| Last_Nam | First_Nam | Street | City | State | ZIP | E-Mail | Response_Text |
|---|---|---|---|---|---|---|---|
| - | - | | - | IL | 60626 | d_semperl | Thank you for reading my letter. |
| - | W | | C | IL | 60614-210 | pol1@con | Thank you for reading my letter. |
| . | Robert | | Omaha | NE | 68134 | bnissan97 | Thank you for reading my letter. |
| . | S | | C | IL | 60614-210 | poldisposa | Thank you for reading my letter. |
| A | A | | evl | NY | 14731 | ski365bur | The Obama administration has p |
| A | Frank | | Berkeley | CA | 94709 | fausbears | Thank you for reading my letter. |
| A | Linda | | San Cleme | CA | 92672-528 | onamissio | Thank you for reading my letter. |
| ADAMS | Rosilene | | mary esth | FL | 32569-156 | carneiroro | Thank you for reading my letter. |
| AGUDA | Miriam | | Las Vegas | NV | 89142-361 | m3aguda@ | Thank you for reading my letter. |
| ALICEA | Julie | | Denair | CA | 95316-936 | lee_lynn@ | Thank you for reading my letter. |
| ALIOTI | Gianni | | Rome | None | 198 | gianni.alio | Thank you for reading my letter. |
| ALIYEVA | Albina | | Louisville | KY | 40243-124 | made-by-l | Thank you for reading my letter. |
| ALLSTADT | LW | | Coopersto | NY | 13326-133 | lwallstadt | Thank you for reading my letter. |
| ALSTON CI | MAGGIE | | HARTFORI | CT | 06114-115 | maggiecla | Thank you for reading my letter. |
| AMARO | JOHNNY | | Palm Sprin | CA | 92264 | johnnyam | Thank you for reading my letter. |
| ANDREWS | Ilse | | Exeter | NH | 03833-171 | ilse.andrev | What this country needs is a plar |
| ANGERT | Philip | | BUTLER | PA | 16002-754 | pjcsash@j | Thank you for reading my letter. |
| Aagaard | Paul | | Newbury P | CA | 91320 | pik.and@h | Thank you for reading my letter. |
| Aagaard | Susan | | Santa Fe | NM | 87505-626 | ssaagaard | Thank you for reading my letter. |
| Aaron | Kris | | Colorado S | CO | 80907 | emory_kri | Thank you for reading my letter. |
| Abagnale | Jason | | Brewster | NY | 10509-114 | jabcomm1 | Thank you for reading my letter. |
| Abare | Jeff | | Fair Oaks | CA | 95628-490 | jeffa1169 | Thank you for reading my letter. |
| Abate | Andrew | | Ventura | CA | 93001 | abateand | Thank you for reading my letter. |
| Abbaspark | Ibn-Umar | | Sayreville | NJ | 08872-152 | mubarak0 | Thank you for reading my letter. |
| Abbott | Doug | | Silver City | NM | 88061-780 | doug@int | Keep it in the ground! No fossil f |
| Abbott | Emily | | Needham | MA | 02492-342 | emblu@m | Thank you for reading my letter. |
| Abbott | G D | | Olympia | WA | 98506-496 | med32g@ | Thank you for reading my letter. |
| Abbott | Galen | | San Franci | CA | 94107-270 | galen@po | Thank you for reading my letter. |
| Abbott | Joanna | | Healdsbur | CA | 95448-350 | joabbott9 | Thank you for reading my letter. |
| Abbott | John | | Kalamazoo | MI | 49001 | jpabbott@ | Thank you for reading my letter. |
| Abbott | Lawrence | | San Leand | CA | 94577-354 | lawrencer | Fossil fuels are killing our childre |
| Abbott | Mary | | Sebastopo | CA | 95472-430 | mba53@y | Thank you for reading my letter. |
| Abbott | Patricia | | Royal Palm | FL | 33411 | pm55@co | No exploitation by Big Oil/HGas/ |
| Abbott | Patricia | | Royal Palm | FL | 33411 | pmabbott | No mining on public lands. Perio |
| Abbring | Cyndi | | Jenison | MI | 49428-952 | 45roses@ | Thank you for reading my letter. |
| Abby | Kathy | | Twin Falls | ID | 83301-750 | abbykathe | Thank you for reading my letter. |
| Abdullah | Elbert | | Joliet | IL | 60435 | Elberta66 | Thank you for reading my letter. |
| Abecket | Suzanne | | Cupertino | CA | 95014-570 | 8pawprint | Thank you for reading my letter. |
| Abel | Crista | | Gilbert | AZ | 85233-801 | abelclan@ | Please keep Colorado's Uncompa |
| Abel | Judith | | McLouth | KS | 66054-412 | mohawkw | The American people should not |
| Abel | Katharine | | New York | NY | 10003-710 | kabelroom | Thank you for reading my letter. |
| Abel | Sandie | | Madison | WI | 53704-507 | circleagain | We need those public lands for t |
| Abella | Olga | | Robinson | IL | 62454-422 | olgafox@h | Thank you for reading my letter. |
| Abelman | Deborah | | Watertow | MA | 02472-200 | debabel@ | Thank you for reading my letter. |
| Abend | Emily | | Santa Cruz | CA | 95060-620 | emilyaben | Thank you for reading my letter. |
| Abernathy | Cindy | | Midvale | UT | 84047-474 | dontcindy | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abery | Chris | Ila | GA | 30647-013 | aberyc@y | Thank you for reading my letter. |
| Abing | Don | Astoria | OR | 97103-241 | dya21rainl | Clean and green energy is the alt |
| Ablog | Heather | El Dorado | CA | 95762-955 | ablogh@h | Thank you for reading my letter. |
| Abra | Keren | San Franci | CA | 94112-184 | kb_abra@ | Thank you for reading my letter. |
| Abrahams | Dennis | Fredonia | NY | 14063-134 | dennis_ab | Thank you for reading my letter. |
| Abrahams | Rhett | Duluth | MN | 55812 | rhett_abra | This is a damning issue that effec |
| Abrahams | Shawn | Chicago | IL | 60626-596 | stylartst@ | Thank you for reading my letter. |
| Abram | Francine | Black Rive | NY | 13612-071 | habram@ | Thank you for reading my letter. |
| Abrams | Gordon | White Rive | VT | 05001-291 | gordonrab | Thank you for reading my letter. |
| Abrams | Janice | Santa Fe | NM | 87508-824 | janicekabr | Thank you for reading my letter. |
| Abrams | Jesse | Irvine | CA | 92614-708 | jesse_abra | Thank you for reading my letter. |
| Abrams | Linda | Louisville | CO | 80027-320 | lindadba@ | We must preserve our public lan |
| Abrams | Peter | Hyattsville | MD | 20783-172 | peter.abra | Public lands should not be contri |
| Abrams | Sally | san francis | CA | 94110-550 | perigrey@ | Thank you for reading my letter. |
| Abrell | Sarah | Carlsbad | CA | 92010 | selizabeth | I want to stop fossil fuels |
| AbuJaber | Nasser | portland | OR | 97233-620 | nasserabu | Thank you for reading my letter. |
| Abulafia | Cynthia | Santa Barb | CA | 93108-260 | cabulafia@ | Thank you for reading my letter. |
| Acebo | Ryan | Oakland | CA | 94602-344 | rbunson@ | Thank you for reading my letter. |
| Acevedo | Diana | Brooklyn | NY | 11209-780 | expert@ny | Thank you for reading my letter. |
| Acevedo | NK | Boston | MA | 02122-280 | nkace18@ | Thank you for reading my letter. |
| Ach | Michael | Glen Cove | NY | 11542-174 | michaelacl | Thank you for reading my letter. |
| Achey | Barbara | Union Dale | PA | 18470-772 | jimandbob | Thank you for reading my letter. |
| Achord | Arlene | Denham sp | LA | 70726-690 | sidneyroba | Thank you for reading my letter. |
| Acker | Michael | Vancouver | WA | 98685-125 | nocaster4 | Thank you for reading my letter. |
| Ackerman | Heather | Bayport | NY | 11705-191 | ha171@op | Thank you for reading my letter. |
| Ackerman | Judilth | nyc | NY | 10024-102 | ackerpers | Thank you for reading my letter. |
| Ackerman | Laura | Spokane | WA | 99224-504 | lackerman | Thank you for reading my letter. |
| Ackerman | Matthew | Bay Harbo | FL | 33154-233 | rivermatt@ | Thank you for reading my letter. |
| Ackerman | Michael | San Diego | CA | 92110-384 | drmichael | Thank you for reading my letter. |
| Ackerman | Sara | Oakland | CA | 94609-153 | sara.acker | We need to shift away from our |
| Ackerman | Tery | Lexington | KY | 40503-216 | terik@mac | Thank you for reading my letter. |
| Ackhart | Joseph | New Wind | NY | 12553 | joesplanet | Enough of the fossil fuels !!!!!! I |
| Ackrill | Paul | San Franci | CA | 94107-290 | paulackrill | Thank you for reading my letter. |
| Acord | William | Saint Louis | MO | 63129-305 | okiebill@h | Thank you for reading my letter. |
| Acosta | Alberto | burbank | CA | 91505-393 | aacosta75 | Thank you for reading my letter. |
| Acosta | Richard | Miami | FL | 33155-243 | jhrma@ao | Thank you for reading my letter. |
| Acs-Ray | Julie | South Rocl | MI | 48179-974 | acsjulie@r | Thank you for reading my letter. |
| Acuna | Becky | Orlando | FL | 32803-335 | beckyacun | Leave it in the ground. |
| Adaba | Nellie K. | Yonkers | NY | 10701 | nelliek.ada | Thank you for reading my letter. |
| Adam | Margaret | Bbozeman | MT | 59717-519 | margaret_ | Thank you for reading my letter. |
| Adams | Angela | falls churcl | VA | 22042-421 | aladams71 | Thank you for reading my letter. |
| Adams | Audrey | Renton | WA | 98055-717 | audrey55@ | Fossil fuel is unsustainable. Why |
| Adams | Berk | Panama | NY | 14767-004 | berkadam | Thank you for reading my letter. |
| Adams | Betty | Onekama | MI | 49675-974 | elouise347 | Thank you for reading my letter. |
| Adams | Catherine | Seattle | WA | 98108-431 | catharren( | This land belongs to human bein |
| Adams | Charlotte | wimberley | TX | 78676 | info@guit | Thank you for reading my letter. |
| Adams | Cindy | Walnut Bo | PA | 17266-015 | cadams@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adams | Debby | Parker | CO | 80138-716 | dladams61 | Thank you for reading my letter. |
| Adams | E.R. | Dexter | MI | 48130-029 | shohnahha | Humanity needs to WAKE UP and |
| Adams | Ekaterina | Albuquerq | NM | 87106-223 | petrokat@ | Thank you for reading my letter. |
| Adams | Gordon | Bourne | MA | 02532-215 | gpaul_a@ | These are not Colorado's public l |
| Adams | Jasmine | Aurora | CO | 80012-246 | irishgreen | Thank you for reading my letter. |
| Adams | Jean | Albuquerq | NM | 87110-180 | whitespur | Thank you for reading my letter. |
| Adams | Jean | Sweet Hor | OR | 97386-313 | jeanadams | Thank you for reading my letter. |
| Adams | Kaatje | brabant | CA | 90210 | kaatjeplan | Thank you for reading my letter. |
| Adams | Kim | Columbus | NC | 28722-754 | elviskadan | Thank you for reading my letter. |
| Adams | Lily | Santa Rosa | CA | 95409-261 | lilyjean@a | Thank you for reading my letter. |
| Adams | Lynn | Escondido | CA | 92026-621 | lzdldy@att | Stop Bic Coal & Big Oil,etc. They |
| Adams | Marina | Ny | NY | 10003-711 | marinaada | We all survive together or we all |
| Adams | Marni | East Chica | IN | 46312-233 | marniadar | Thank you for reading my letter. |
| Adams | Marsha | Renton | WA | 98057-393 | adams_ma | Thank you for reading my letter. |
| Adams | Martha | Toledo | OH | 43615-347 | marthamja | Thank you for reading my letter. |
| Adams | Mary Jane | Paso Roble | CA | 93446-203 | jayklaus@ | Thank you for reading my letter. |
| Adams | Nikki | Monroevil | NJ | 08343-184 | nikki33185 | Thank you for reading my letter. |
| Adams | Roberta | Olympia | WA | 98508-283 | rlawa@co | Thank you for reading my letter. |
| Adams | Rose | Eldon | MO | 65026-452 | rose_adan | I voted for you because I felt you |
| Adams | Samandi | Fresno | CA | 93727-344 | samandi@ | Thank you for reading my letter. |
| Adams | Sean | Brooklyn | NY | 11222-155 | sean.adam | Thank you for reading my letter. |
| Adams | Susan | Torrance | CA | 90501-551 | susanjadar | I urgently urge you to quickly sto |
| Adams | Winn | Bellinghan | WA | 98229-237 | 1305wa@ | Thank you for reading my letter. |
| Adamski | Nicholas | Milwaukee | WI | 53221-286 | nickmfd11 | Thank you for reading my letter. |
| Adamson | Jacqueline | LANHAM | MD | 20706-232 | jackieadan | Thank you for reading my letter. |
| Adamson | Kristen | Seattle | WA | 98144-400 | krisztinast | Thank you for reading my letter. |
| Adamson ( | Donna | Minersville | PA | 17954-125 | lylldy@ms | Come to Schuylkill County, PA ar |
| Adan | Bo | Eugene | OR | 97405-423 | bojadan3@ | Thank you for reading my letter. |
| Adcock | James | Bellevue | WA | 98006-362 | jimad@ms | Thank you for reading my letter. |
| Addington | Lynda | Helena | MT | 59602-681 | lyndaa512 | What man destroys - man canno |
| Addis | Linda | Hermitage | PA | 16148-656 | lindaadd2 | Thank you for reading my letter. |
| Addison | Heather | Oo | MN | 55066-253 | soundinsic | Thank you for reading my letter. |
| Ade | Daniel | Flushing | MI | 48433-239 | dhfade@y | Thank you for reading my letter. |
| Adel | Nina | San Diego | CA | 92131-268 | nadel@ffr | Thank you for reading my letter. |
| Adele | Rav | chino valle | AZ | 86323 | brachalep | The earth is screaming in its deat |
| Adelman | Saul | Charlestor | SC | 29407-532 | adelmans( | Thank you for reading my letter. |
| Adelson | Julie | Santa Mor | CA | 90405-434 | jpadelson( | Thank you for reading my letter. |
| Aderhold | Steven | Fallbrook | CA | 92088-113 | stevenade | Thank you for reading my letter. |
| Adeyeye | Aderemi | Adelphi | MD | 20783-144 | aderemi.a | Thank you for reading my letter. |
| Adibi | Elise | Pittsburgh | PA | 15217-105 | eliseadibi@ | Thank you for reading my letter. |
| Adinians | Caro | Glendale | CA | 91202-175 | carlaiden@ | Climate change is serious proble |
| Adinolfe | Nancy | Sacrament | CA | 95827-102 | nancyadin | Thank you for reading my letter. |
| Adinolfi | Susan | Brooklyn | NY | 11209-571 | susan.adin | This administration says it's seric |
| Adkins | Doyle | Burleson | TX | 76028-313 | dradkins@ | Thank you for reading my letter. |
| Adkins | Karen | Springfield | IL | 62704-543 | kladkins@ | Thank you for reading my letter. |
| Adkisson | Robert | Norfolk | VA | 23509-115 | xingu29m | Thank you for reading my letter. |
| Adler | Matthew | Whiteston | NY | 11357-160 | msa9253@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adler | Robert | Santa Rosa | CA | 95407-673 | robtadler@ | Thank you for reading my letter. |
| Adlin | Lily | Stevenson | MD | 21153-066 | nadlin2@c | Thank you for reading my letter. |
| Advocate | Arnold | Camp Mee | CA | 95419-017 | arnolda1@ | Thank you for reading my letter. |
| Aenlle | William | Altadena | CA | 91001-305 | willyaenlle | Thank you for reading my letter. |
| Aere | Honora-Bright | Blodgett | OR | 97326-970 | brightaere | Thank you for reading my letter. |
| Afeldt | Ingwar | Phoenix | AZ | 85017-276 | ericx2000( | Thank you for reading my letter. |
| Afentoulis | Michael | Portland | OR | 97213-541 | michaelafe | Thank you for reading my letter. |
| Affleck | Carol | Seattle | WA | 98136-267 | cjaffleck@ | Thank you for reading my letter. |
| Affolter | Angie Affolter | Mundeleir | IL | 60060-337 | angieaffolt | Thank you for reading my letter. |
| Aflatooni | Mark | Austin | TX | 78755-025 | markaflatc | Thank you for reading my letter. |
| Aflatoun | Kenny | Woodland | CA | 91365-076 | kennggg@ | Thank you for reading my letter. |
| Aft | Sandra | Charlestor | SC | 29401-170 | slaft99@a | Thank you for reading my letter. |
| Aftias | Susan | Stockton | CA | 95202-290 | saftias@ac | Thank you for reading my letter. |
| Agar | Robert | Stroudsbu | PA | 18360-671 | ragar18@g | Thank you for reading my letter. |
| Agee | Joel | Brooklyn | NY | 11215-293 | joel.agee@ | Thank you for reading my letter. |
| Agee | Mary | Knoxville | TN | 37918-976 | mhagee@ | You aren't responding strongly e |
| Agee | Terry | Manassas | VA | 20110-603 | terryagee( | Save Colorado's Public Lands, sav |
| Agliata | Gary | San Marco | CA | 92078-104 | encphoto( | Thank you for reading my letter. |
| Agnew | Gordon | Chillicothe | OH | 45601-116 | hawg1944 | Thank you for reading my letter. |
| Agostinho | Elizabeth | Garnerville | NY | 10923-142 | nobodysgi | Thank you for reading my letter. |
| Agramova | Irma | West Holly | CA | 90046-715 | abramova | Thank you for reading my letter. |
| Agranoff | Ann | Jackson | NY | 11372-261 | athena194 | We need to stop the fossil fuel ir |
| Agrest | Inga | Charlestor | SC | 29414-596 | coloratura | Thank you for reading my letter. |
| Agriopoulc | Danielle | Chicago | IL | 60640-595 | invaderd2( | Thank you for reading my letter. |
| Ague | Kate | Menlo Par | CA | 94025-373 | kateague@ | Thank you for reading my letter. |
| Aguiar | Virginia | New York | NY | 11219 | aguiarvirgi | Thank you for reading my letter. |
| Aguilar | Francisco | Monterrey | None | 66636 | chief.alex( | Thank you for reading my letter. |
| Aguilar | Marissa | Yuma | AZ | 85364 | marissaan | Thank you for reading my letter. |
| Aguirre | Gloria | Castaic | CA | 91384-251 | jujuglo25@ | Thank you for reading my letter. |
| Aguirre | Guillermina | Westminst | CO | 80030-503 | mam47us( | Thank you for reading my letter. |
| Aguirre | Jesse & Fran | Denver | CO | 80211-223 | jaguirrejja | Thank you for reading my letter. |
| Aguirre | Robert | Linden | MI | 48451-979 | rsaguirre@ | Thank you for reading my letter. |
| Aguzzi | Lynette | San Ramor | CA | 94582-460 | lynette.agi | Thank you for reading my letter. |
| Ahlers | Deborah | Ballston Sp | NY | 12020-250 | dkahlers@ | Thank you for reading my letter. |
| Ahlert | Lisa | Bigfork | MT | 59911-366 | justusnme | Thank you for reading my letter. |
| Ahmed | Sabrina | Buena Parl | CA | 90620-463 | sabri1494( | Thank you for reading my letter. |
| Ahmer | Elisa | Rockford | IL | 61108-404 | eahmer@r | Thank you for reading my letter. |
| Ahn | Melinda | Kaneohe | HI | 96744-470 | melindaah | Thank you for reading my letter. |
| Ahrens | Amy | Mount Ho | WI | 53572-156 | boonethec | Thank you for reading my letter. |
| Ahrens | Jane | Berkeley | CA | 94707-244 | stellalunac | Thank you for reading my letter. |
| Ahuja | Arjun | Irvine | CA | 92620 | arjunahu@ | Thank you for reading my letter. |
| Aicher | Jed | Sleepy Hol | NY | 10591-170 | jetzun@m | Thank you for reading my letter. |
| Aiello | Linda | West Oran | NJ | 07052-101 | aiellolt@a | Thank you for reading my letter. |
| Aigen | Allen | STATEN ISI | NY | 10306-111 | serirach@ | Thank you for reading my letter. |
| Aiken | Edwin | Sunnyvale | CA | 94087-244 | eandjaiker | Thank you for reading my letter. |
| Ainsley | Brian | Altamonte | FL | 32714-128 | brian.ainsl | Thank you for reading my letter. |
| Aitchison | George-Terence | Luchapt | AZ | 86430 | terryaitchi | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aitchison | Patrick | Portland | OR | 97225-760 | patrick.ait | Thank you for reading my letter. |
| Aiudi | Bethany | Bristol | CT | 06010-573 | queenblue | Thank you for reading my letter. |
| Ajemian | Peter | Bridgewat | MA | 02324-133 | jlpjtk@aol | Thank you for reading my letter. |
| Akand Kar | Ashni | Fort Bragg | CA | 95437 | aja.akand( | Thank you for reading my letter. |
| Akbar | Prottoy | Pittsburgh | PA | 15217 | prottoyam | Thank you for reading my letter. |
| Akcam | Valerie | Walnut Cr | CA | 94597-261 | akcam@sb | We need to stop this insanity and |
| Ake | Diane | SAN DIEGC | CA | 92120-466 | dianeake@ | Thank you for reading my letter. |
| Akeia | Randa | Everett | WA | 98204-184 | akeia.rand | BLM needs to review who they v |
| Akers | Dave | Denver | CO | 80231-800 | akers416@ | Consistent with the strong show |
| Akiba | Lorraine | Honolulu | HI | 96808-097 | lhakiba@g | Thank you for reading my letter. |
| Akom | Denise | Shelby Tw | MI | 48315-428 | dakom@cc | Thank you for reading my letter. |
| Aktimur | Mary | Pleasantor | CA | 94566-659 | maktimur( | Thank you for reading my letter. |
| Al-Khateel | Caresssa | Holiday | FL | 34690-586 | nalkhateel | Thank you for reading my letter. |
| Alabidi | Torah | Spokane | WA | 99223-350 | genieofthe | Thank you for reading my letter. |
| Alabiso | Marie | Plymouth | MA | 02360-827 | biscotti2@ | Thank you for reading my letter. |
| Alaburda | Charity | naugatuck | CT | 06770-395 | greenwich | Thank you for reading my letter. |
| Alan | Alan La Pointe | Richmond | CA | 94805-115 | alapointe( | Thank you for reading my letter. |
| Alandete | Laura | Randolph | NJ | 07869-342 | lcalandett | Thank you for reading my letter. |
| Alaniva | Lori | Kerrville | TX | 78028-511 | lorialaniva | Thank you for reading my letter. |
| Albar | Shelley | Oakland | CA | 94611-457 | shelleyalb | Thank you for reading my letter. |
| Albarran | Rafael | Crestwooc | IL | 60445-210 | rafaelalbar | Thank you for reading my letter. |
| Alberghini | Jennifer | Bellerose | NY | 11426-262 | jalberghini | Thank you for reading my letter. |
| Alberico | Tony | Romulus | NY | 14541-952 | nofunctior | Thank you for reading my letter. |
| Albert | Cheryl | Freedom | CA | 95019-270 | cherylalbe | Thank you for reading my letter. |
| Albert | Gloria | Santa Mor | CA | 90403-295 | gloria@we | Thank you for reading my letter. |
| Albert | Harrison | Boulder | CO | 80305-562 | h.b.albert( | Thank you for reading my letter. |
| Albert | Henry | Elkins Park | PA | 19027-130 | ohanka@a | Thank you for reading my letter. |
| Albert | Jordy | York | PA | 17403-131 | psublue81 | Thank you for reading my letter. |
| Albert | Lori | Independe | OR | 97351-032 | lorilect@a | Thank you for reading my letter. |
| Albert | Martin | Charlottes | VA | 22911-575 | malbert@ | Thank you for reading my letter. |
| Alberti | Randy | Temecula | CA | 92591-186 | randyalbei | Thank you for reading my letter. |
| Albertson | Glen | Twin Falls | ID | 83301-577 | gricka@ma | Thank you for reading my letter. |
| Albertson | Patricia | PAHRUMP | NV | 89048-766 | lunee2n@ | Thank you for reading my letter. |
| Albow | Susan | New York | NY | 10025 | susanahl@ | Thank you for reading my letter. |
| Albrand | Julia | Canton | MA | 02021-164 | albrjul@ac | Thank you for reading my letter. |
| Albrandt | Patti | Greeley | CO | 80634-580 | palbrandt( | Coal is not the answer. Stop beii |
| Albrecht | Lonnie | Lake Panas | FL | 33538-621 | lonniealbr | Thank you for reading my letter. |
| Albright | Angeline | Atlanta | GA | 30308-132 | lizpicktru@ | Public lands are just thst. For the |
| Albright | Dixie | Wrightsvill | PA | 17368-013 | marvotzi@ | Thank you for reading my letter. |
| Albright | Evan | San Luis O | CA | 93405-781 | junkea@m | Thank you for reading my letter. |
| Albright | Ewen | Wooster | OH | 44691-210 | ewenk7@g | Thank you for reading my letter. |
| Alcantar | Jill | San Franci | CA | 94112-190 | jillalcantar | Thank you for reading my letter. |
| Alcock | Denis | Phoenix | AZ | 85086-911 | subterrane | Thank you for reading my letter. |
| Alcott | Vicki | Dallas | TX | 75252-586 | vickialcott | Thank you for reading my letter. |
| Alcott Jard | Susan | Sherman C | CA | 91413-183 | njj@earthl | Thank you for reading my letter. |
| Alden | Garrett | Chico | CA | 95926-277 | aldengarre | Thank you for reading my letter. |
| Alden | Rory | Berkeley | CA | 94704-315 | raw94704 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alderette | Gary | Santa Rosa | CA | 95401-574 | alderette-g | Thank you for reading my letter. |
| Alderman | Margaret | Trinity | FL | 34655-514 | malderma | Thank you for reading my letter. |
| Alderman | Mick | Astoria | OR | 97103-120 | veriscollat | Thank you for reading my letter. |
| Alderson | John | Rising Sun | IN | 47040-898 | jdalderson | Thank you for reading my letter. |
| Alderson | Stan | Chapman | KS | 67431-885 | stan.skald | Thank you for reading my letter. |
| Aldrich | Hunter | Cambridge | MA | 02138-123 | hunteraldr | Thank you for reading my letter. |
| Aldrich | Jim | Tallahasse | FL | 32317-849 | aldrich044 | Thank you for reading my letter. |
| Aldridge | Laura | Ishpeming | MI | 49849-222 | crazyred_4 | Thank you for reading my letter. |
| Alemao | Pola | Oceanside | NY | 11572-214 | polaalema | Thank you for reading my letter. |
| Aleo | Nancy | Roslindale | MA | 02131-383 | nancyaleo | Thank you for reading my letter. |
| Alet | Frances | Calabasas | CA | 91302-340 | fmalet@sb | Thank you for reading my letter. |
| Alexander | Alicia | Ithaca | NY | 14850-969 | aaswan@f | PLEASE for the Love of GOD, do A |
| Alexander | Ben C. | Byers | CO | 80103 | bencalexa | Thank you for reading my letter. |
| Alexander | Charles | Rialto | CA | 92376-491 | malex_520 | Thank you for reading my letter. |
| Alexander | Cole | Marysville | WA | 98270-243 | cole.alexa | The continuing push for dirty ene |
| Alexander | Garry | Dallas | GA | 30132-846 | m_a_limo | Thank you for reading my letter. |
| Alexander | James | Seneca | SC | 29678-301 | pusstophe | I don't want my grandkids living |
| Alexander | Jane | Jefferson | IA | 50129-250 | soijafa@ya | Thank you for reading my letter. |
| Alexander | Jennifer | Alpharetta | GA | 30022-766 | valerianale | Thank you for reading my letter. |
| Alexander | Jim | Berkeley | CA | 94703-135 | jsteelealex | Thank you for reading my letter. |
| Alexander | Kathleen | Houston | TX | 77007-304 | dogone120 | Our public lands are not up for ru |
| Alexander | Mark | Fredericks | VA | 22407-638 | anonymoc | Thank you for reading my letter. |
| Alexander | Mary | Woodbine | MD | 21797-876 | gilsen@jur | Thank you for reading my letter. |
| Alexander | Michael | Loveland | OH | 45140-480 | mtatwo@ | Thank you for reading my letter. |
| Alexander | Nikki | Ventura | CA | 93003-150 | nikki@wes | Thank you for reading my letter. |
| Alexander | Paul | Los Lunas | NM | 87031-753 | yegua@co | Thank you for reading my letter. |
| Alexander | Robin | Grass Lake | MI | 49240-079 | zen.sation | Thank you for reading my letter. |
| Alexander | Susan | ARLINGTO | VT | 05250-856 | socalsue_2 | Thank you for reading my letter. |
| Alexander | Susan | Friendship | ME | 04547-432 | timjin@ao | I am very concerned about clima |
| Alexander | Susan | San Franci | CA | 94109-225 | susanalex( | This can make a real difference in |
| Alexander | Wendy | Bloomingt | NY | 12411-001 | wpa_roslik | Pls do the responsible thing for c |
| Alexander | Jeanne | Winter Pa | FL | 32792-220 | janurseaga | Thank you for reading my letter. |
| Alexander- | Tara | Sewickey | PA | 15143-100 | taraalexan | Thank you for reading my letter. |
| Alexanders | Diane | Doylestow | PA | 18901-401 | alexdiane( | Thank you for reading my letter. |
| Alexandre | Augusta | DeKalb Jct | NY | 13630 | uppervalle | This sounds dire and everyone pr |
| Alexandre | Charlotte | Thornton | CO | 80229-845 | charlotter | Thank you for reading my letter. |
| Alexis | Alan | Duxbury | MA | 02331-245 | alalgig@hc | Thank you for reading my letter. |
| Alexis | B. J. | Rockford | IL | 61103-416 | b.alexis@a | The coal industry is dying, enoug |
| Alexzande | Deborah | Castro Vall | CA | 94546-227 | dalexzand | I DO NOT SUPPORT THE REMOVA |
| Alfano | Aaron | Sarasota | FL | 34240-142 | aaron.alfa | Thank you for reading my letter. |
| Alfano | Joseph | New York | NY | 10022-284 | janyc237@ | Thank you for reading my letter. |
| Alfaro | Jose | Maywood | NJ | 07607-100 | jdalfaro42 | Thank you for reading my letter. |
| Alfiere | Jody | Olympia | WA | 98502-487 | alfiereja@ | Thank you for reading my letter. |
| Alfieri | Paul | San Anton | TX | 78230-443 | palfieri40( | Thank you for reading my letter. |
| Alfinito | Tina | San Andre | CA | 95249-962 | placeroseb | Thank you for reading my letter. |
| Alfonso | Roxan | Orlando | FL | 32839-294 | gabriella1( | Thank you for reading my letter. |
| Alford | Alice | Blythe | CA | 92226-232 | alfordaj74 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alford | Steve | Long Beacl | CA | 90802-509 | sma80t@l | Thank you for reading my letter. |
| Alfuwairis | Shaikha | portland | OR | 97232 | lovebugg@ | Thank you for reading my letter. |
| Algasso | Joann | Warwick | RI | 02886-923 | jalgasso@ | Thank you for reading my letter. |
| Algenio | Rebecca L | Cincinnati | OH | 45247-790 | rmalgenio | Thank you for reading my letter. |
| Ali | Genevieve | Austin | TX | 78733-168 | gen_ali@y | Thank you for reading my letter. |
| Ali | Kawal | Lincoln | NE | 68506-501 | k-ronaldin | Thank you for reading my letter. |
| Alibrandi | Jill | Redding | CT | 06896-220 | jalibran@ | Thank you for reading my letter. |
| Alic | Margaret | Eastsound | WA | 98245-947 | maranjam | Thank you for reading my letter. |
| Allaire | Patricia | Liberty | UT | 84310-953 | patricia@ | Thank you for reading my letter. |
| Allan | Jeannette | New roche | NY | 10801-382 | shakti700 | Thank you for reading my letter. |
| Allan | Linda | Atlantic Bc | FL | 32233-401 | allanl211@ | Thank you for reading my letter. |
| Allar | Maria | pleasant h | IA | 50327-882 | mariaallar | Thank you for reading my letter. |
| Allbee | Greg | Bedford | TX | 76021-273 | fender777 | Thank you for reading my letter. |
| Allberry | Deborah | Jewett City | CT | 06351-230 | allberry21 | We only have one planet,one ch |
| Allen | Aaron | Albuquerq | NM | 87108-443 | amallen98 | Thank you for reading my letter. |
| Allen | Andrea K | South Glas | CT | 06073-280 | andrea.k.a | The success of our commitment |
| Allen | Ann | Lake Villa | IL | 60046-872 | anniemac | Please consider and stop the fos |
| Allen | Anthony | Tarrytown | NY | 10591-481 | aallen518 | Thank you for reading my letter. |
| Allen | Ashley Elizabeth | Long Beacl | CA | 90813-292 | allenashle | Thank you for reading my letter. |
| Allen | Bonnie | Los Angele | CA | 90045 | bonniea11 | Thank you for reading my letter. |
| Allen | Bruce | Papillion | NE | 68133-330 | ballen192 | Thank you for reading my letter. |
| Allen | Carol | Ridgefield | CT | 06877-334 | cldallen@ | Thank you for reading my letter. |
| Allen | Carolyn | Mount Ple | SC | 29464-504 | cvfallen@ | Everything we can do to help wit |
| Allen | Catherine | LOS OLIVO | CA | 93441-063 | etac333@ | Thank you for reading my letter. |
| Allen | Cathy | Vancouver | WA | 98684 | chocks973 | Thank you for reading my letter. |
| Allen | Cynthia | Hicksville | OH | 43526-125 | villegirl73 | No more coal leasing, fracking, o |
| Allen | David | Fairbanks | AK | 99701-466 | dkallen@t | Thank you for reading my letter. |
| Allen | David | Newfield | NY | 14867-976 | daveallen | Thank you for reading my letter. |
| Allen | Dennis | Santa Bark | CA | 93105-213 | dallen419 | Thank you for reading my letter. |
| Allen | Frank | Gilmanton | NH | 03837-464 | frankea@t | Makie protecting our lands a par |
| Allen | Georgia | Santa Fe | NM | 87508-151 | hallen346 | Thank you for reading my letter. |
| Allen | Jenna | Walton Hil | OH | 44146-492 | jennamall | Thank you for reading my letter. |
| Allen | Jo | Hendersor | NV | 89074-276 | cactus2jo | The longer we wait to get climat |
| Allen | Joyce | Columbus | NC | 28722-959 | jka589@h | We can't have business as usual |
| Allen | Julia N | Seattle | WA | 98199-192 | drjna@cor | Thank you for reading my letter. |
| Allen | Kambra | Austin | TX | 78749-221 | kallenpe@ | Thank you for reading my letter. |
| Allen | Karen | Baraboo | WI | 53913-148 | karenlualle | Thank you for reading my letter. |
| Allen | Kay | Houston | TX | 77019-573 | kallen2008 | Thank you for reading my letter. |
| Allen | Keith | Cedar Gro | NC | 27231-001 | allnwood@ | Why is BLM immune to global wa |
| Allen | Kim | Dallas | TX | 75243-451 | kimberly@ | Thank you for reading my letter. |
| Allen | Linda | Snyder | NY | 14226-436 | catsanddo | Thank you for reading my letter. |
| Allen | Loren | Santa Fe | NM | 87507-514 | waceera@ | Thank you for reading my letter. |
| Allen | Mary | Ocean Vie | DE | 19970-291 | celtpriest | Thank you for reading my letter. |
| Allen | Melissa | Palmetto E | FL | 33157-216 | melissa.all | Thank you for reading my letter. |
| Allen | Michael | Santa Bark | CA | 93105-303 | michael_j_ | Thank you for reading my letter. |
| Allen | Mike | Troutdale | OR | 97060-232 | alhofo@cc | Thank you for reading my letter. |
| Allen | Nathan | Tampa | FL | 33604-552 | nately7@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen | Paul | Shingletow | CA | 96088-952 | paulallen1 | Thank you for reading my letter. |
| Allen | Paul | Wenatche | WA | 98807-444 | shoppingg | Coal is short term detrimental th |
| Allen | Raymond | Burlington | MA | 01803-392 | rayallen4n | Thank you for reading my letter. |
| Allen | Robert | Blk River F | WI | 54615-503 | knothole@ | Thank you for reading my letter. |
| Allen | Robert | West Saint | MN | 55118 | robert_alle | Thank you for reading my letter. |
| Allen | Sharon | Prospect | PA | 16052-311 | moo724s@ | We need to protect our beautifu |
| Allen | Simon | Raleigh | NC | 27612-368 | spmallen@ | The data shows that the planet c |
| Allen | Susan | Bellevue | WA | 98006 | siallen1@ | Thank you for reading my letter. |
| Allen | Susan | Huntsville | AL | 35806-341 | sratapping | Thank you for reading my letter. |
| Allen | Susan | Livermore | CA | 94551 | sue@the-a | Thank you for reading my letter. |
| Allen | Susan | Queen Cre | AZ | 85142-796 | scmac7@h | Thank you for reading my letter. |
| Allen | Susan | Raleigh | NC | 27612-247 | su.allen50 | Thank you for reading my letter. |
| Allen | Thomas | Akron | OH | 44310-320 | talleniii@a | Thank you for reading my letter. |
| Allen | Wynona | South Lyon | MI | 48178-128 | wynonah@ | Thank you for reading my letter. |
| Allen Resti | Elizabeth | Columbia | MO | 65203-440 | lizmallen@ | thanks- we need to save our plan |
| Allerai | Laira | Shakopee | MN | 55379-342 | laira@soul | Thank you for reading my letter. |
| Alles | Susan | Albuquerq | NM | 87108-259 | pooka1953 | Reduce climate polluyion now |
| Alleyne-Ch | Donna | Montara | CA | 94037-081 | dmdac66@ | Thank you for reading my letter. |
| Allgood | Jean | Iowa City | IA | 52245-540 | allgood.jea | Thank you for reading my letter. |
| Allington | David | MIDDLEVIL | MI | 49333-916 | dave_a30( | Thank you for reading my letter. |
| Allison | Daniel | Lake Fores | WA | 98155-302 | danallison | Please reconsider your decision t |
| Allison | Deborah | Shelbyville | TN | 37160-696 | dallison58 | Thank you for reading my letter. |
| Allison | Donna | Tallahasse | FL | 32312-420 | yearofleap | Are you truly listening to the pec |
| Allison | Janet | Missoula | MT | 59801-403 | allisonjane | As a mother and grandmother, I |
| Allison | Jenny | Hillsboro | OR | 97124-380 | jennyalliso | We only have one planet. We ne |
| Allison | Kathy | Rockville | MD | 20851-116 | allikat48@ | Thank you for reading my letter. |
| Allison | Kelly | Berlin | MD | 21811-567 | kma36@h | Thank you for reading my letter. |
| Allison | Michelle | Twain Hart | CA | 95383-965 | lil.mama71 | Thank you for reading my letter. |
| Allman | Esther | Frankfort | IL | 60423-210 | palinc2@a | Thank you for reading my letter. |
| Allocca | Michaelangelo | Brooklyn | NY | 11222-461 | mallocca@ | Thank you for reading my letter. |
| Alloway | Richard | Philadelph | PA | 19154-252 | rmalloway | Thank you for reading my letter. |
| Allum | Neville | Decatur | GA | 30033-174 | nallum@b | Thank you for reading my letter. |
| Alma | Shawn | COOS BAY | OR | 97420-635 | shawna19 | Thank you for reading my letter. |
| Almeida | Cathy | Angier | NC | 27501-821 | cathy.alme | Thank you for reading my letter. |
| Almeida | Gabriela | North Plai | NJ | 07060-391 | gabriela_a | Thank you for reading my letter. |
| Almeida | MaryAnn | East Provid | RI | 02914-407 | m06a28@ | Thank you for reading my letter. |
| Alois | Kelly | Hooksett | NH | 03106-221 | alois5@co | Thank you for reading my letter. |
| Alosi | Jeanette | Chico | CA | 95928-470 | jralosi@gn | Our public lands should not be m |
| Alouf | Teresa | Winfield | WV | 25213-971 | solitas2@a | Thank you for reading my letter. |
| Alpern | Diane | Boulder | CO | 80303-961 | dalpern70 | Thank you for reading my letter. |
| Alpers | Benjamin | Austin | TX | 78721-131 | preciseshc | Thank you for reading my letter. |
| Alpert | Jeremy | Glencoe | IL | 60022-172 | jeralp@ao | Thank you for reading my letter. |
| Alsafi | Catherine | Englewood | CO | 80111-663 | cathy.alsaf | Thank you for reading my letter. |
| Alsamman | Ead | Dothan | AL | 36305-113 | eadalsam@ | Thank you for reading my letter. |
| Alsford | Roger | Naples | FL | 34112-594 | roger.alsfc | Thank you for reading my letter. |
| Alspaugh | Robert | Brackney | PA | 18812-802 | balspaugh | Thank you for reading my letter. |
| Alstad | Linda | Salem | OR | 97304-421 | lalstad@q. | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alston | Alexandra | Augusta | GA | 30909-262 | alexandra. | Dear field office Manager, I trust |
| Alstrom | Laurie | Alexandria | VA | 22304-294 | lsalstrom@ | Thank you for reading my letter. |
| Alt | Joanne | Eagan | MN | 55122-250 | jalt16@co | We have to start leaving these fc |
| Altadonna | Susan | Coden | AL | 36523-333 | unic7sw@ | Thank you for reading my letter. |
| Altemus | Barbara | Honolulu | HI | 96822-120 | baltemus@ | Thank you for reading my letter. |
| Althiser | Kenneth | Cherry Val | CA | 92223-365 | kalthiser@ | Thank you for reading my letter. |
| Althouse | Pat | Studio City | CA | 91604-145 | pra366@a | You and the Obama administrati |
| Alting | Simone | Atlanta | GA | 30327-180 | alting@be | Please stop using public lands fo |
| Altman | Louis | Northbroo | IL | 60062-694 | laltman@l | Thank you for reading my letter. |
| Altman | Magda | Santa Fe | NM | 87505-418 | magda.alt | We want to be the ones who cre |
| Altman | Michael | Lafayette | CO | 80026-114 | mjonaltma | Thank you for reading my letter. |
| Altman | Penny | Sharon | MA | 02067-331 | pfa73@ao | Thank you for reading my letter. |
| Altman | Ruth | Clearlake ( | CA | 95423-166 | crows@pa | Thank you for reading my letter. |
| Altschuler | David | Alameda | CA | 94501-630 | davehenry | Thank you for reading my letter. |
| Altum | Angelika | Copperas ( | TX | 76522-361 | altumjpd@ | Thank you for reading my letter. |
| Alvarado | Jose | Colorado S | CO | 80905-217 | josecoro@ | Thank you for reading my letter. |
| Alvarez | Leo | Parker | CO | 80138-885 | leoalvarez | Thank you for reading my letter. |
| Alvarez | Maria E | San Franci | CA | 94115-527 | mariaalvar | Thank you for reading my letter. |
| Alvarez fer | Eddy | New York ( | NY | 10032 | code_nam | Thank you for reading my letter. |
| Alvarez-Je | Rachael | Torrance | CA | 90501-673 | alvarezjett | Thank you for reading my letter. |
| Alvarez-Op | Sonia | San Jose | CA | 95110-144 | sonia@op | Thank you for reading my letter. |
| Alvergue | Joanne | Pittsburg | CA | 94565-655 | jcaplus2@ | Thank you for reading my letter. |
| Alverson | David | Port Charl | FL | 33952-155 | davidalver | Thank you for reading my letter. |
| Alvis | Sharon | Austin | TX | 78731-384 | sharonalvi | Thank you for reading my letter. |
| Always | Patricia | Sun City | AZ | 85351-224 | bikerpat@ | Let's get working strongly on ren |
| Aman | Asfa | singapore | NY | 12071 | asfaaman( | Thank you for reading my letter. |
| Aman | Gloria | Richlands | NC | 28574-159 | cherokee5 | Thank you for reading my letter. |
| Amann | Marianne | Port Orang | FL | 32129-410 | amannm@ | It's time the job be done and dor |
| Amaro | Joann | Thornton | CO | 80229 | amarojoar | Please preserve our environmen |
| Amato | Julie | Mountain | CA | 94043-510 | julie@sayi | Thank you for reading my letter. |
| Amato | Sarina | Taylorsvill | UT | 84123-222 | sarina.ann | Thank you for reading my letter. |
| Amberg | Lou-Anne | CORVALLIS | OR | 97333-244 | the.emailb | Thank you for reading my letter. |
| Amberger | Briana | Milton | NY | 12547-523 | brie248@ | Thank you for reading my letter. |
| Ambrose | Caitlin | Cedar Kno | NJ | 7927 | caitlin.har | Thank you for reading my letter. |
| Ambrose | Cynthia | Latrobe | PA | 15650-515 | sombera@ | Thank you for reading my letter. |
| Ambrus | Chuck | Fort Wortl | TX | 76103-254 | chuck.a@s | Thank you for taking the time to |
| Amdahl | Erv | Sierra Vist | AZ | 85650-932 | eamdahl@ | Thank you for reading my letter. |
| Amerius-S | Nickie | Tres Pinos | CA | 95075 | namersarg | Thank you for reading my letter. |
| Amick | Brenda | Talent | OR | 97540-095 | brendakoa | Thank you for reading my letter. |
| Amigon | G | brooklyn | NY | 11232 | munecafiv | Thank you for reading my letter. |
| Amisano | Christine | Boston | MA | 02129-141 | christine.a | Thank you for reading my letter. |
| Amlie | Brandt | Sac City | IA | 50583-744 | caution49 | Thank you for reading my letter. |
| Ammarell | Gene | Salt Lake C | UT | 84115-222 | ammarell( | Thank you for reading my letter. |
| Ammon | Cara | Chicago | IL | 60640-551 | clammon@ | Thank you for reading my letter. |
| Ammon | Tammy | N Lawrenc | OH | 44666-008 | huntermo | Please save our land! |
| Amodeo | Jim | Mesa | AZ | 85206-232 | dustyja@h | Thank you for reading my letter. |
| Amos | Fran | Colorado S | CO | 80920-381 | fran80920 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amrod | David | Baldwinsvi | NY | 13027-634 | bendybubl | Thank you for reading my letter. |
| Amsel | Bruce | Cleveland | OH | 44124-331 | mycauses( | Thank you for reading my letter. |
| Amsler | Guy | Little Rock | AR | 72202-153 | guyamsler | Thank you for reading my letter. |
| Amsler | Julia | Clarion | PA | 16214-705 | jmams1@i | Thank you for reading my letter. |
| Amspaugh | Linda | Oxford | OH | 45056 | linda.amsp | Thank you for reading my letter. |
| Amyot | Louise | Greenfield | MA | 1301 | lamyot@y | Thank you for reading my letter. |
| Anand | Ashwin | Tustin | CA | 92782 | ashwin_92 | Can we not utilize the land and l |
| Anania | Dale | Berkeley | CA | 94702-161 | ananiad@ | Thank you for reading my letter. |
| Anasinis | Louis | Brookfield | IL | 60513 | lou@tapm | Thank you for reading my letter. |
| Anastasio | Laura | Bronx,New | NY | 10462-226 | lauramafia | Thank you for reading my letter. |
| Anastasiya | Nozhenko | Fairfax | VA | 22031-000 | soloha_ne | Thank you for reading my letter. |
| Anbender | Irene | W. BLF. | MI | 48323-363 | ianbender | Thank you for reading my letter. |
| Anctil | Chris | Portsmout | NH | 03801-365 | chris_anct | Thank you for reading my letter. |
| Anctil | Devin | Westport | MA | 02790-150 | dimanhs@ | Thank you for reading my letter. |
| And | Kyle | Minneapo | MN | 55408 | boredddur | Thank you for reading my letter. |
| And ANova | Agraff | San Franci | CA | 94131 | alnov@aol | Thank you for reading my letter. |
| Andaloro | Jim | LIVERPOOl | NY | 13088-462 | jim_andalo | Thank you for reading my letter. |
| Ander | Pat | St. Petersb | FL | 33712-616 | patander0 | What happens when there are o |
| Andera | Ken | Algonac | MI | 48001-103 | kenneth_a | Thank you for reading my letter. |
| Anderberg | Rosita | Trelleborg | None | 23162 | rosita.and | Thank you for reading my letter. |
| Anders | Catherine | Bloomingt | IN | 47404-921 | catanders | Thank you for reading my letter. |
| Anders Bai | Jacqui | Vermilion | OH | 44089-213 | jacquiande | Thank you for reading my letter. |
| Andersen | Alfred | Staten Isla | NY | 10306-212 | a_anderse | Thank you for reading my letter. |
| Andersen | Eric | Kaukauna | WI | 54130 | ericmj@da | Thank you for reading my letter. |
| Andersen | Evette | Grass Valle | CA | 95945-481 | evette.anc | Thank you for reading my letter. |
| Andersen | Glenn | Placerville | CO | 81430 | cardosi65( | Special interests should not gove |
| Andersen | Janis | San Diego | CA | 92110-583 | sdphoebe( | Thank you for reading my letter. |
| Andersen | John | HICKORY | NC | 28601-174 | vitamins12 | Thank you for reading my letter. |
| Andersen | Karen | Chicago | IL | 60641-523 | karen2934 | Thank you for reading my letter. |
| Andersen | Kirsten | Yonkers | NY | 10701-166 | kirstena1@ | Protect our public lands. |
| Andersen | Kristen | Denver | CO | 80247-811 | tattoosh22 | Thank you for reading my letter. |
| Andersen | Mark | Alameda | CA | 94501-371 | manderser | Thank you for reading my letter. |
| Andersen | Paula | Wall | NJ | 07719-431 | amanda81 | Thank you for reading my letter. |
| Anderson | Aaron | Albuquerq | NM | 87112 | aanders2@ | Thank you for reading my letter. |
| Anderson | Alice | Minneapo | MN | 55419-103 | alicecande | Thank you for reading my letter. |
| Anderson | Allison | Meridian | MS | 39305 | allieswo@y | Thank you for reading my letter. |
| Anderson | Amy | Hesperia | CA | 92345-206 | amyanders | Thank you for reading my letter. |
| Anderson | Amy | Kingston | NY | 12401-565 | amyirenaa | WE'VE REACHED 400PPM CARBO |
| Anderson | Anna Marie | O Fallon | MO | 63366-125 | speak.anna | Thank you for reading my letter. |
| Anderson | Ariel | Portland | OR | 97206-190 | arielander | Thank you for reading my letter. |
| Anderson | Arlene | Atlanta | GA | 30338-434 | arlene_anc | Thank you for reading my letter. |
| Anderson | Betty | Bowling Gr | KY | 42103-241 | bwabg@bi | Thank you for reading my letter. |
| Anderson | Brady | Ogden | UT | 84401-709 | jcotterpin( | Thank you for reading my letter. |
| Anderson | Bruce | Rolling Me | IL | 60008-201 | bruce.and | Thank you for reading my letter. |
| Anderson | Carole | Stillwater | OK | 74075 | chicas54@ | Thank you for reading my letter. |
| Anderson | Chris | Lafayette | CA | 94549-222 | chris@lafn | Please do not allow the BLM to c |
| Anderson | Clinton | Madrid | NM | 87010-087 | clint.ander | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anderson | Craig | Quincy | MA | 02171-132 | attorneycr | No, no,no coal leasing, NO FRACI |
| Anderson | Dan | Roseville | CA | 95747-504 | anderson_ | Thank you for reading my letter. |
| Anderson | David | Berkeley | CA | 94705-121 | dandersop | Thank you for reading my letter. |
| Anderson | Deborah | Davie | FL | 33324-696 | mideb66@ | Thank you for reading my letter. |
| Anderson | Debra | Benningto | VT | 05201-242 | starsource | Fossil fuels are the past and a de |
| Anderson | Dianna | Naples | FL | 34103-473 | cre8ptgs@ | Thank you for reading my letter. |
| Anderson | Don | Burlington | WI | 53105 | dan14381( | Thank you for reading my letter. |
| Anderson | Dorothy | N Weymou | MA | 02191-223 | gramdot@ | Thank you for reading my letter. |
| Anderson | Dorothy | Williamsbu | VA | 23185-872 | delgae@tr | No individual, no corporation, nc |
| Anderson | Douglas | Ankeny | IA | 50021-642 | daca.ia@h | Thank you for reading my letter. |
| Anderson | Edna | beloit | WI | 53511-555 | chaplainm | Thank you for reading my letter. |
| Anderson | Elizabeth | Montrose | PA | 18801-829 | libby@pai | Thank you for reading my letter. |
| Anderson | Ellen | Carbondal | IL | 62903-830 | crisj@me.( | Thank you for reading my letter. |
| Anderson | Erik | Harrisville | NH | 03450-521 | erik13132( | Thank you for reading my letter. |
| Anderson | Gary | St. Paul | MN | 55106 | garyndak@ | Thank you for reading my letter. |
| Anderson | Gilbert | Moundvill | AL | 35474-612 | gila@chart | If you have children and care abc |
| Anderson | Gillian | New Braur | TX | 78130-564 | gillianmta( | Think of your children and grand |
| Anderson | Ginger | Overland F | KS | 66212-413 | amthealin | Thank you for reading my letter. |
| Anderson | Glen | Lacey | WA | 98503 | glen@olyv | Thank you for reading my letter. |
| Anderson | Glen | Lacey | WA | 98503-272 | glenander: | I implore you to VIGOROUSLY SE |
| Anderson | Helen | Portland | ME | 04103-610 | helen@ma | Thank you for reading my letter. |
| Anderson | Jane | Hoffman E | IL | 60192-153 | janderson( | Thank you for reading my letter. |
| Anderson | Jeanne | Redding | CA | 96001-434 | janderson4 | Thank you for reading my letter. |
| Anderson | Jefree | San Franci | CA | 94110-144 | jefreeande | Thank you for reading my letter. |
| Anderson | Jessica | Egg Harbo | NJ | 8234 | janderson( | Thank you for reading my letter. |
| Anderson | Jessica | Egg Harbo | NJ | 08234-704 | priss44@a | Thank you for reading my letter. |
| Anderson | Jill | Breckenric | CO | 80424 | jilldva@ao | Colorado produces slot of fossil f |
| Anderson | Judith | Long Beacl | CA | 90807-420 | jskandersc | Thank you for reading my letter. |
| Anderson | Judith | Morro Bay | CA | 93442-226 | gingermint | Thank you for reading my letter. |
| Anderson | Judy | Cottage Gr | OR | 97424-923 | jjantiques( | Thank you for reading my letter. |
| Anderson | Julie | Rapid City | SD | 57701-947 | signsofhop | Thank you for reading my letter. |
| Anderson | Julius | Brooklyn | NY | 11218-017 | jfamkt@hc | Thank you for reading my letter. |
| Anderson | Karen | Knoxville | TN | 37931-480 | kikandersc | Thank you for reading my letter. |
| Anderson | Karen | Spring Lak | MI | 49456 | keanderso | Thank you for reading my letter. |
| Anderson | Kate | Hayden | ID | 83835-815 | kathryn.ar | Thank you for reading my letter. |
| Anderson | Kathy | Chestertor | IN | 46304-339 | kathy.and( | Thank you for reading my letter. |
| Anderson | Kim | Prairie Vill | KS | 66208-361 | kymballa@ | Climate scientists say fossil fuels |
| Anderson | Kurt | Lakewood | CO | 80227-238 | kurt@seak | Global Warming is real and it is h |
| Anderson | Larry | Lakeside | MT | 59922-960 | rocksluna( | For the future of our life support |
| Anderson | Leonora | Stockholm | NJ | 07460-142 | la2104@ya | Thank you for reading my letter. |
| Anderson | Linda | Chugwater | WY | 82210-018 | wyolinda@ | Thank you for reading my letter. |
| Anderson | Linda | Cornville | AZ | 86325-482 | linda-la@s | Natural land is the most precious |
| Anderson | Linda | Punta Gor | FL | 33955-422 | lindakayar | Thank you for reading my letter. |
| Anderson | Lynnette | seattle | WA | 98119-253 | lianderso@ | Thank you for reading my letter. |
| Anderson | Mark | Athens | GA | 30606-501 | markand@ | Rather than destroying our futur |
| Anderson | Mark | Atlanta | GA | 30317 | sky.rockit2 | Thank you for reading my letter. |
| Anderson | Marketa | Lebanon | OH | 45036-978 | nolenz@a( | Stop using public lands as produ( |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anderson | Matthew | Seattle | WA | 98133-773 | anderson.g | Thank you for reading my letter. |
| Anderson | Meg | Stillwater | MN | 55082-451 | andersonn | Thank you for reading my letter. |
| Anderson | Michelle | Columbus | OH | 43205-153 | missy_790 | Thank you for reading my letter. |
| Anderson | Michelle | Columbus | OH | 43205-153 | anderson.1 | Thank you for reading my letter. |
| Anderson | Nancy | Ashland | OR | 97520-154 | nancya@b | It should be obvious by now that |
| Anderson | Pam | Green Bay | WI | 54313-674 | pamula.an | Thank you for reading my letter. |
| Anderson | Patricia | Marquette | MI | 49855-942 | pata@cha | Thank you for reading my letter. |
| Anderson | Randee | READING | PA | 19606-041 | athenanik | Thank you for reading my letter. |
| Anderson | Riley | Descanso | CA | 91916 | rrrileyande | Thank you for reading my letter. |
| Anderson | Rob | Philadelph | PA | 19121-440 | robins45@ | Thank you for reading my letter. |
| Anderson | Robert | Chicago | IL | 60605-240 | robertan@ | Thank you for reading my letter. |
| Anderson | Robert | Rapid City | MI | 49676-938 | mrbyte@c | Leave fossil fuels where GOD bu |
| Anderson | Ron | Barrington | IL | 60010-250 | 17v20ssh@ | Thank you for reading my letter. |
| Anderson | Roz | bellinghan | WA | 98229-575 | whoaarab | No cattle grazing or fossil fuel le |
| Anderson | Ruth | Arlington H | IL | 60004-422 | mathmast | Thank you for reading my letter. |
| Anderson | Sandy | Santa Fe | NM | 87508-888 | sandyand( | Thank you for reading my letter. |
| Anderson | Scott | Owatonna | MN | 55060-174 | jscottgms( | Thank you for reading my letter. |
| Anderson | Seth | westport | WA | 98595-155 | rightwith@ | Thank you for reading my letter. |
| Anderson | Sharil | Florence | OR | 97439-961 | andysharil | Thank you for reading my letter. |
| Anderson | Shelley | Weiser | ID | 83672-242 | shelleyand | Thank you for reading my letter. |
| Anderson | Susan | Boston | MA | 02210-161 | susanartz( | If we do not keep it in the groun |
| Anderson | Susan | Mountain | MN | 55768-963 | makoons.l | Thank you for reading my letter. |
| Anderson | T | Corvallis | OR | 97333-160 | annaa52@ | Thank you for reading my letter. |
| Anderson | Virginia | Coconut C | FL | 33066-184 | mindseyeg | Please propose a plan that woul |
| Anderson | Wayne | Sacrament | CA | 95818-350 | wayne.anc | Thank you for reading my letter. |
| Anderson- | Eva | ...rebro | LA | 70373 | jesustjej@ | Thank you for reading my letter. |
| Anderson- | Eleanor | Richmond | CA | 94804-493 | eam10@h | Thank you for reading my letter. |
| Anderssen | Saliane | Tucson | AZ | 85743-935 | ducdrmot | Thank you for reading my letter. |
| Andersson | Ben Oscar | My Homet | None | 11166 | benoscarsi | Thank you for reading my letter. |
| Andersson | Joan | Topanga | CA | 90290-427 | joan@zima | Thank you for reading my letter. |
| Andrade | Christian & Lea | Friday Har | WA | 98250-715 | olympiclig | Thank you for reading my letter. |
| Andrade | Jennifer | Miami | FL | 33185 | mjandrade | Thank you for reading my letter. |
| Andreacch | Tonya | Port St. Lu | FL | 34984-360 | tandreaccl | Thank you for reading my letter. |
| Andreas | Leticia | Pinole | CA | 94564-130 | major5th@ | Thank you for reading my letter. |
| Andreozzi | Paula | La Quinta | CA | 92253 | pastrychef | Thank you for reading my letter. |
| Andres | Bonnie | Debary | FL | 32713 | bcandres@ | I am 73 years old and persevered |
| Andresen | Sherry | Katy | TX | 77450-422 | sherry_an | Thank you for reading my letter. |
| Andresen | Wendy | Camden | ME | 04843-176 | wendyand | Thank you for reading my letter. |
| Andrews | D | New York | NY | 10023-449 | songsters( | Thank you for reading my letter. |
| Andrews | Denis | Grand Prai | TX | 75051-210 | itsdenisw1 | Thank you for reading my letter. |
| Andrews | Duncan | Wellesley | MA | 02481-112 | dtandrews | Thank you for reading my letter. |
| Andrews | Hilda | Miami | FL | 33176-174 | hildadrew | Thank you for reading my letter. |
| Andrews | Jean | Santa Cruz | CA | 95060-250 | jandrews@ | Every year I vacation in Colorado |
| Andrews | Jeffrey | Carlsbad | CA | 92011-543 | jeffe7@sb | President Obama, this should no |
| Andrews | Jerry | Cranford | NJ | 07016-305 | jandrews9 | Thank you for reading my letter. |
| Andrews | Jessica | Tucson | AZ | 85718-120 | jlagram@a | Thank you for reading my letter. |
| Andrews | Judy | Seaside | CA | 93955-623 | jda5@att.n | Stop adding to climate change! |

| | | | | | | |
|---|---|---|---|---|---|---|
| Andrews | Lee | Greensbor | NC | 27406-895 | lscottandr | Thank you for reading my letter. |
| Andrews | Leslie | Santa Cruz | CA | 95060-500 | lesliea@cr | Thank you for reading my letter. |
| Andrews | Linda | Canterbur | CT | 6331 | lindaandre | Thank you for reading my letter. |
| Andrews | Linda | Silver Sprir | MD | 20910 | swimandre | Thank you for reading my letter. |
| Andrews | Lori | Rensselaer | IN | 47978 | lori@e-site | Thank you for reading my letter. |
| Andrews | Richard | Anchorage | AK | 99516-323 | kupapa@i | Stop killing the earth, it is our on |
| Andrews | Rick | Westminst | CO | 80031-274 | rieckiea@ | Coal is never the answer. |
| Andrews | Rita | Lima | OH | 45805-423 | rkayand4@ | Thank you for reading my letter. |
| Andrews | Rosalind | Knoxville | TN | 37919-763 | rozyandre | Public lands belong to the public |
| Andrews | Tara | Melbourne | FL | 32935-505 | taralandre | Thank you for reading my letter. |
| Andrews | Terry | Englewood | CO | 80113-313 | terryandre | Thank you for reading my letter. |
| Andrews | Tom | Lyons | CO | 80540-892 | tandrews@ | Thank you for reading my letter. |
| Andrews | Wayne | Castle Roc | CO | 80104-227 | waynedc@ | Thank you for reading my letter. |
| Andrews-N | Tracy | Johnston | RI | 02919-146 | tandrewsn | Protect our environment for futu |
| Andreyo | Melissa | Gilbert | AZ | 85233-474 | mandreyo | Thank you for reading my letter. |
| Andries | Anneke | Fountain | MI | 49410 | annekea1( | Thank you for reading my letter. |
| Andring | Patricia | Pinckney | MI | 48169-912 | patandring | Thank you for reading my letter. |
| Andromida | Jorge | Denver | CO | 80220-504 | colorado.g | Thank you for reading my letter. |
| Andrus | Bj | Covington | LA | 70433-143 | bonniejoce | Don't harm our planet--it's the o |
| Andruski | Stephen | Rockville | MD | 20851-103 | swandrusk | We need to stop depending on f |
| Anen-Nett | Kelly | Sussex | WI | 53089 | kellyanen( | Thank you for reading my letter. |
| Angel | Amber | Hobart | IN | 46342 | amber.ang | Thank you for reading my letter. |
| Angel | Beth | East Hamp | CT | 06424-135 | angel_com | Thank you for reading my letter. |
| Angelhear | Judy | Lusby | MD | 20657-160 | jangelhear | Thank you for reading my letter. |
| Angelica | Loretta | Woonsock | RI | 02895-119 | angelicalo | Please go into your Heart-Mind, |
| Angelino | Paul | Golden | CO | 80401-213 | pangelino( | Thank you for reading my letter. |
| Angelis | Silvana | Hallandale | FL | 33009-414 | silvanadea | Thank you for reading my letter. |
| Angell | Donald | Battle Cree | MI | 49014-977 | donangell( | Thank you for reading my letter. |
| Angell | J.L. | Rescue | CA | 95672 | jangell@ea | Thank you for reading my letter. |
| Angell | Scott | Willits | CA | 95490-872 | jandsangel | In all seriousness, what is wrong |
| Angell | Scott | Willits | CA | 95490-872 | angellsa@ | NO MORE fossil fuel BS. |
| Angelli | Terry | Malden | MA | 02148-643 | bill252842 | Why are you letting this happen? |
| Angelo | Marjorie | bunnell | FL | 32110-599 | joliecoeur | Thank you for reading my letter. |
| Angelo | Sally | Morristow | NJ | 07960-277 | patangelo! | Thank you for reading my letter. |
| Angelosan | Joan | Melrose | MA | 02176-265 | joana0319 | Thank you for reading my letter. |
| Angerer | James | Denver | CO | 80247-122 | jangerer1( | Thank you for reading my letter. |
| Angleberg | Joyce | Funkstowr | MD | 21734-087 | pequaywn | Thank you for reading my letter. |
| Anglin | Diane | knightsen | CA | 94513 | dianeangli | Thank you for reading my letter. |
| Anglin | Mike | Boynton B | FL | 33436-571 | change.org | Thank you for reading my letter. |
| Angus | Billy | Hamilton | MT | 59840-210 | wizardofha | Water Is LIFE!!Fossil Fuel Is DEAT |
| Anipen | Louis | Tampa | FL | 33609-550 | tmpa2step | Thank you for reading my letter. |
| Anisere | Chris | Los Angele | CA | 90013 | identity10 | Thank you for reading my letter. |
| Anita | Patrice | Los Angele | CA | 90034-049 | panita195! | Haven't we done enough damag |
| Ankelman | Michael | St. Louis | MO | 63119-223 | mankelma | Thank you for reading my letter. |
| Anker | Roger | Matteson | IL | 60443-443 | banker07( | Thank you for reading my letter. |
| Ann | Tina | Bolinas | CA | 94924-026 | 8tinaann@ | Thank you for reading my letter. |
| Annabel | Patrick | Walla Wall | WA | 99362-341 | parzival1@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anne | Jody | Las Vegas | NV | 89141-342 | las40000@ | Thank you for reading my letter. |
| Anne-Mari | Piou | MONTPELI | AK | 34070 | annemarie | Thank you for reading my letter. |
| Annecone | Lisa | Santa Rosa | CA | 95407-549 | bettylea7( | Thank you for reading my letter. |
| Anthes | Steve and Deborah | Malo | WA | 99150-003 | rsteveanth | Protect our children |
| Anthony | Judy | Albuquerq | NM | 87111-106 | chuckandj | Thank you for reading my letter. |
| Anthony | Kristin | Missouri C | TX | 77489-412 | kanthony1 | Thank you for reading my letter. |
| Anthony | Nicholas | Scottsdale | AZ | 85259-523 | nanthony( | when will you end the cycle? |
| Anthony | Peter | Palm Sprin | CA | 92264-779 | spiritualde | Enough is enough. |
| Antilla | Paul | Carmichae | CA | 95608-391 | p.antilla@ | Thank you for reading my letter. |
| Antoine | Wendy | Georgetov | KY | 40324-107 | doodlesma | Thank you for reading my letter. |
| Antonacci | Richard | Milwaukee | WI | 53202-604 | rantonacci | I cannot understand why there s |
| Antone | Linda | Santa Barb | CA | 93105-317 | linda.anto | Thank you for reading my letter. |
| Antonets | Peter | Chamblee | GA | 30341-246 | peter_ant | Thank you for reading my letter. |
| Antonitis | Rita | Evergreen | IL | 60805-152 | os.itis@ao | Thank you for reading my letter. |
| Anwar | Natalie | DeWitt | MI | 48820-876 | natalie.an | We are defeating our healthcare |
| Anwer | Aamna | Saint Louis | MO | 63119 | aamna.an | Thank you for reading my letter. |
| Anzelmo | Denise | Staten Isla | NY | 10308 | danzelm@ | Thank you for reading my letter. |
| Apach | Chapa | Chicago | IL | 60638-483 | chapa673 | Thank you for reading my letter. |
| Apfel | Sarah | new york | NY | 10003-360 | mfprtoo@ | Thank you for reading my letter. |
| Apfel | Sarah | new york | NY | 10003-360 | mfprtoo@ | Thank you for reading my letter. |
| Apodaca | Callie | Fort Collin | CO | 80521-265 | calmit@m | Thank you for reading my letter. |
| Apodaca | Donna | Los Angele | CA | 90026-232 | donnapina | Thank you for reading my letter. |
| Aponte | Joseph | Sioux Falls | SD | 57104 | joekmartir | If action is not taken, there will b |
| Apostolaki | Christie | Panama ci | FL | 32401 | christieap | Come on people!! What is not to |
| Apostolop | Eula | Garner | NC | 27529-493 | jmoe204@ | Thank you for reading my letter. |
| App | Brittany | San Luis O | CA | 93403-330 | brittany@ | Thank you for reading my letter. |
| Appel | Mary | SACRAMEI | CA | 95811-419 | maryish@ | We need to stop new fossil fuel |
| Appelbaur | Anita Brooks | Wallingfor | CT | 06492-346 | appelbc@ | Thank you for reading my letter. |
| Appelbaur | Barbara | New York | NY | 10025-491 | baa85@hc | Thank you for reading my letter. |
| Applebaur | Doris | Oak Park | MI | 48237-136 | ibis4247@ | Thank you for reading my letter. |
| Applebaur | Karen | Oakland | CA | 94605 | kapplebau | Thank you for reading my letter. |
| Applebaur | Morris | Rolling Me | IL | 60008-402 | mappleba | Thank you for reading my letter. |
| Applegate | Sandra | Indian Hill | CO | 80454-075 | bluechihua | Thank you for reading my letter. |
| Appleman | Tara | Roaring Sp | PA | 16673-823 | playboym | Thank you for reading my letter. |
| Applen | Kirstie | San Franci | CA | 94122 | kirstie.app | Thank you for reading my letter. |
| Aprile | Kathy | Califon | NJ | 07830-350 | kclassvisio | This has to stop. What kind of w |
| Aquino | Adriana | New York | NY | 10028-643 | aaquino@ | Thank you for reading my letter. |
| Aquino | Rey | Wilmingto | CA | 90744-153 | reygaquin | Thank you for reading my letter. |
| Arace | Marylucia | Fullerton | CA | 92835-402 | maryarace | Thank you for reading my letter. |
| Arago | Marybeth | Fort Bragg | CA | 95437-824 | mmbarago | Thank you for reading my letter. |
| Aragon | Maria | Hyattsville | MD | 20784-253 | aragon64( | Thank you for reading my letter. |
| Araiza | Adalberto | Douglas | AZ | 85608-049 | amalups@ | Thank you for reading my letter. |
| Arakelian | Irene | Camarillo | CA | 93010-493 | imagr1@n | Thank you for reading my letter. |
| Aram | Susaan | Laguna Be | CA | 92651-282 | mermaidla | Thank you for reading my letter. |
| Arana | Barb | englewood | FL | 34224-829 | aranab194 | Thank you for reading my letter. |
| Arana | Francis | Tucson | AZ | 85716 | farana.1@ | This land is your landThis land is |
| Arana | Josefa | Miami | FL | 33175-510 | esther354 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aranda | Alexandra | Los Angele | CA | 90026 | xanaranda | Thank you for reading my letter. |
| Araneda | Irene | New Port I | FL | 34655-271 | irene.aran | WE need to protect our earth's r |
| Aranita | Rosita | Honolulu | HI | 96819-141 | rra8665@ | I urge POTUS to reform our gove |
| Aranovsky | Eugenia | Oberlin | OH | 44074 | aeugenia@ | Thank you for reading my letter. |
| Arapoudis | Sandra | rhodos | AL | 85133 | martheo@ | Thank you for reading my letter. |
| Araujo | Isabel | Vienna | ME | 4360 | isabelarau | Thank you for reading my letter. |
| Arauz | Jorge | Brooklyn | WI | 53521-920 | amigojorg | Public lands should be used for t |
| Arbolaez | Fidel | Lakeland | FL | 33812-521 | fsarbolaez | Thank you for reading my letter. |
| Arbour | Carole | HUDSON | NH | 03051-367 | carolearbc | Thank you for reading my letter. |
| Arcarese | Joann | Rochester | NY | 14618-522 | jarcare@e | Thank you for reading my letter. |
| Arce | Edgar | Ocala | FL | 34476-462 | edgarrc01 | Thank you for reading my letter. |
| Archamba | Caitlin | Richmond | VA | 23220-621 | dinnshenc | Thank you for reading my letter. |
| Archambe | Carl | Farmingto | MI | 48331 | carl.archar | Thank you for reading my letter. |
| Archer | Janiece | Chicago | IL | 60631-226 | freeridejar | I would like to see the fuel indus |
| Archer | Michelle | Castle Roc | CO | 80104-547 | thearcherf | Thank you for reading my letter. |
| Archer | Rita | Maple Gro | MN | 55311-260 | rjarch@co | Thank you for reading my letter. |
| Archer | Sndi | Cortland | OH | 44410-970 | tweetyluvl | Thank you for reading my letter. |
| Archibald | Gerry | Bella Vista | AR | 72714-623 | garchibald | Thank you for reading my letter. |
| Archibald | Jeff | Santa Mor | CA | 90403-540 | boldfitness | Need to leave dirty coal and oil i |
| Archodom | Elizabeth | Belleve | WA | 98006-410 | elight5@y | Thank you for reading my letter. |
| Archuleta | Patricia | Reno | NV | 89509-591 | apathen@ | Thank you for reading my letter. |
| Are we her | Shame On Humani | What is in | TX | 77546 | pezeshk@ | Are we here to DESTROY every tl |
| Arend | Debra | Elk Grove ' | IL | 60007-280 | debby.lynr | You are the Bureau of Land Man |
| Arens | Dianna | Belmont | WV | 26134-013 | diannakar | We need to protect our environ |
| Arent | Raymond | Severna Pa | MD | 21146-484 | rjarent@g | Thank you for reading my letter. |
| Arevalos | Peggy | San Diego | CA | 92101-771 | peggyarev | Thank you for reading my letter. |
| Argall | C. Roy | Palm Dese | CA | 92260-496 | roy@hero: | Thank you for reading my letter. |
| Argo | Allison | Brewster | MA | 02631-211 | argofilms@ | Thank you for reading my letter. |
| Argo | Theresa | Charlotte | NC | 28270-170 | tereargo@ | Thank you for reading my letter. |
| Arguello | Sylvana | Miami | FL | 33183-202 | santacruz3 | Thank you for reading my letter. |
| Ariane | Laura | Houston | TX | 77035-251 | l.ariane@s | Thank you for reading my letter. |
| Arias | Albert | Southold | NY | 11971-353 | inuital@gr | Thank you for reading my letter. |
| Arias | Alexandra | Naples | FL | 34116-787 | alequiarias | Thank you for reading my letter. |
| Arias | Elvira | Harbor Cit | CA | 90710-429 | elviraa10@ | Thank you for reading my letter. |
| Arias | Jorge R. | Aurora | IL | 60502-638 | jr_arias@y | Thank you for reading my letter. |
| Arias | Mark | Manchest | NJ | 08759-530 | markma97 | Thank you for reading my letter. |
| Arist | Phyllis | Evanston | IL | 60202-171 | lesmotsdu | Thank you for reading my letter. |
| Arkeat | Marianne | Albuquerq | NM | 87107-509 | arkeatm@ | Thank you for reading my letter. |
| Arkin | Harvey | Honolulu | HI | 96822-141 | harveyarki | Thank you for reading my letter. |
| Arleen | Zuniga | Guernevill | CA | 95446-893 | zuniga.arle | Thank you for reading my letter. |
| Arlen | Barbara | Corvallis | OR | 97330-941 | grammaba | Thank you for reading my letter. |
| Armand | Shirley | Peoria | IL | 61603-206 | shirleyarm | Thank you for reading my letter. |
| Armas | Martha | New York | NY | 11373-255 | sandoval2 | These lands were set aside by TR |
| Armens | Karl | Iowa City | IA | 52245-541 | armensbo | Thank you for reading my letter. |
| Armer | Joan | San Matec | CA | 94403-396 | quetzal55 | More CO2 in the atmosphere is e |
| Armington | Katy | Madeira B | FL | 33708-247 | katya369@ | Thank you for reading my letter. |
| Armistead | Melinda | Glouceste | MA | 01930-155 | mdarmiste | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Armitage | Chris | Midvale | UT | 84047-206 | 1582881@ | Thank you for reading my letter. |
| Armm | Edward | Lake Hopa | NJ | 07849-177 | edarmm@ | I'm a disabled veteran and I vote |
| Armor | Deborah | Fairfield | OH | 45014-505 | djalady@y | Thank you for reading my letter. |
| Armour | Bruce | Merrick | NY | 11566-202 | barmour0: | Thank you for reading my letter. |
| Armour | Kelly | Stone Ridg | NY | 12484-561 | kcapt15@ | Thank you for reading my letter. |
| Armour Se | Susan | shorewoo | WI | 53211-263 | susansas@ | Thank you for reading my letter. |
| Armstrong | Allan | Seattle | WA | 98109-376 | aa69@con | Colorado deserves a BLM plan th |
| Armstrong | Andi | Gilberts | IL | 60136 | aarmstron | Thank you for reading my letter. |
| Armstrong | Anne | Manchest | NH | 03102-144 | alafond35 | Thank you for reading my letter. |
| Armstrong | April | Belgrade | MT | 59714-382 | aprila2112 | Instead support more wind, solo |
| Armstrong | August | Chesterlan | OH | 44026-321 | auguts@sl | Thank you for reading my letter. |
| Armstrong | Illena | Uxbridge | MA | 01569-210 | hopeisle@ | Thank you for reading my letter. |
| Armstrong | Jen | Kennebun | ME | 04043-682 | jakdesigns | Thank you for reading my letter. |
| Armstrong | Johnny | Ruston | LA | 71270-123 | jarmstrong | Thank you for reading my letter. |
| Armstrong | Leslie | Staten Isla | NY | 10307-132 | leslie817@ | Thank you for reading my letter. |
| Armstrong | Lori | Missoula | MT | 59801-690 | loriba@liv | Thank you for reading my letter. |
| Armstrong | Marilee | Houston | TX | 77003 | marilee15 | Stop pushing fossil fuels. They ar |
| Armstrong | Marsha | los gatos | CA | 95032-141 | mrshrmstr | Thank you for reading my letter. |
| Armstrong | Michelle | Portland | OR | 97222-428 | quietlion@ | Thank you for reading my letter. |
| Armstrong | Noah | San Jose | CA | 95123-381 | noah.arms | Thank you for reading my letter. |
| Armstrong | Patricia | Manchest | MO | 63011-390 | pa.armstr | Thank you for reading my letter. |
| Armstrong | Patricia | Naperville | IL | 60565-260 | pat4natur | The public lands belong to us (th |
| Arnal | Diane | St George | UT | 84790-830 | diane_arn | Thank you for reading my letter. |
| Arnedt | Rev.John | Jensen Be | FL | 34957 | jacambiat | Thank you for reading my letter. |
| Arneman | Brian | Edinboro | PA | 16412-191 | b56988@l | Thank you for reading my letter. |
| Arneson | Cindy | Wood Dale | IL | 60191-131 | cindyarne | Thank you for reading my letter. |
| Arneson | Peter | Syracuse | NY | 13205-173 | peterjarne | Thank you for reading my letter. |
| Arnett | Melinda | Fairfield | OH | 45014-447 | melinda.ar | Thank you for reading my letter. |
| Arnett | Renee | Hicksville | NY | 11801-386 | indyra@ac | Thank you for reading my letter. |
| Arnett | Stephanie | Waxahach | TX | 75165-918 | homebody | Thank you for reading my letter. |
| Arney | Jennifer | Milton | FL | 32570-324 | jj2640@at | Thank you for reading my letter. |
| Arnhold | Terry | Federal W | WA | 98003-502 | terrya@wi | Thank you for reading my letter. |
| Arnold | Aimee | Hereford | AZ | 85615-839 | southbran | Please stop the fossil fuel extract |
| Arnold | Alan | Hamilton | NJ | 08691-332 | alanaarnol | Thank you for reading my letter. |
| Arnold | Carl | E Meredith | NY | 13757-121 | carlarnold | Thank you for reading my letter. |
| Arnold | Charles | Manchest | NH | 03105-167 | qdv2000@ | Thank you for reading my letter. |
| Arnold | Cynthia | New Wind | MD | 21776-801 | cadogdaze | Thank you for reading my letter. |
| Arnold | James | Margate | FL | 33063-151 | jbarnold2( | Thank you for reading my letter. |
| Arnold | Jessica | Manchest | NH | 03103-288 | arnold.j@ | Thank you for reading my letter. |
| Arnold | Joan | Rudolph | WI | 54475-958 | asamkod@ | Thank you for reading my letter. |
| Arnold | Lee Anne | Nashville | TN | 37205-154 | lee.anne@ | Thank you for reading my letter. |
| Arnold | Maris | Berkeley | CA | 94703-132 | maris1000 | Thank you for reading my letter. |
| Arnold | Rose | Lemont | IL | 60439 | roseanime | Thank you for reading my letter. |
| Arnone | K. | Brooklyn | NY | 11204-562 | kahlilarno | Thank you for reading my letter. |
| Arntz | Dee | Seattle | WA | 98107-611 | wdarntz@ | This plan is not in line with the F |
| Aronoff | Nina | Jamaica Pl | MA | 02130-462 | nlaronoff( | Thank you for reading my letter. |
| Aronow | Myra | Haddam | CT | 06438-130 | myraaronc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aronson | E | Phoenix | AZ | 85050 | info@para | Thank you for reading my letter. |
| Aronson | Julie | SR | CA | 95403 | turtlerebe | Thank you for reading my letter. |
| Aronson | Leslie | Monroe | CT | 06468-240 | laronson@ | Thank you for reading my letter. |
| Aronson | Reevyn | Redwood ( | CA | 94061-126 | reevyn@c | Thank you for reading my letter. |
| Arosarena | Oneida | Philadelph | PA | 19128-266 | oneida@te | Thank you for reading my letter. |
| Arp | Crystal | Littleton | CO | 80123-652 | c.arp@ma | Thank you for reading my letter. |
| Arreaga | Julio | Upper Dar | PA | 19082-491 | julioarreag | Thank you for reading my letter. |
| Arreguin | Sofia | Van Nuys | CA | 91405-162 | celestialmi | Thank you for reading my letter. |
| Arreola | Rene | Sanger | CA | 93657-253 | r_arreola@ | Thank you for reading my letter. |
| Arrich | Sheryl | New York | NY | 10027-354 | sherylarric | We can't keep destroying the lar |
| Arris | Mo | Berkeley s | WV | 25411-451 | cupfullmol | Thank you for reading my letter. |
| Arroyo | Eric J. | New York | NY | 10463-152 | ejarroyo@ | Thank you for reading my letter. |
| Arroyos | Glory | Austin | TX | 78704-610 | garroyos@ | Thank you for reading my letter. |
| Arshad | Muhammad | Annapolis | MD | 21401-302 | marshadd | Thank you for reading my letter. |
| Artascos | Michele | lake worth | FL | 33467-778 | martascos | Thank you for reading my letter. |
| Arteaga | Maria | Stamford | CT | 06902-693 | maria_arte | Thank you for reading my letter. |
| Artemis | Diana | Falls Churc | VA | 22042-195 | dartemis@ | Thank you for reading my letter. |
| Arter | Sue | Westervill | OH | 43081-203 | sarter@wo | Thank you for reading my letter. |
| Arterbury | Robert | Austin | TX | 78757-811 | viperrza@ | Thank you for reading my letter. |
| Arthur | Charlisa | Lakeland | FL | 33813-228 | cc.arthur@ | Thank you for reading my letter. |
| Arthur | Cheryl | Charlottes | VA | 22901-251 | cheryj414( | Thank you for reading my letter. |
| Artin | Thomas | Sparkill | NY | 10976 | tom@artir | Thank you for reading my letter. |
| Artz | Lynn | Crawfordv | FL | 32326-093 | lynn_artz@ | Thank you for reading my letter. |
| Arzayus | Maria E | Alameda | CA | 94501-372 | mariu.arza | Thank you for reading my letter. |
| Asbury | Sherry | Shelby | NC | 28150-409 | sherryasbu | Thank you for reading my letter. |
| Ascott | Madeleine | Carefree | AZ | 85377-070 | mascott44 | Thank you for reading my letter. |
| Ash | Sidney | Albuquerq | NM | 87122-113 | sidash@ac | Thank you for reading my letter. |
| Ashbrook | Doris | Richmond | IN | 47374-640 | dorjazzus@ | Thank you for reading my letter. |
| Ashby | Sylvia | lubbock | TX | 79410-163 | sylashby@ | Maybe we can't control what the |
| Ashby | Virginia | Charlottes | VA | 22911-911 | vashby200 | Thank you for reading my letter. |
| Ashcliffe | Mary | Henniker | NH | 03242-738 | maryashcli | Thank you for reading my letter. |
| Asher | Donna | Eudora | KS | 66025-814 | dasherfarr | Thank you for reading my letter. |
| Ashikeh | Karen | Fremont | CA | 94538-481 | wayscans( | Citizens are saying NO to use of I |
| Ashley | Hope | San Franci | CA | 94105-201 | extremebe | Thank you for reading my letter. |
| Ashley | Sam | lancaster | CA | 93536 | samashley | Thank you for reading my letter. |
| Ashley | Tamara | Mishawak | IN | 46546-102 | tamara.m. | Thank you for reading my letter. |
| Ashley | Valerie | Oak Hill | VA | 20171-255 | valashley@ | Protect our lands! When are we |
| Ashman | Brenda | Joshua Tre | CA | 92252-275 | drivermon | Thank you for reading my letter. |
| Ashton | Debra | Hoboken | NJ | 07030-517 | debra_ash | Thank you for reading my letter. |
| Ashton | Elyse | West Holly | CA | 90069-481 | marquisea | Thank you for reading my letter. |
| Ashurst | Caroline | Philadelph | PA | 19139-452 | linaloveso | Thank you for reading my letter. |
| Ashworth | Dianne | Danbury | CT | 06810-680 | cali_525@ | Hi Mr. Obama, I've written to yo |
| Askins | Ed | Woodstoc | GA | 30188-560 | easkinsus( | Thank you for reading my letter. |
| Askins | Susanna | Portland | OR | 97230-385 | tlknkr@gm | Stop the madness! Stop corporat |
| Askjem | Susan | Grand Forl | ND | 58201 | suz_blues( | Thank you for reading my letter. |
| Asmar | Megan | East Warel | MA | 02538-123 | megan080 | Thank you for reading my letter. |
| Asmussen | Craig | Greeley | CO | 80634-865 | craig.asmu | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Asnicar | Elizabeth | Lyons | CO | 80540-094 | asnicar5@ | Please! |
| Asplund | Stephanie | Layton | UT | 84040-776 | s_asplund | Thank you for reading my letter. |
| Astalos | Andrew | Lakewood | NJ | 08701-674 | andy948@ | Thank you for reading my letter. |
| Astete | Sabina | Seattle | WA | 98103-454 | sabina.ast | Thank you for reading my letter. |
| Astor | Julie | Mokena | IL | 60448-889 | Jul.astor@ | When deciding the best users fo |
| Asturino | Frank | Mc Kees R | PA | 15136-141 | tt.id70@y | Thank you for reading my letter. |
| Asumen | Harlisa | Kapolei | HI | 96707-161 | hasumen@ | Thank you for reading my letter. |
| Atallah | Laila | Lutherville | MD | 21093-495 | lailaatallah | Thank you for reading my letter. |
| Atari | Jamie | Lafayette | IN | 47909 | j.atari@co | Thank you for reading my letter. |
| Ater | Carolyn | Lubbock | TX | 79423-342 | ecater24@ | protect our public lands from fo |
| Athanas | Nancy | Toledo | OH | 43606 | nancy@at | Thank you for reading my letter. |
| Athans | Zoe | Lutz | FL | 33558-773 | zoeathans | Thank you for reading my letter. |
| Athavale | A | Arlington | VA | 22201-465 | anjath1@ | Thank you for reading my letter. |
| Athay | Renee | longmont | CO | 80503-880 | reneeatha | Thank you for reading my letter. |
| Atherton | Thomas | Asheville | NC | 28801-121 | amavelon | Let's make a plan that addresses |
| Atherton-I | Lynne | Arlington | VA | 22204-581 | lynneadat | Please save our country from fur |
| Atkins | Ed | Boulder Cr | CA | 95006 | hearthdan | Thank you for reading my letter. |
| Atkins | Nate | Los Angele | CA | 90066-210 | wu_chave | Thank you for reading my letter. |
| Atkins | William | San Franci | CA | 94110-306 | willwayne | We need to be moving toward re |
| Atkinson | Catherine | Dallas | TX | 75287-354 | catherine. | Thank you for reading my letter. |
| Atkinson | David | Newark | DE | 19711-590 | renmanda | Thank you for reading my letter. |
| Atkinson | Ellen | Reno | NV | 89512-130 | jeanne184 | Thank you for reading my letter. |
| Atkinson | Lois & Richard | Niskayuna | NY | 12309-281 | loislynn@ | Thank you for reading my letter. |
| Atkinson | Melissa | Los Angele | CA | 90064-320 | m.winogra | Thank you for reading my letter. |
| Atkinson | Renee | Omaha | NE | 68144-412 | ratkinson1 | Thank you for reading my letter. |
| Atkinson | Reuben | Universal ( | TX | 78148 | reubenatk | Save our world. Please continue |
| Atlas | Deena | Swannano | NC | 28778-823 | atlasdee@ | Thank you for reading my letter. |
| Attapattu | Jeevake | Pullman | WA | 99163-448 | jeevake.at | Thank you for reading my letter. |
| Attell | Barbara | Mission Vi | CA | 92692-104 | barbara.at | Thank you for reading my letter. |
| Attila | Daniel | New York | NY | 10040 | powershri | Thank you for reading my letter. |
| Attwell | Christina | Ragsdale | IN | 57412 | csattwell@ | President Obama, Stop the allov |
| Atwood | Peggy | Shokan | NY | 12481-022 | patwood@ | Thank you for reading my letter. |
| Aubrey | Lynda | Elk | CA | 95432-012 | lsaubrey@ | Thank you for reading my letter. |
| Audet | Laurianne | Montreal | NY | 12345 | powaofthe | Thank you for reading my letter. |
| Audette | Jarryd | Underhill | VT | 05489-933 | jrod3412@ | Thank you for reading my letter. |
| Auelua | Tupefaavae | VICTORVIL | CA | 92392-800 | tupeaueluı | Thank you for reading my letter. |
| Auer | Patricia | Ballwin | MO | 63021-754 | patricia.au | Thank you for reading my letter. |
| Auer | Robert | Easton | CT | 06612-153 | energyso@ | Thank you for reading my letter. |
| Auerbach | Carol | Newton | NJ | 7860 | carol1645 | You may proceed with polluting |
| Auerbach | Sidney | Princeton | NJ | 08540-542 | auerbach@ | Thank you for reading my letter. |
| Aufmuth | Carol | Little Falls | NY | 13365-561 | caufmuth@ | Thank you for reading my letter. |
| Augenstei | Wayne | Westfield | NJ | 07090-140 | wsaugenst | The faster you limit access to fos |
| Auger | Rob | Poughqua | NY | 12570-492 | rfa50315@ | Thank you for reading my letter. |
| Auger | Sylvie | Trois-Rivie | QC | G8Y 6S9 | sylvie.aug | Thank you for reading my letter. |
| Aughey | Arlene | Saddle Brc | NJ | 07663-520 | hywelda@ | Thank you for reading my letter. |
| Augram | Jane Harris | Lutz | FL | 33549-362 | jaugram1@ | Thank you for reading my letter. |
| August | Jane | Topanga | CA | 90290-066 | janeaugus | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Augustine | Joseph | Trenton NJ | NJ | 08629-262 | hoagie001 | Thank you for reading my letter. |
| Augusto | Keith | Las Vegas | NV | 89131-370 | koontz.20! | Thank you for reading my letter. |
| Aul | Greta | Lancaster | PA | 17603-315 | gretaaul@ | Thank you for reading my letter. |
| Ault | Brian | New Glouc | ME | 04260-017 | brianblues | Thank you for reading my letter. |
| Aultman | Reynolds | Ankeny | IA | 50021-601 | reneaux8@ | Thank you for reading my letter. |
| Auman | Rick | Las Vegas | NV | 89101-461 | rfauman@ | Thank you for reading my letter. |
| Auner | Kathryn | Springfield | MO | 65806 | aunerk@g | Thank you for reading my letter. |
| Aungst | Judith | Egg Harbo | NJ | 08215-511 | jcaungst@ | Thank you for reading my letter. |
| Aunkst | Daniel | Watsontov | PA | 17777-831 | dan1955@ | Thank you for reading my letter. |
| Aureli | Anna | Hollywood | FL | 33019-212 | annakmeg | Thank you for reading my letter. |
| Aurigemm | Kaye | WESTCHES | IL | 60154-502 | kaurige1@ | Thank you for reading my letter. |
| Auris | Jean | Homosass | FL | 34448-892 | j_auris@y | When climate change is not men |
| Ausbrooks | Ladonna | INDIANAP( | IN | 46228-660 | speakeazy | Thank you for reading my letter. |
| Austin | Andrew | Salem | OR | 97302-231 | ataustin@ | Thank you for reading my letter. |
| Austin | Barbara | San Franci | CA | 94118-421 | bjfa4@aol | Thank you for reading my letter. |
| Austin | Christina | Valrico | FL | 33596-703 | khrysteen | Public lands belong to everyone! |
| Austin | Gary | CAMANO I | WA | 98282 | graustin11 | Stop the pollution of our childre |
| Austin | Gregory | Charlotte | NC | 28216-315 | gregaustin | Thank you for reading my letter. |
| Austin | Margaret | Nevada Cit | CA | 95959-192 | maustin@ | Thank you for reading my letter. |
| Austin | Robert | Norwalk | CT | 06854-254 | bawesome | Thank you for reading my letter. |
| Austin | Robert | Williston | NC | 28589-078 | bobandch | Thank you for reading my letter. |
| Austin | Samuel | Guernevill | CA | 95446-932 | alexeiurie | Thank you for reading my letter. |
| Austin | Terry | South Brar | MI | 48761-960 | taus828@ | Thank you for reading my letter. |
| Austin-Bus | Linda | CAMP DOU | WI | 54618 | biloxigranr | Thank you for reading my letter. |
| Auten | Erin | Sunset Bea | CA | 90742-104 | eeauten@ | Thank you for reading my letter. |
| Autrey-Sch | Yovonne | Ocean Sho | WA | 98569-945 | sulien_1@ | Thank you for reading my letter. |
| Autry | Anne | Villa Hills | KY | 41017-107 | anne1169 | Thank you for reading my letter. |
| Avakian | Jacquleynn | Los Alamit | CA | 90720-222 | jacque.ava | Thank you for reading my letter. |
| Avalos | Vanessa | Vernon Hil | IL | 60061-114 | vanmariea | Thank you for reading my letter. |
| Avedon | David | Tampa | FL | 33647-365 | davidaved | Thank you for reading my letter. |
| Averett | A.J. | La Mesa | CA | 91942 | ajaverett@ | The science is clear, unambiguou |
| Avery | Bonnie | Upton | KY | 42784-921 | bonavery@ | Thank you for reading my letter. |
| Avery | G.P. | Vancouver | WA | 98660-262 | buzzavery | This is operation is unnecessary |
| Avery | Thomas | Louisville | KY | 40299-310 | tomak66@ | Thank you for reading my letter. |
| Avett | John | Wichita | KS | 67208-283 | johnapyro | The Creator gave us brains so th |
| Avigne | Carol | Riverview | MI | 48193-171 | koalasuzy | Thank you for reading my letter. |
| Avila | Brandy | Murtaugh | ID | 83344-530 | brandy_av | Thank you for reading my letter. |
| Avila | Jose | Chicago | IL | 60623-342 | lafamiliaur | I urge you to stop the exploitatio |
| Avila | Marilyn | Whittier | CA | 90601-245 | maavila1@ | Thank you for reading my letter. |
| Avila | Theresa | Pala | CA | 92059-038 | vanessafai | Thank you very much for all you |
| Aviles | Natalia | Tarzana | CA | 91356-115 | angelnt6@ | Thank you for reading my letter. |
| Avram | Jenni | Tuc | AZ | 85749-911 | jlavram1@ | Thank you for reading my letter. |
| Awad | James | Brandon | MS | 39047-781 | james8501 | Thank you for reading my letter. |
| Awad | Suzie | COLORAD( | CO | 80907 | suzak22@ | Thank you for reading my letter. |
| Axelrod | Andrew | NY | NY | 10024-621 | ax53@aol. | Thank you for reading my letter. |
| Axelrod | Mary | Fort Collin | CO | 80521-304 | maryaxelr | In the 21st Century we should be |
| Axle | Mary | Highland | MI | 48357-332 | maxle10@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ayala | Daisy | Santa Rosa | CA | 95404-171 | honeycom | Please it's at the cost of the Eartl |
| Ayala | Irvin | Rockville | MD | 20853-312 | irvinayala1 | Thank you for reading my letter. |
| Ayala | Nydia | Lyndhurst | NJ | 07071-222 | ayalanydia | Thank you for reading my letter. |
| Ayala | Ruben | San Anton | TX | 78261-222 | rubonix@r | Thank you for reading my letter. |
| Ayala | Stacey | Cinnamins | NJ | 08077-352 | thunderga | Thank you for reading my letter. |
| Ayalin | Ellen P | Chicago | IL | 60618-200 | ellena@an | Save our planet and that is stopp |
| Aycock | Christopher | San Franci | CA | 94116-303 | charity@a | Thank you for reading my letter. |
| Aydelott | Steve | Bend | OR | 97701-806 | staydelott | Thank you for reading my letter. |
| Aylard | Donavon | Bloomsbur | PA | 17815-838 | donaylard | Thank you for reading my letter. |
| Aylor | Anne | Las Cruces | NM | 88011-912 | anne@anr | Thank you for reading my letter. |
| Aylward | Andie | Colorado S | CO | 80906-364 | alulu1792( | Thank you for reading my letter. |
| Aylward | David | Redwood C | CA | 94061-277 | daylward@ | Thank you for reading my letter. |
| Ayotte | C | Santa Cruz | CA | 95062-349 | cmayotte@ | Thank you for reading my letter. |
| Ayotte | Mabel | Santa ana | CA | 92704-503 | skydean@ | Thank you for reading my letter. |
| Ayres | John | Amherst | MA | 01002-281 | joeayres@ | Thank you for reading my letter. |
| Ayres | Peter | Naperville | IL | 60563-146 | peter_yrs@ | Thank you for reading my letter. |
| Ayub | Andre | Miami | FL | 33154-151 | drehound( | Thank you for reading my letter. |
| Ayyar | Adarsh | Paradise V | AZ | 85253-532 | adarsh_ay | Thank you for reading my letter. |
| Azan | Jeannine | Levittown | NY | 11756-492 | jmazan@a | Thank you for reading my letter. |
| Azevedo | Dayna | Edmond | OK | 73034-894 | dayna_aze | This is an irreversible mistake...S |
| Azevedo | Shirley | Reedley | CA | 93654-700 | goddess_s | Thank you for reading my letter. |
| Azzarello | Joe | Neenah | WI | 54956-904 | environjoe | Thank you for reading my letter. |
| Azzario-Gc | Wanda | Honolulu | HI | 96814-379 | wandazz@ | Thank you for reading my letter. |
| B | Chris | Damascus | MD | 20872-218 | guitar_duc | Thank you for reading my letter. |
| B | Joanie | Brookline | MA | 2445 | bronmacm | Thank you for reading my letter. |
| B | Joyce | High Point | NC | 27265-301 | mamajo2k | NO MORE fracking and NO more |
| B | Judith | Zeeland | MI | 49464 | jk.boog@y | Thank you for reading my letter. |
| B | Julie | Van Nuys | CA | 91406 | julie.baas@ | Public land should not be for des |
| B | Lauren | East Bruns | NJ | 08816-054 | lauren4@a | Thank you for reading my letter. |
| B | Lori | Brussels | WI | 54204-979 | lorimontel | STOP!! This corporate and elite g |
| B | Nicole | Gcp | NY | 11040 | seaford16 | Thank you for reading my letter. |
| B | R | Jamaica Pl | MA | 02130-391 | riabro@hc | Thank you for reading my letter. |
| B | Scott | Whittier | CA | 90604 | loscott1@ | STOP using public lands for Big O |
| B | Shary | Seattle | WA | 98101-107 | shary50@ | Thank you for reading my letter. |
| B | Shelby | Ladson | SC | 29456 | ladygojira( | Thank you for reading my letter. |
| B O'Conno | Susan | Cookeville | TN | 38506-633 | susiebobb | Thank you for reading my letter. |
| B. | Jill | San Franci | CA | 94109 | jillkb@ear | Thank you for reading my letter. |
| B. | Reba | Gainesville | FL | 32606 | reba@alur | Thank you for reading my letter. |
| BACA | Lisa | Alamogorc | NM | 88311-094 | pittywitty6 | Stop polluting |
| BALL | Shannon | nanticoke | PA | 18634-330 | sball@ent | Thank you for reading my letter. |
| BARDINI | Valeri | Amboy | WA | 98601-022 | vbardini@ | Thank you for reading my letter. |
| BEGGAN | Darlene | Aurora | IL | 60504-681 | dbeggan.h | There are so many alternative fu |
| BEHRENS | Al | Orlando | FL | 32835-190 | hypnotista | HELP KEEP THE AIR CLEAN FOR M |
| BELOUET | Nadège | Dijon | DE | 21000 | nadege.be | Thank you for reading my letter. |
| BELTER | Jerry | BARABOO | WI | 53913-222 | jbelter@ce | Thank you for reading my letter. |
| BENEFIELD | JULIANNA | CARY | NC | 27513-414 | kajbene@I | I don't think we should make the |
| BERNHAN( | Judith | HUNTINGT | NY | 11743-102 | jbernhang | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOEHNINC | Patricia | Davis Junc | IL | 61020-954 | patricia.bc | Thank you for reading my letter. |
| BOOT | Patrick | Dallas | TX | 75229-535 | psi-wines@ | Thank you for reading my letter. |
| BORDIN | CLAUDIA | Sacrament | CA | 95816-390 | cbdesign@ | Thank you for reading my letter. |
| BORTNICK | ALLEN | NEW YORK | NY | 10113-177 | albortnick | LIFE HAS BECOME A FIGHT WITH |
| BRODERIC | William | Ellicott Cit | MD | 21042-101 | brodewd1 | Thank you for reading my letter. |
| BROWN | Kathleen | Bonaire | GA | 31005-452 | kbrown@g | Thank you for reading my letter. |
| BRUSKY | ROSALIE | Oconomov | WI | 53066 | rbrusky@v | Thank you for reading my letter. |
| BUHSE | Timothy | Trenton | MI | 48183-293 | stormyj@i | Thank you for reading my letter. |
| Baang | Bradford | Waianae | HI | 96792 | pray4surfb | Thank you for reading my letter. |
| Babaoglu | Rehim | Memphis | TN | 38112-501 | rbabaoglu | Hello, Mr. President. Your help is |
| Babault | Nicolas | New York | NY | 10026-241 | nikobab@ | Don't think in short term like mo |
| Babb | Ryann | Purcellville | VA | 20132-501 | ryannbabb | Thank you for reading my letter. |
| Babbitt | Andrelene | Orefield | PA | 18069-252 | mikicats2( | JUST KEEP IT IN THE GROUND!! |
| Babbitt | Susan | Philadelph | PA | 19107-614 | philad49@ | Thank you for reading my letter. |
| Babcock | Margaret | Galena | IL | 61036-973 | galenagirl2 | These fossil fuels must be kept in |
| Babcock | Nancy | Newry | ME | 04261-306 | babcock@ | Thank you for reading my letter. |
| Babcock | Reb | Buena Vist | CO | 81211-952 | rebl58@m | Thank you for reading my letter. |
| Baber | Jana | Nashville | TN | 37214-192 | janababer | Thank you for reading my letter. |
| Babiak | Katherine | Port Tobac | MD | 20677-310 | kmbnyc@a | Keep it in the ground. These pub |
| Babich | Maria | Hvre De Gı | MD | 21078-100 | marias700 | Thank you for reading my letter. |
| Babicz | Paul | Northlake | IL | 60164-180 | babs2356( | Thank you for reading my letter. |
| Babineau | Mary | St. Petersb | FL | 33703-453 | mellowma | Thank you for reading my letter. |
| Babinski | Edward | Greenville | SC | 29615 | leonardo3 | Thank you for reading my letter. |
| Babst | Christa | W. Hollyw | CA | 90069-552 | seamusmi | Thank you for reading my letter. |
| Babula | Richard | Varysburg | NY | 14167-975 | rbabula@r | Thank you for reading my letter. |
| Baccarat | Tanya | Petaluma | CA | 94952-273 | tbaccarat( | Thank you for reading my letter. |
| Baccelli | M L | Fairhaven | MA | 02719-061 | mlbwhg@ | Thank you for reading my letter. |
| Bacci | André Henrique | Cambuqui | OK | 37420-000 | ahbacci@y | Thank you for reading my letter. |
| Bacher | Neil | West Palm | FL | 33407-521 | neilbacher | Thank you for reading my letter. |
| Bachi | Dave And Christine | Chicago | IL | 60618-332 | cdbachi2@ | Thank you for reading my letter. |
| Bachman | Barbara | Farmingto | MI | 48334-236 | bbach8647 | Thank you for reading my letter. |
| Bachman | Brenda | SEattle | WA | 98116-331 | brendabac | Thank you for reading my letter. |
| Bachman | Fritz | MOAB | UT | 84532-329 | cc07fb@ya | Keep it in the ground.After all, it' |
| Bachman | James | St Charles | IL | 60174-416 | jbachman1 | Our children and grandchildren v |
| Bachman | Karen | SAN Jose | CA | 95120-380 | kcbachma | Thank you for reading my letter. |
| Bachorski | Debra | Truth or C | NM | 87901-220 | harryndeb | Thank you for reading my letter. |
| Bachrach | Sid | Chicago | IL | 60626-413 | s_bachracl | Thank you for reading my letter. |
| Back | Karen | Chester | VA | 23836-250 | amethysth | Thank you for reading my letter. |
| Back | Kyra | Milford | OH | 45150 | museweav | Continuing to rely solely on fossi |
| Back | Michael | San Rafael | CA | 94901-503 | mtbmab@ | Please do not sell our public lanc |
| Backelund | Sandra | Hjo | None | 54430 | crazy_jajja | Thank you for reading my letter. |
| Backman | Lara | Seattle | WA | 98107-202 | lbackman1 | Thank you for reading my letter. |
| Backman | Rebecca | Andover | MA | 01810-600 | raback@ix | Thank you for reading my letter. |
| Baclawski | Karolina | Cromwell | CT | 06416-232 | karabaclav | Thank you for reading my letter. |
| Baclija | Martin | Riverside | CA | 92507-012 | martinacb | Thank you for reading my letter. |
| Bacon | Carol | Hoover | AL | 35226-124 | relayer200 | Thank you for reading my letter. |
| Bacon | George | Cedaredge | CO | 81413-390 | nabadad@ | I live in Delta County, Colorado, v |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bacon | Verna | Capitola | CA | 95010-232 | vernabea@ | Thank you for reading my letter. |
| Bacon | William | boulder | CO | 80302 | willspace3 | Thank you for reading my letter. |
| Bacquet | Cathy | Encinitas | CA | 92024-294 | cbacquet@ | Keep our water and air safe-stop |
| Bacuzzi | Jean | Gulfport | MS | 39503-280 | bacuzzir@ | We need to employ miners in th |
| Badame | Sacha | Oakland | CA | 94610-137 | sachabean | Thank you for reading my letter. |
| Bader | Jessica | New York | NY | 10016-683 | jessica.ash | Thank you for reading my letter. |
| Bader | Linda | Cedar Rap | IA | 52402-734 | lindabikes | Can we please move away from |
| Bader | William | Bethlehem | PA | 18018-241 | williambac | Thank you for reading my letter. |
| Badger | Ben | Morganto | WV | 26505-350 | badger_be | Thank you for reading my letter. |
| Badia | Lynn | Durham | NC | 27707-553 | badia@ual | Thank you for reading my letter. |
| Badillo | Jennifer | Denver | CO | 80219-593 | grateful_d | Thank you for reading my letter. |
| Badran | Jalil | North Pot | MD | 20878-486 | sathlin@gi | Thank you for reading my letter. |
| Badura | Nancy | Chadron | NE | 69337-267 | nancav39@ | Thank you for reading my letter. |
| Badus | Theresa | Hoffman E | IL | 60169-162 | teri2801@ | Thank you for reading my letter. |
| Badyrka | Jill | Stratford | CT | 06614-457 | jbadryrka@ | Thank you for reading my letter. |
| Baeder | Nancy | Monticello | GA | 31064 | nbaeder@ | Thank you for reading my letter. |
| Baer | Howard | Norman | OK | 73071-483 | baer@nhn | Thank you for reading my letter. |
| Baer | Nancy | St Louis | MO | 63139-302 | baermn@ | It's time to turn away from clima |
| Bafford | Diana | Decatur | IL | 62526-113 | jbaffo@co | We can't afford the damage the |
| Bagala | Mary | San Franci | CA | 94111-115 | m_bagala( | Thank you for reading my letter. |
| Baggerly | Roy | Seattle | WA | 98178-321 | r.g.bagger | The US needs to manage our nat |
| Baggett | Joseph | Denver | CO | 80231-387 | joewbagge | Thank you for reading my letter. |
| Bagley | Rob | Perris | CA | 92571-386 | rob-bagley | Thank you for reading my letter. |
| Bagwell | Daisy | Los Angele | CA | 90029-166 | tinkerbell8 | Thank you for reading my letter. |
| Bahl | Nikhil | Montgome | MD | 20886-436 | nikhil@nik | Thank you for reading my letter. |
| Bahn | Theodore | Pensacola | FL | 32534-963 | ted.bahn@ | Thank you for reading my letter. |
| Bahri | Nour | Ashburn | VA | 20147-282 | nourliza@ | Thank you for reading my letter. |
| Baier | Carol | San Diego | CA | 92103-460 | cbaier@hc | Thank you for reading my letter. |
| Baier | Mary | Dearborn | MI | 48124 | mafrozenf | Thank you for reading my letter. |
| Baik | Michelle | Brea | CA | 92821-540 | ariel11306 | Thank you for reading my letter. |
| Bailey | Alice | Mohegan | NY | 10547 | taffyland@ | Thank you for reading my letter. |
| Bailey | Bridget | Stafford | VA | 22554-683 | isyouis67@ | Thank you for reading my letter. |
| Bailey | Christina | Smyrna | GA | 30080-264 | cbailey@s | Please do not allow public lands |
| Bailey | Dori | Port Town | WA | 98368 | theeblack | Thank you for reading my letter. |
| Bailey | Marcia | DUNEDIN | FL | 34698-153 | wilmarc83 | We know that we need to leave |
| Bailey | Norene | Santa Cruz | CA | 95062-166 | nbailey44( | Thank you for reading my letter. |
| Bailey | Richard | Los Angele | CA | 90028-783 | rsbailey46 | Thank you for reading my letter. |
| Bailey | Robert | Brookings | OR | 97415 | bobb02@ | Thank you for reading my letter. |
| Bailey | Robert | Lowell | MA | 01850-190 | robertgbai | Public Lands are not the playgro |
| Bailey | Robert | Plymouth | MI | 48170-505 | bobisbaile | The last 17 months of record ten |
| Bailey | Ron | Nelsonville | OH | 45764-114 | rj_bailey2( | Thank you for reading my letter. |
| Bailey | Sandra | Ferrum | VA | 24088 | shaman15 | Thank you for reading my letter. |
| Bailey | Sharon | Richardsor | TX | 75081-531 | sbley13@ | Thank you for reading my letter. |
| Bailey | Stephen | deming | WA | 98244 | stilltruckin | ENOUGH !!!! STOP THE POISONS |
| Bailey | Sylvia | Huntingto | WV | 25701-294 | sylviabbail | Thank you for reading my letter. |
| Bailey | Tb | SENECA | SC | 29678-552 | tifba2@m | Thank you for reading my letter. |
| Baillio | Chris | Big Sky | MT | 59716 | cbaillio@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baily | Lynn | Northglen | CO | 80233-340 | lynnvbaily | Thank you for reading my letter. |
| Baima | James | Chicago | IL | 60614-444 | hikenewhe | Thank you for reading my letter. |
| Bain | Diana | Bridport | VT | 05734-441 | cdbain@gr | Fossil fuels MUST stay in the gro |
| Bain | Frederika | Honolulu | HI | 96822-162 | frederika1 | Thank you for reading my letter. |
| Bain | Thomas | Webster | NY | 14580-112 | tbain117@ | Thank you for reading my letter. |
| Bains | Jeffrey | The Village | FL | 32159-621 | jebains@g | Thank you for reading my letter. |
| Baiocchi | Sharon | Santa Rosa | CA | 95405-783 | edwardan | Thank you for reading my letter. |
| Baird | Aaron | Park City | UT | 84098-584 | abaird75@ | Thank you for reading my letter. |
| Baird | Andrew | Keene | NH | 03431-311 | jrbaird9@ | Thank you for reading my letter. |
| Baird | Barbara | Rayland | OH | 43943-799 | baird9992 | Thank you for reading my letter. |
| Baird | Jennifer | Chicago | IL | 60610-197 | jenbaird1( | Thank you for reading my letter. |
| Baird | Kathryn | San Diego | CA | 92107 | ktbaird16( | Thank you for reading my letter. |
| Baird | Larry | tucson | AZ | 85705-331 | larrycbairc | Thank you for reading my letter. |
| Baird | Peter | Mercer Isla | WA | 98040-317 | pedro_lyn | Thank you for reading my letter. |
| Baisch | Sue | Hudson | FL | 34667-145 | ceswri@m | Thank you for reading my letter. |
| Baize | Barbara | Aubrey | TX | 76227-780 | bdkbaize@ | Please save the land before it is r |
| Bak | Patrick | st helens | OR | 97051-320 | bakpatrick | Thank you for reading my letter. |
| Baker | Anne | Bedminste | NJ | 07921-151 | aabkr@op | Thank you for reading my letter. |
| Baker | Arlene | Berkeley | CA | 94704-284 | baker_eliz | Thank you for reading my letter. |
| Baker | Badia | Cambridge | MD | 21613-122 | bakerstarc | Thank you for reading my letter. |
| Baker | Barbara | Bloomfielc | MI | 48301-282 | bbaker777 | Thank you for reading my letter. |
| Baker | Bruce | Juneau | AK | 99801-762 | bhbaker@ | Thank you for reading my letter. |
| Baker | Claire | Phoenix | AZ | 85023-263 | clairebake | Thank you for reading my letter. |
| Baker | Diane | Iowa City | IA | 52245-524 | diane-bake | Thank you for reading my letter. |
| Baker | Jahn | Cottonwoo | AZ | 86326-565 | jahnbaker | Thank you for reading my letter. |
| Baker | Joseph | Boston | MA | 02130-442 | earwig115 | Please keep these lands open for |
| Baker | Kristina | Southaven | MS | 38671-882 | pocahonta | Thank you for reading my letter. |
| Baker | M | Hagerstow | MD | 21740 | nonlemmi | It's well past time for the United |
| Baker | Maria | Aurora | CO | 80014-181 | ovrwlmd4 | It doesn't matter if you think clin |
| Baker | Mary Sue | Sarasota | FL | 34241-936 | marysue@ | Thank you for reading my letter. |
| Baker | Megan | Springfield | MO | 65810-151 | mbake1@ | Thank you for reading my letter. |
| Baker | Mikal | Arcata | CA | 95521-593 | 5freeker5( | Thank you for reading my letter. |
| Baker | Nelson | Bethesda | OH | 43719-972 | onegolden | Thank you for reading my letter. |
| Baker | Nikki | Wh | CA | 91364 | snowfox36 | Thank you for reading my letter. |
| Baker | Norman | Sequim | WA | 98382-792 | ntbakerph | Thank you for reading my letter. |
| Baker | P | NY | NY | 10128 | p_a_baker | Thank you for reading my letter. |
| Baker | Patricia | Denver | CO | 80220-452 | triciabake( | Thank you for reading my letter. |
| Baker | Patricia | LAGUNA H | CA | 92653-523 | patbaker9 | Thank you for reading my letter. |
| Baker | Paul | Eagle Poin | OR | 97524-771 | pjbaker@l | Thank you for reading my letter. |
| Baker | Rebecca | South Bea | OR | 97366-975 | rbaker650 | The climate can not afford more |
| Baker | Richard | Atalissa | IA | 52720 | dick-baker | It just sickens me to watch these |
| Baker | Richard | Mt. Tremp | NY | 12457-531 | teenswrite | Thank you for reading my letter. |
| Baker | Richard | Sebastian | FL | 32958-830 | rhba@bell | Stop this action. |
| Baker | Russ | Willow Spr | MO | 65793-821 | psychpilot | Thank you for reading my letter. |
| Baker | Tiffany | Nicholasvil | KY | 40356-156 | tanchella@ | Thank you for reading my letter. |
| Baker | Tom | San Diego | CA | 92109-230 | thbjr@ear | Thank you for reading my letter. |
| Baker | Ute | Lake Oswe | OR | 97035-191 | utebaker@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker | Vickey | Harlan | IA | 51537 | doghaven( | Thank you for reading my letter. |
| Baker-Smi | Gerritt and Elizabeth | East Strou | PA | 18301-290 | egbakersm | Thank you for reading my letter. |
| Baker-Stap | Jean | Chico | CA | 95973-725 | j2bak2stap | Thank you for reading my letter. |
| Bakke | Benton | Mankato | MN | 56001-639 | bentonbak | Public lands are the best place tc |
| Bakker | Clara | Holland | MI | 49423-456 | clararbakk | Thank you for reading my letter. |
| Bakr | Rania | Tampa | FL | 33613 | merania55 | Thank you for reading my letter. |
| Baksa | Virginia | Lafayette | CO | 80026 | vbaksa5@ | Thank you for reading my letter. |
| Bala | Sheree | Superior | CO | 80027-440 | sbala6@ya | Thank you for reading my letter. |
| Balabaniar | Jerry | Totowa | NJ | 07512-210 | scubadiver | Thank you for reading my letter. |
| Balacco | Joseph | Shamokin | PA | 17872 | joeb7o3@ | Thank you for reading my letter. |
| Baldarelli | Viviana | Los Angele | CA | 90065-160 | vikiana@h | it's time to stop catering to gree( |
| Balder | James | freeland | MD | 21053-958 | jamesbald | Thank you for reading my letter. |
| Balder | Wendy | freeland | MD | 21053-958 | wbalder@ | It is heart breaking to hear schoc |
| Baldewicz | Lindsey | Cudahy | WI | 53110-151 | punkabilly | Thank you for reading my letter. |
| Baldi | Melanie | Cedar Hill | TX | 75104-683 | melanie.ba | Thank you for reading my letter. |
| Baldini | Anthony | Brooklyn | NY | 11234-441 | baldinia@ | Thank you for reading my letter. |
| Baldwin | Chris | Redwood ( | CA | 94061-240 | mutiny868 | Thank you for reading my letter. |
| Baldwin | Keith | Ashland | OR | 97520-277 | kbzray@n | Thank you for reading my letter. |
| Baldwin | Laura | Anchorage | AK | 99501-529 | laura.bald | Thank you for reading my letter. |
| Baldwin | M Blue | Tucson | AZ | 85705-810 | bluebaldw | Thank you for reading my letter. |
| Baldwin | MJ | Marco Isla | FL | 34145 | Baldwin4@ | Thank you for reading my letter. |
| Bales | Michelle | Santee | CA | 92071 | mjb769@y | Please stop destroying our plane |
| Bales | Nathan | Wilmingto | NC | 28409-896 | nbales@e | We will never go forward with su |
| Balestreri | Joe | Oakland | CA | 94602-264 | joe@meta | No more exploitation of public la |
| Balfour | Joan | Boynton B | FL | 33437-550 | solfjoanb@ | Thank you for reading my letter. |
| Balfour | Michele | Edgewater | FL | 32132-236 | noybfl@ya | Thank you for reading my letter. |
| Balish | June | Brooklyn | NY | 11230-180 | jbalish@ve | Thank you for reading my letter. |
| Balkits | Ivars | Athens | OH | 45701-140 | isbalkits@ | Thank you for reading my letter. |
| Ball | Armand | Fort Myers | FL | 33908-760 | alphaball@ | Thank you for reading my letter. |
| Ball | Connie | Kanab | UT | 84741-624 | conniervb | Sure, there's a need for a period |
| Ball | David | Cupertino | CA | 95014-562 | ball1502@ | Thank you for reading my letter. |
| Ball | Laurie | Stockbridg | MI | 49285-960 | laurielball( | Thank you for reading my letter. |
| Ball | Nancy | Lusby | MD | 20657-470 | nebdvm83 | Thank you for reading my letter. |
| Ball | Nancy | Walla Wall | WA | 99362-205 | ncb1927@ | Don't you realize that leaving fos |
| Ball | Pamela | San Leand | CA | 94577-490 | plball@att | Thank you for reading my letter. |
| Ball | Phyllis | San Franci | CA | 94114 | phyllis@ba | Thank you for reading my letter. |
| Ball | Robert | South Ben | IN | 46617-117 | bob@data | Thank you for reading my letter. |
| Ball | Roger | Albuquerq | NM | 87120-118 | tubes@sw | Thank you for reading my letter. |
| Ball | Teri | Bozeman | MT | 59718 | balldt@gm | Put the organic farm lands first a |
| Ballantyne | Bonnie | Longmont | CO | 80504 | bonniebe@ | People come to Colorado becaus |
| Ballard | Cecilia | Lake Oswe | OR | 97035-103 | ceceballar | Thank you for reading my letter. |
| Ballard | Cliff | Mattawa | WA | 99349-191 | nellieirwin | Thank you for reading my letter. |
| Ballard | Tom | Newburgh | IN | 47630-185 | tom.ballar | Thank you for reading my letter. |
| Ballentine | Wanda S. | St. Paul | MN | 55105-283 | wsb70@cc | Thank you for reading my letter. |
| Balles | Katherin | Bremertor | WA | 98310-451 | kab2632@ | Thank you for reading my letter. |
| Ballew | J | Dallas | TX | 75206 | jballew@y | Thank you for reading my letter. |
| Ballew | Richard | Tularosa | NM | 88352-262 | rballew@y | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ballinger | Ken | Woodacre | CA | 94973 | kenbsema | Thank you for reading my letter. |
| Balliro | Frankie | New York | NY | 10011-332 | izzymagoo | Thank you for reading my letter. |
| Ballo | John | Bensenvill | IL | 60106 | jbinchicag | Thank you for reading my letter. |
| Ballou | Ali | San Jose | CA | 95161-197 | ballou95@ | Thank you for reading my letter. |
| Ballou | Judy | Derry | NH | 03038-150 | sonshine1 | Thank you for reading my letter. |
| Ballwanz | Gerri | Lakewood | NJ | 08701-146 | ballwanz@ | Thank you for reading my letter. |
| Balmes | Kenneth | Island Lake | IL | 60042-952 | ksemlab@ | Thank you for reading my letter. |
| Balog | Ranko | Irvine | CA | 92603-382 | lanran@ac | Thank you for reading my letter. |
| Balogh | Beth | Dexter | MI | 48130-978 | bethbalogl | Thank you for reading my letter. |
| Balombin | Clare | Columbus | OH | 43210-134 | balombin.: | Thank you for reading my letter. |
| Balot | Marline | Grimeslan | NC | 27837-888 | msb44nc@ | Start listening to your constituen |
| Balthasar | Susan | Los Osos | CA | 93402 | susanb@n | Thank you for reading my letter. |
| Baltin | Brian | Seattle | WA | 98102-620 | bbaltin@e | Thank you for reading my letter. |
| Balzano | Donna | East Auror | NY | 14052-290 | deedee60! | Thank you for reading my letter. |
| Bambach | Barbara | St Johns | MI | 48879-203 | barbara.ba | We need to turn this thing arour |
| Bamford | Stephen | Seattle | WA | 98118-430 | stephenba | Our water, soil and air are impor |
| Banach | John | Deerfield E | FL | 33441 | banachjan | Thank you for reading my letter. |
| Banas III | Stefan | omaha | NE | 68108-373 | stevebana | Stop old dirty technologies and r |
| Banbor | Velia | Rockaway | NJ | 07866-260 | vbears@h | Thank you for reading my letter. |
| Bancel | Joan | Indialantic | FL | 32903-320 | jbancel22( | When are we going to try to save |
| Bancroft | Elizabeth | East Barre | VT | 05649-020 | alchemilla | We need to implement energy e |
| Bancroft | Larry | Petaluma | CA | 94954-576 | larry_banc | If this is passed it would be a giar |
| Bancu | Mihail | Melrose | MA | 02176-473 | bancum@ | Thank you for reading my letter. |
| Band | David | Takoma Pa | MD | 20912-463 | dbpactmai | Thank you for reading my letter. |
| Banda | Terry | Scurry | TX | 75158-271 | tlbanda@ | Thank you for reading my letter. |
| Bandwen | Karen M. | Medina | OH | 44256-864 | kbandwen | Thank you for reading my letter. |
| Bandy-Zala | Anthony | Cleveland | OH | 44118-361 | arbz@att.r | Thank you for reading my letter. |
| Banerjee | Pranab | Lexington | MA | 02421-314 | dnpsoft@ | Thank you for reading my letter. |
| Banes | Debra | Sacrament | CA | 95834-964 | redbanes@ | Thank you for reading my letter. |
| Banfield | James | St. Petersb | FL | 33703-371 | jjbanfield7 | Thank you for reading my letter. |
| Banghart | Robert | Ogden | UT | 84401 | rbanghart( | Thank you for reading my letter. |
| Banik | Lisa | waterbury | CT | 06708-230 | leemike70 | Thank you for reading my letter. |
| Bank | Tobias | Fort Collin | CO | 80526-191 | tobias.ban | Thank you for reading my letter. |
| Banks | Hannah | Newton | MA | 02459-174 | hbankstoo | Thank you for reading my letter. |
| Banks | Hannah | Newton | MA | 2459 | banks.han | Thank you for reading my letter. |
| Banks | Michele | Castro Vall | CA | 94546-630 | gypsygirl5 | Thank you for reading my letter. |
| Banks | Ralph | Auburn | AL | 36830-332 | rwb_bayb | No amount will ever be enough t |
| Banner | David | Viroqua | WI | 54665-173 | d.banner@ | Climate change is serious; can't y |
| Bannerma | Betsy | San Franci | CA | 94110-284 | bannerper | Thank you for reading my letter. |
| Bannon | Kevin | Sussex | NJ | 07461-485 | yankeefan | Thank you for reading my letter. |
| Banta | Helen | Chicago | IL | 60659-422 | goldengirl | Please consider the sin committe |
| Banta | Linda | corona | NY | 11368-211 | lbanta57@ | Thank you for reading my letter. |
| Banta | Loretta | Denver | CO | 80219-184 | lorettaban | Reducing pollution should be an |
| Baquedan | Ismael | Hialeah | FL | 33018 | ismaelespa | Thank you for reading my letter. |
| Bar-Zvi | Caren | Deerfield E | FL | 33442-916 | carenbz@ | Thank you for reading my letter. |
| Barabe' | Debbie | Thousand | CA | 91360-254 | debbiebar | Thank you for reading my letter. |
| Baracca | Marco | Milano | VA | 20142 | mrcbrcc2@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barba | Cristian | Las Vegas | NV | 89129-832 | cristiangio | Thank you for reading my letter. |
| Barba | Jorge | San Diego | CA | 92081-903 | geobar01@ | Thank you for reading my letter. |
| Barbagallo | Kristen | Los Angele | CA | 90031-162 | kristen.bar | Thank you for reading my letter. |
| Barbarow | Jane | Oakland | CA | 94619-276 | barbarow( | Thank you for reading my letter. |
| Barbee | Stephanie | Vashon | WA | 98070-740 | sgbarbee@ | Dear Field Office Manager, BLM |
| Barber | Catherine | Maple Mo | KY | 42356-999 | catherine.l | Please stop the fossil fuel industr |
| Barber | Frances J | Seattle | WA | 98115-730 | franop1@a | Thank you for reading my letter. |
| Barber | Jim | Evergreen | CO | 80439-734 | jimbarber2 | Thank you for reading my letter. |
| Barber | Patricia | South King | RI | 02879-612 | patb123@ | Thank you for reading my letter. |
| Barber | Terry | Springfield | OR | 97477-498 | starheart4 | Preserve public lands as a sacred |
| Barber-Car | Bevin | Ouray | CO | 81427 | bevinbcam | Thank you for reading my letter. |
| Barbieri | Lynn | Great Barr | MA | 1230 | lbbarbieri( | Thank you for reading my letter. |
| Barbone | Shannon | Middletow | NY | 10940-727 | shanlou2@ | Thank you for reading my letter. |
| Barbour | Brenda | Hygiene | CO | 80533-031 | heartseek | Thank you for reading my letter. |
| Barbour | Michelle | Agoura Hil | CA | 91301-245 | cmbarbou | Thank you for reading my letter. |
| Barcellona | Nancy | Los Angele | CA | 90004-531 | twobarcell | Thank you for reading my letter. |
| Barclay | Daniel | Brooklyn | NY | 11214 | danielbarc | Thank you for reading my letter. |
| Barclift | Glenn | Jacksonvill | FL | 32234-232 | glennbarcl | Thank you for reading my letter. |
| Barcott | Nick | Lynnwood | WA | 98087-202 | nbarcott@ | Thank you for reading my letter. |
| Bard | Enzo | Baldwin | NY | 11510-233 | enzobard@ | Thank you for reading my letter. |
| Bard | Michael | Salt Lake C | UT | 84106-345 | mdbard@ | Thank you for reading my letter. |
| Bardell | Tim | St. Louis Pa | MN | 55416-197 | tbardell@ | Colorado is a beautiful state. Inst |
| Bardo | Ellen | Muncy | PA | 17756-776 | ellen.bard | Thank you for reading my letter. |
| Bardwell | Barbara | Chino | CA | 91710-698 | barbara.ba | Thank you for reading my letter. |
| Bare | Alan | Vestal | NY | 13850-631 | trebares@ | Thank you for reading my letter. |
| Barella | Frank | Colchester | VT | 05446-728 | marktwain | Thank you for reading my letter. |
| Barfield | Bonnie | Smyrna | GA | 30082-263 | bonbon33 | Thank you for reading my letter. |
| Barfield | Rebecca | Albuquerqu | NM | 87112-484 | rbarfield_ | Thank you for reading my letter. |
| Barger | John | Portland | OR | 97206-841 | john@john | Thank you for reading my letter. |
| Barger | Linda | Belleville | MI | 48111-936 | lheimbarg | Thank you for reading my letter. |
| Barger | Suzanne | Virginia Be | VA | 23456-162 | indyshrim | Thank you for reading my letter. |
| Baril | Darcy | Lake Mary | FL | 32746-192 | darcybaril | Thank you for reading my letter. |
| Barile | A | Seattle | WA | 98101-228 | aabarile@ | Thank you for reading my letter. |
| Barillaro | Maureen | Somerville | MA | 2143 | lucyneptu | Thank you for reading my letter. |
| Baringer | Steve | Orange | CA | 92869-124 | stevo1957 | Thank you for reading my letter. |
| Bark | Thomas | Nashville | TN | 37205-105 | tombark20 | Thank you for reading my letter. |
| Barker | Anne | San Rafael | CA | 94901-390 | annenb@a | Thank you for reading my letter. |
| Barker | Carolyn | Aldie | VA | 20105-221 | carolyn@p | Thank you for reading my letter. |
| Barker | Cina | Nashua | NH | 3062 | abadania0 | Thank you for reading my letter. |
| Barker | Howard | Smithville | NY | 13841 | hjbarker@ | Thank you for reading my letter. |
| Barker | Janet | Debary | FL | 32713 | oaxacayou | Thank you for reading my letter. |
| Barker | Leslee | Boulder | CO | 80302-610 | lbnangran | Thank you for reading my letter. |
| Barker | Mary | Lancaster | CA | 93535-101 | mfrances5 | Thank you for reading my letter. |
| Barker | Susan R. | Hawthorn | CA | 90250-772 | zsazsarene | Thank you for reading my letter. |
| Barker | Yvonne | West Allis | WI | 53214-482 | evonnles@ | Thank you for reading my letter. |
| Barker JR | Owen W | Columbia | SC | 29206-135 | obarker83 | Thank you for reading my letter. |
| Barklage | Joann | St charles | MO | 63301-162 | design8@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barkley | Charlotte | Laurel | MD | 20724-292 | casbarkley | Thank you for reading my letter. |
| Barletta | Anthony | Atlanta | GA | 30305-316 | anthonyba | Thank you for reading my letter. |
| Barletta | Pasquale | Norton | MA | 02766-160 | pjinaries@ | Thank you for reading my letter. |
| Barlow | Anne | Exeter | NH | 03833-410 | auntie_ani | Thank you for reading my letter. |
| Barlow | Margery | Packwood | WA | 98361-014 | margery@ | Thank you for reading my letter. |
| Barlow | Paul | Fanwood | NJ | 7023 | pabarlow.: | Thank you for reading my letter. |
| Barlow | Scott | Sunnyvale | CA | 94087-445 | scott_w_b | Thank you for reading my letter. |
| Barlow | Steven | Lincoln | DE | 19960-365 | fast460@a | Thank you for reading my letter. |
| Barmack | Laura | Bronx | NY | 10471-183 | lbarmack@ | End coal mining on ALL public lar |
| Barmore | Matt | San Diego | CA | 92109-375 | soldiahouz | Please consider the dire state of |
| Barnard | Michele L. | Lafayette | CO | 80026-244 | shellyb@t | Thank you for reading my letter. |
| Barner | Linda | Fresno | CA | 93726-332 | lybarner@ | Stop decimating public lands! It |
| Barner | Wendy | Portland | OR | 97209-349 | wendybarı | Thank you for reading my letter. |
| Barnes | Alex | Indianapol | IN | 46256-208 | alexbarnes | Thank you for reading my letter. |
| Barnes | Bob | Seattle | WA | 98118-231 | bob@nws | Thank you for reading my letter. |
| Barnes | Brooks | Ann Arbor | MI | 48104-639 | skoorb59@ | Thank you for reading my letter. |
| Barnes | Christina | Hagerstow | MD | 21740-710 | shabooliar | Thank you for reading my letter. |
| Barnes | Christy | Bates City | MO | 64011-911 | c_p_barne | Thank you for reading my letter. |
| Barnes | Deborah | Cushing | OK | 74023-202 | drbarnes1 | Thank you for reading my letter. |
| Barnes | Dianne | Albuquerq | NM | 87111-737 | rabbitofho | Thank you for reading my letter. |
| Barnes | Douglas | Wellsburg | WV | 26070-104 | deb3511@ | Thank you for reading my letter. |
| Barnes | Howard | Miami | FL | 33177-525 | phoenix.1: | Thank you for reading my letter. |
| Barnes | Janice | Jacksonvill | FL | 32226 | rascal182@ | Thank you for reading my letter. |
| Barnes | Joanne | San Diego | CA | 91950 | joanne.baı | Do we want to speed up and de |
| Barnes | Kate | Solana Bea | CA | 92075-190 | katebarne: | Thank you for reading my letter. |
| Barnes | Kristy | Saugerties | NY | 12477-436 | monetsgar | Thank you for reading my letter. |
| Barnes | Linda | Wade | NC | 28395-900 | lsbarnes@ | Public lands belong to ALL Ameri |
| Barnes | Noel | Renton | WA | 98058-383 | n2barnes@ | Thank you for reading my letter. |
| Barnes | Pat | Middletow | NY | 10941-101 | andkirjax@ | Thank you for reading my letter. |
| Barnes | Robert | The Wood | TX | 77381-600 | 2006.cosm | Thank you for reading my letter. |
| Barnes | Thomas | Prescott | AZ | 86303 | bookboyt@ | Thank you for reading my letter. |
| Barnett | Candice | Santa Mor | CA | 90405-564 | cans1@me | Thank you for reading my letter. |
| Barnett | Peter | Seminole | FL | 33772-212 | peterbarn | Thank you for reading my letter. |
| Barnett | Sandra | Battlefield | MO | 65619-922 | sande1711 | Thank you for reading my letter. |
| Barnhart | Ann | Walnut Cr | CA | 94595-126 | annieba@ | I know first hand how polluting c |
| Barnhill | Linda | East Spart | OH | 44626-978 | catsrule@ | STOP the abusive greed, NOW... |
| Barns | Suzanne | Batesburg | SC | 29006-800 | suzanneba | Thank you for reading my letter. |
| Baron | Anise | New York | NY | 10003-272 | anisebaror | Thank you for reading my letter. |
| Baron | Vikke | Fairfax | VA | 22031-009 | hq@catsru | Thank you for reading my letter. |
| Barondes | Lynda | Bisbee | AZ | 85603-214 | lyndabaroı | Thank you for reading my letter. |
| Barone | Barbara | Patchogue | NY | 11772-483 | barbb103@ | Thank you for reading my letter. |
| Barone | John | Ballston Sp | NY | 12020-354 | jbarone78 | Thank you for reading my letter. |
| Barone | Mark | Lebanon | NH | 03766-162 | marcus_34 | Thank you for reading my letter. |
| Baroni | Cherie | Santa Barb | CA | 93109-138 | cherie.bar | Thank you for reading my letter. |
| Barowicz | Daryl | Tallahasse | FL | 32311-336 | daba3@cc | Thank you for reading my letter. |
| Barquin | Conchita | Bellaire | TX | 77401 | barquic@y | Thank you for reading my letter. |
| Barr | Holly | Kansas Cit | MO | 64118-103 | hbarr23@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barr | Jean | Evansville | IN | 47714-232 | barrjt@yal | I know we can't stop using pollut |
| Barragan | Mary | San Anton | TX | 78255-337 | mary.barra | We need to take care of our eart |
| Barrera | Irene | Jacksonvill | NC | 28540-390 | gbarrera@ | Thank you for reading my letter. |
| Barreras | Terri | Chicago | IL | 60634-410 | tsb@pollir | Thank you for reading my letter. |
| Barreto | Jose | Orlando | FL | 32827-781 | josebarret | Thank you for reading my letter. |
| Barreto | Stanley | Lubbock | TX | 79415-327 | barretosta | Thank you for reading my letter. |
| Barrett | Ann | Warren | MI | 48089-382 | anncbar@ | Please STOP the abuse on our pu |
| Barrett | Ben | Manassas | VA | 20110-613 | oflchen@g | Thank you for reading my letter. |
| Barrett | Charles | Salem | OR | 97302-640 | charleyb@ | Thank you for reading my letter. |
| Barrett | Don | Pittsburgh | PA | 15226-112 | donniebdj | Thank you for reading my letter. |
| Barrett | Donna | Buffalo Gr | IL | 60089-241 | mjb146@a | Thank you for reading my letter. |
| Barrett | Elizabeth | Pompton F | NJ | 07444-211 | turteliz@a | I would hope, President Obama, |
| Barrett | Emily | San Franci | CA | 94110 | goodenow | Thank you for reading my letter. |
| Barrett | Lisa | Boerne | TX | 78006-791 | kumirami( | Thank you for reading my letter. |
| Barrett | Lisa | Huntingtor | VT | 5462 | mytmutts( | We need to STOP greenhouse ga |
| Barrett | Marlene | Maumee | OH | 43537-243 | marleneba | Thank you for reading my letter. |
| Barrett | Martha | Dallas | TX | 75230-470 | mebarrett | Thank you for reading my letter. |
| Barrington | Tim | San Jose | CA | 95126-327 | tim_barrin | Thank you for reading my letter. |
| Barrios | Enzo | New York | NY | 10022-404 | noirhamm | Thank you for reading my letter. |
| Barron | Jane | Dayton | WA | 99328-161 | jane@day | Thank you for reading my letter. |
| Barron | Lynn | Chicago | IL | 60616-371 | lbarron@ii | Thank you for reading my letter. |
| Barron | Tiobe | Oak View | CA | 93022-001 | tiobeone@ | Thank you for reading my letter. |
| Barros | Michelle | Miami | FL | 33165-582 | mich76@b | Thank you for reading my letter. |
| Barry | Karyn | Waltham | MA | 02451-757 | karynbarry | Thank you for reading my letter. |
| Barry | Patricia | Seattle | WA | 98122-502 | patriciabai | Thank you for reading my letter. |
| Barry | Raymond | Lexington | KY | 40513-108 | raybarry@ | Thank you for reading my letter. |
| Barry | Thomas | Brick | NJ | 08723-594 | tombar1@ | Thank you for reading my letter. |
| Barshis | Jan | Wilmette | IL | 60091-184 | janbar1@s | Thank you for reading my letter. |
| Barsi | James | Seattle | WA | 98133-757 | jcbarsi@h | Get serious about Climate Chang |
| Barsness | Darnell | Hastings | MN | 55033-330 | d.barsness | Thank you for reading my letter. |
| Barson | Kalanit | Langley | WA | 98260-841 | bkalanit@ | Thank you for reading my letter. |
| Bartel | Carol | Greenville | PA | 16125-926 | lorac258@ | It is our moral responsibility and |
| Bartell | Ann | West Linn | OR | 97068-376 | roebar@c | Thank you for reading my letter. |
| Bartell | Lee | Hoboken | NJ | 07030-882 | leebartellr | Public Lands are what the name |
| Bartels | John | Fort Pierce | FL | 34949-827 | deirjohn@ | Thank you for reading my letter. |
| Bartels | John R. | Portland | OR | 97266-494 | wakajak@ | Thank you for reading my letter. |
| Bartelt | Jeannette | Frederick | MD | 21703-616 | jmbartelt@ | We need to stop All fossil fuels a |
| Barth | Don | Ashland | VA | 23005-245 | donna.dor | Thank you for reading my letter. |
| Barthelow | Marilyn | Auburn | CA | 95602-931 | sue_barth | Thank you for reading my letter. |
| Bartholom | David | Highlands | TX | 77562-315 | dajba@coi | We have despoiled enough land |
| Bartholom | Carolyn | Oceanside | NY | 11572-320 | carbar39@ | Thank you for reading my letter. |
| Bartholom | Louise | Sicklerville | NJ | 08081-186 | louiseb24( | Thank you for reading my letter. |
| Bartleman | Mark | Laguna Be | CA | 92651 | mbartlema | Thank you for reading my letter. |
| Bartlett | Angela | Knoxville | TN | 37919 | ar_bartlet | Thank you for reading my letter. |
| Bartlett | Dave | Pittsburgh | PA | 15218-182 | davidb@ai | Thank you for reading my letter. |
| Bartlett | Faye | Bellinghan | WA | 98226-569 | febartlett( | New coal mines? How about a ne |
| Bartlett | Janice | San Diego | CA | 92122-284 | johnc_bar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bartlett | Kim | Clinton | WA | 98236-086 | anpeople@ | Thank you for reading my letter. |
| Bartlett | Patty | Paonia | CO | 81428-611 | spudgy445 | Thank you for reading my letter. |
| Bartlett | Ray | Fountain V | CA | 92708-532 | rhbartle@ | Thank you for reading my letter. |
| Bartlett | Raymond | Harborcre | PA | 16421-110 | tbartlett23 | Thank you for reading my letter. |
| Bartlett | Wayne | Beaverton | OR | 97005-365 | jordannzlo | Thank you for reading my letter. |
| Bartley | Kim | Louisville | KY | 40291-114 | kimberlyal | Thank you for reading my letter. |
| Bartley | William | Everett | WA | 98203-212 | lebesguex | Thank you for reading my letter. |
| Barto | John | Pittsfield | NH | 03263-390 | jwbarto@ | Thank you for reading my letter. |
| Bartoli | Christine | Kuala Lum | IA | 50250 | cbartoli@i | Thank you for reading my letter. |
| Bartoli | Sheri | Knox | IN | 46534-976 | gardenofb | Thank you for reading my letter. |
| Barton | C.C. | Salida | CO | 81201-211 | cc@ccbart | Thank you for reading my letter. |
| Barton | Martha | Athens | GA | 30605-441 | rwemerso | The weather we're having this fa |
| Barton | Milli | Lakewood | CO | 80227-610 | milb@com | Thank you for reading my letter. |
| Bartos | Janet | Little Rock | AR | 72223-429 | jpbartos@ | Thank you for reading my letter. |
| Bartsch | Yvonne | Hoffman E | IL | 60169-120 | yvebart1@ | Thank you for reading my letter. |
| Baruch | Duncan | Portland | OR | 97219-406 | c25cle@gr | The future of of life on earth har |
| Barusta | Anne | Toronto | ON | M6K 3R9 | barustaa@ | Can't have business as usual on p |
| Barwacz | Laurie | Chicago | IL | 60639-302 | giveme4pa | Thank you for reading my letter. |
| Barzegar | Said | San Jose | CA | 95120 | saidb@pac | Protect our land protect our wat |
| Bas | Lauren | Davenport | FL | 33837-715 | foundvictc | Thank you for reading my letter. |
| Basham | Tim | Stearns | KY | 42647 | t.basham6 | Thank you for reading my letter. |
| Bashen | Melinda | Reston | VA | 20191-171 | mbashen@ | Thank you for reading my letter. |
| Basile | Tara | Maple Vall | WA | 98038-201 | thbasile@ | Thank you for reading my letter. |
| Basileo | Michael | Fort Wash | MD | 20744-341 | mbasileo@ | Thank you for reading my letter. |
| Basin | Ben | Portland | OR | 97214-270 | ben_basin | Thank you for reading my letter. |
| Basinger | Jeffrey | Grand Jun | CO | 81501-350 | jeff.basing | Thank you for reading my letter. |
| Baskett | Michael | Cincinnati | OH | 45206-017 | michaelba | Thank you for reading my letter. |
| Baskin | Harriet | Reading | PA | 19610-274 | hbaskin@ | Thank you for reading my letter. |
| Baskind | Betty | Oakland | CA | 94611-430 | betty.bask | Thank you for reading my letter. |
| Bason | George | Chevy Cha | MD | 20815-452 | georgebas | Thank you for reading my letter. |
| Basrai | Rashida | Mountain | CA | 94043-411 | rbasrai@c | Thank you for reading my letter. |
| Bass | Lanny | Richmond | CA | 94806-199 | lannybass( | Thank you for reading my letter. |
| Bassat | Candace | Beachwoo | NJ | 08722-392 | cbass201@ | If we don't protect our environm |
| Bassett | Art | Arvada | CO | 80002-367 | artseebass | Thank you for reading my letter. |
| Bassett | Christine | Sebastopo | CA | 95472-590 | cbass945@ | Thank you for reading my letter. |
| Bassett | Fred | Cloverdale | OR | 97112-002 | fredbasset | Dear Mr. President, Follow your |
| Bassett | Jennifer | Baxter | MN | 56425-837 | jonesjen75 | Thank you for reading my letter. |
| Bassi | Am | Laurence H | NJ | 08879-264 | annmarie7 | Thank you for reading my letter. |
| Bast | Rhonda | West Allis | WI | 53214-249 | vinniesam | Thank you for reading my letter. |
| Bastien | Claire | Saint Paul | MN | 55104-629 | clairebasti | Thank you for reading my letter. |
| Bastien | Mary | Wauconda | IL | 60084-260 | philsbeach | Thank you for reading my letter. |
| Baston | Roger | Whitefield | ME | 4353 | rogerbastc | Thank you for reading my letter. |
| Basye | Mae | Fuquay Va | NC | 27526-871 | madmaeb | Thank you for reading my letter. |
| Batchelder | Patricia | Snowmass | CO | 81654-920 | patz@sopr | I would really like to see a plan fr |
| Batchelor | Judi | The Village | FL | 32162-705 | idujz@yah | Mr. President - why is it that our |
| Bateman | James | Davie | FL | 33328-224 | jbateman5 | Thank you for reading my letter. |
| Bates | Abigail | Los Angele | CA | 90034-642 | abbiebates | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bates | Earl | Walnut Cr | CA | 94597 | es-bates1( | Thank you for reading my letter. |
| Bates | James | Seattle | WA | 98115 | james.bat | Thank you for reading my letter. |
| Bates | Janis | Sherman ( | CA | 91401-604 | janieib@h | Thank you for reading my letter. |
| Bates | Jean | White Lak | WI | 54491-975 | sugarkelly | Thank you for reading my letter. |
| Bathke | Beverly | Menomon | WI | 54751-553 | bbathke4( | Thank you for reading my letter. |
| Batroukh | Karen | Moscow | ID | 83843-285 | kbatroukh | Thank you for reading my letter. |
| Battaglia | Alisa | Barton city | MI | 48705-972 | innerdiam | Thank you for reading my letter. |
| Battaglia | Richard | Atlanta | GA | 30358-268 | intellres@ | Thank you for reading my letter. |
| Battaglia | Richard | Richford | NY | 13835 | rjbattaglia | I am wondering, do any of you el |
| Battaglia | Ruth | Brillion | WI | 54110-134 | ruthbattag | Thank you for reading my letter. |
| Battaly | Gertrude | White Plai | NY | 10603-111 | merlin@pi | Thank you for reading my letter. |
| Batte | Leone | Grove City | OH | 43123-962 | lbatte@co | Thank you for reading my letter. |
| Batten | Jason | Los Angele | CA | 90027-157 | candace_k | Thank you for reading my letter. |
| Batterman | Alan | Monsey | NY | 10952-072 | asbpab@b | Leave the dangerous polluting fc |
| Battier | Beatrice | Oak view | CA | 93022-952 | beatriceba | Thank you for reading my letter. |
| Battiste | Linda | Aldan | PA | 19018-37( | lindabattis | Please act to save our planet fro |
| Battistini | Paula | Lansing | MI | 48910-361 | claireair@ | Thank you for reading my letter. |
| Battle | Dorothy | Lisle | IL | 60532-28( | mombattl | Thank you for reading my letter. |
| Batty | Vernon | Pagosa Spi | CO | 81147-701 | aussiedog | Thank you for reading my letter. |
| Bauder | William | Las Cruces | NM | 88011-69( | billjovita@ | Thank you for reading my letter. |
| Bauer | Bobby | Wheaton | MD | 20902-384 | bobbylong | Thank you for reading my letter. |
| Bauer | Cherine | Eugene | OR | 97404-17( | cherinel@ | Thank you for reading my letter. |
| Bauer | Cynthia | Pittsburgh | PA | 15229-103 | crazyladyc | Thank you for reading my letter. |
| Bauer | David | Portage | MI | 49002 | dwbauer@ | Thank you for reading my letter. |
| Bauer | Gary | Delray Bea | FL | 33484-531 | softapo77 | We don't need more dirty coal. \ |
| Bauer | Jon | Kansas Cit | MO | 64105-174 | jonbauer1 | Thank you for reading my letter. |
| Bauer | Kelly | chicago | IL | 60640-40( | kbauer208 | Thank you for reading my letter. |
| Bauer | Lani | Henrietta | NY | 14467-901 | lani.bauer | You are placing organic farms in |
| Bauer | Laura | New York | NY | 10011-643 | laenigma@ | Thank you for reading my letter. |
| Bauer | Melissa | Woodstoc | GA | 30188-43( | melissa@t | Thank you for reading my letter. |
| Bauer | Nancy | Oak Park | IL | 60304-19( | bocuse23( | Thank you for reading my letter. |
| Bauer | Robert | Sherman | TX | 75092-295 | backfrdea | Are we going to wait until proof |
| Bauer | Theresa | Prairie du | WI | 53578-213 | tabscb@a | Thank you for reading my letter. |
| Bauer-Lev | Cynthia | Bellefonte | PA | 16823-124 | robert.lev | Thank you for reading my letter. |
| Bauereiss | Kurt | hampton | NJ | 08827-414 | kurtb1@e | Thank you for reading my letter. |
| Bauerle | Nancy | High Bridg | NJ | 08829-101 | nbvt@iclo | Before it's too late.......there's nc |
| Baughan | Constance | Jacksonvill | FL | 32211-761 | jitterbug5 | Thank you for reading my letter. |
| Baughman | Jo Ann | Philomath | OR | 97370-911 | lyonalberr | Thank you for reading my letter. |
| Baughman | John | Morrow | OH | 45152-827 | pantherpr | Thank you for reading my letter. |
| Baughman | Sara | Bend | OR | 97702-891 | sbaugh00( | Please reconsider this plan and e |
| Baum | Miriam | Alta Loma | CA | 91701-311 | miriambau | Thank you for reading my letter. |
| Baum | Rhona | Saratoga | CA | 95070-607 | lapin-rb@ | Thank you for reading my letter. |
| Bauman | Boyd | Overland F | KS | 66204 | boydbaum | Thank you for preserving our fut |
| Bauman | Joan-Marie | Monticello | NY | 12701-485 | joanmariel | Thank you for reading my letter. |
| Bauman | Mitchell | Gulfport | MS | 39501-652 | mbauman | Thank you for reading my letter. |
| Baumann | Deborah | Kearny | NJ | 07032-35( | duffyblack | Thank you for reading my letter. |
| Baumann | Scott | Pittsburgh | PA | 15206-341 | swb@ham | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baumgard | Rex | Kingman | AZ | 86402-665 | rbateai@fi | Thank you for reading my letter. |
| Baumgartr | Helen | Surprise | AZ | 85374-010 | helenb200 | Dear Mr. President |
| Baumgartr | William | Boulder | CO | 80302-605 | tenor11@ | Thank you for reading my letter. |
| Baumis | Donald | Lafayette | IN | 47905-196 | d.baumis@ | Thank you for reading my letter. |
| Baures | Timothy | Milwaukee | WI | 53203-280 | tbaures6@ | Thank you for reading my letter. |
| Baus | Neil | Napoleon | OH | 43545-708 | dunwerkin | Thank you for reading my letter. |
| Bausano | Vincent | Richmond | CA | 94806-589 | vb6838@c | Thank you for reading my letter. |
| Bautz | Denise | Ft Myers | FL | 33907 | robyn752( | Thank you for reading my letter. |
| Bauwens | Kristof | Aarschot | NY | 10000 | kristofbau | Thank you for reading my letter. |
| Baxel | Gary | cathedral ( | CA | 92234 | bacatselos | Thank you for reading my letter. |
| Baxter | Gina | Grand Rap | MI | 49534-584 | tgbax732@ | Thank you for reading my letter. |
| Baxter | Gregory | Malvern | PA | 19355-193 | baxter108 | We cannot continue with this bu |
| Baxter | Joslyn | San francis | CA | 94118-443 | joslynbaxt | Thank you for reading my letter. |
| Baxter | Margaret | Fraser | CO | 80442 | mbaxt686 | Thank you for reading my letter. |
| Baxter | Paula | Cutler Bay | FL | 33157-783 | pwaj@aol. | This has been the hottest year o |
| Baxter | Tim | mobile | AL | 36606-194 | disvac@be | Thank you for reading my letter. |
| Bayer | Elizabeth | Redington | FL | 33708-126 | e_witlin@ | STOP FOSSIL FUEL INDUSTRY - N |
| Bayer | John | Washouga | WA | 98671-916 | johnbayer | Thank you for reading my letter. |
| Bayless | Patricia | Girard | PA | 16417-965 | oklalum@ | I bought an electric lawn mower |
| Baylor | John | Lincoln | NE | 68502-464 | guitbaylor | The US must be a leader in rever |
| Bayne | Brenda | gainesville | FL | 32601-441 | bbjazz@be | Thank you for reading my letter. |
| Bayouth | Michael | Wichita | KS | 67207-246 | baybayspa | Thank you for reading my letter. |
| Bays | Romani | pickering | NY | 12345 | romani.ba | Thank you for reading my letter. |
| Baytos | Kathleen | Youngstow | OH | 44509-262 | baytos@m | Thank you for reading my letter. |
| Baytos | Kathleen | Youngstow | OH | 44509-262 | kbay3191( | Thank you for reading my letter. |
| Bayus | Marie | Grants Pas | OR | 97526-977 | littleoldve | Thank you for reading my letter. |
| Beach | John | Greeley | CO | 80631-874 | jrbeach19 | Thank you for reading my letter. |
| Beach | P | albuquerq | NM | 87196-009 | pbeach@u | Thank you for reading my letter. |
| Beach | Richard | Kapaa | HI | 96746-850 | rbeach@h | Dear Mr. President , We elected |
| Beachler | Judy | Davis | CA | 95618-507 | jabeachler | Thank you for reading my letter. |
| Beaird | Larry | Woodstoc | CT | 06281-304 | beairdboy | Thank you for reading my letter. |
| Beal | Chris | Laredo | TX | 78040 | peterpeac | Thank you for reading my letter. |
| Beal | Jonathan | San Diego | CA | 92115-110 | guyolder2( | Thank you for reading my letter. |
| Beale | Helen | Cazenovia | NY | 13035-104 | hbeale@tv | We need your help to protect ou |
| Beall | Janice | Cumberlar | MD | 21502-335 | jabeall@m | Thank you for reading my letter. |
| Beall | Sherry | Sherman ( | CA | 91403-115 | info@arigl | Stop killing Mother Earth more a |
| Beam | Dan | Advance | NC | 27006-028 | jfdi@road | Thank you for reading my letter. |
| Beam | David | Perry Hall | MD | 21128-902 | dbeam@m | Thank you for reading my letter. |
| Beam | Stephsnie | Anderson | SC | 29624-201 | stuffymidg | This is so wrong in many ways!!S |
| Bean | Duane | Omer | MI | 48749-971 | duane.bea | Thank you for reading my letter. |
| Bean | F | Romney | WV | 26757 | dispatcher | Thank you for reading my letter. |
| Bean | Katrin | Nashville | TN | 37221-313 | katrin.bea | Thank you for reading my letter. |
| Bean | Mildred | Newport B | CA | 92663 | midge.bea | Thank you for reading my letter. |
| Bean | Robin | Lynnwood | WA | 98036-832 | rlynnbean | President Obama, you know all t |
| Bear | Andrew | San Jose | CA | 95124-542 | 1andrewb | Thank you for reading my letter. |
| Bear | Cindy | Los Angele | CA | 90048-440 | nagabong( | Thank you for reading my letter. |
| Bear | Tim | Miami | FL | 33161-761 | osoloco49 | stop fracking stop coal and go s |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beard | Theresa | Abbeville | SC | 29620-371 | sandbee54 | Being the POTUS you have a resp |
| Bearden | Bob | Oklahoma | OK | 73112-691 | cahones45 | We need in this nation a real pla |
| Bearden | Jim | Camp Con | CA | 95223-411 | jbearden@ | Thank you for reading my letter. |
| Beardmore | Carol | Kapaa | HI | 96746-861 | willie.cb@ | Thank you for reading my letter. |
| Beardsley | Shelley | Peosta | IA | 52068-977 | rbeardsley | Thank you for reading my letter. |
| Beasley | Todd | Columbia | SC | 29201-513 | beasleyt@ | Thank you for reading my letter. |
| Beatini | Tom | Hillsdale | NJ | 07642-104 | tmpeasant | Thank you for reading my letter. |
| Beato | A | Chicago | IL | 60625-349 | abbiedaigl | Thank you for reading my letter. |
| Beaton | Wendy | Ventura | CA | 93003-756 | webeaton | Thank you for reading my letter. |
| Beattie | Evan | Los Angele | CA | 90029-114 | ebeattie33 | Thank you for reading my letter. |
| Beattie | Jane H | Ketchum | ID | 83340 | rbmt80@y | Please no more oollution |
| Beattie | Susan | Palm City | FL | 34991-623 | meeko043 | Thank you for reading my letter. |
| Beattie | Warren | Boston | MA | 02215-430 | beattiew@ | Thank you for reading my letter. |
| Beattie Ne | Andrea | Olathe | KS | 66062-598 | andreabn( | Thank you for reading my letter. |
| Beatty | Annette | Belding | MI | 48809-935 | arb48809( | Thank you for reading my letter. |
| Beatty | Debbie | Pahrump | NV | 89048-636 | debrapbro | Thank you for reading my letter. |
| Beatty | Lorne | Brighton | MI | 48114-964 | lbeatty@b | Thank you for reading my letter. |
| Beaubien | Keeta | Interloche | MI | 49643-957 | keetaleeb( | Thank you for reading my letter. |
| Beaucham | Beryl | Boulder | CO | 80302-561 | beryl@ind | Thank you for reading my letter. |
| Beaudin | Briand | Sutton | MA | 01590-389 | beaudinco | Why would it make sense to allo |
| Beaudry | Patrick | Worcester | MA | 01606-176 | patrickinm | Thank you for reading my letter. |
| Beaulieu | Denise | East Freet | MA | 02717-151 | sneeze54@ | Thank you for reading my letter. |
| Beaulieu | Richard | Plantation | FL | 33317-762 | richarddbe | Thank you for reading my letter. |
| Beauregar | C | Cumberlar | RI | 02864-291 | christabea | Thank you for reading my letter. |
| Beauvais | David | San Franci | CA | 94122-155 | davefromc | Thank you for reading my letter. |
| Beaver | Heath | Lyons | CO | 80540-420 | h_m@q.cc | Enough of destroying our enviro |
| Beavers | John A | Chicago | IL | 60625-451 | beavgodzil | Thank you for reading my letter. |
| Beavers | Nancy | Woodlawr | TN | 37191-920 | highsmith( | Thank you for reading my letter. |
| Bechmann | Elisabeth | St Poelten | None | 3100 | elisabeth.b | Thank you for reading my letter. |
| Beck | Carla | Mason | OH | 45040-147 | pbeck@cir | Thank you for reading my letter. |
| Beck | James | Mc Lean | VA | 22102-250 | jamesebec | Please hold off on any decision u |
| Beck | Jean | Lynnwood | WA | 98036-686 | jeanb2020 | Thank you for reading my letter. |
| Beck | Jeff | San Franci | CA | 94122-365 | jeffbeck67 | Thank you for reading my letter. |
| Beck | Kristen | Monterey | CA | 93940-364 | kristenhall | Thank you for reading my letter. |
| Beck | Lorraine | Tamarac | FL | 33321-786 | becklorrai | Thank you for reading my letter. |
| Beck | Mary | Elm Grove | WI | 53122-221 | mbeck@ss | Thank you for reading my letter. |
| Beck | Nicole | Chicago | IL | 60612-422 | nbeckarts( | EXACTLY WHEN WILL WE MOVE |
| Beck | Sandy | Iowa City | IA | 52240-582 | tude12885 | Thank you for reading my letter. |
| Beck | Sharlene | Salt Lake C | UT | 84105-321 | sfursebeck | People in the West deserve clear |
| Beck | Taunja | Lancaster | PA | 17602-112 | moonston | Thank you for reading my letter. |
| Beck Gluec | Beverly | Missoula | MT | 59802-263 | beckgluk@ | Thank you for reading my letter. |
| Becker | Anthony | Massapeq | NY | 11758-814 | anthonytv | Thank you for reading my letter. |
| Becker | Barbara | Melville | NY | 11747-050 | duckie3x@ | Thank you for reading my letter. |
| Becker | Carol | Sherman C | CA | 91423-401 | carolfirstm | Thank you for reading my letter. |
| Becker | Christine | Dryden | MI | 48428-975 | kikgirl8@y | Thank you for reading my letter. |
| Becker | Donald | Waltham | MA | 02453-661 | dlbesq024 | You have promised to save our p |
| Becker | Elaine | Roanoke | VA | 24018-262 | elainebeck | We ALL need Clean Air and Clear |

| | | | | | | |
|---|---|---|---|---|---|---|
| Becker | Josh | Claymont | DE | 19703 | wolffy12@ | Thank you for reading my letter. |
| Becker | Martin | MAUMEE | OH | 43537-240 | mlcbcjp@a | Thank you for reading my letter. |
| Becker | Martin | Marco Isla | FL | 34145-681 | mcbecker1 | Thank you for reading my letter. |
| Becker | Samantha | West Benc | WI | 53090-200 | samanthal | Thank you for reading my letter. |
| Becker | Shannon | Fredericks | VA | 22407-191 | shanbecke | Thank you for reading my letter. |
| Becker | Sherrie | Allentown | PA | 18103-550 | mamabecl | Thank you for reading my letter. |
| Becker-Va | Tama | San Diego | CA | 92122 | tamambv@ | Thank you for reading my letter. |
| Beckerma | Gary | Santa Ynez | CA | 93460-961 | rocksnfr@ | Thank you for reading my letter. |
| Beckett | Dave | Mobile | AL | 36608-103 | davbecket | Thank you for reading my letter. |
| Beckham | Brice | West Holly | CA | 90046-597 | bbeckham | Thank you for reading my letter. |
| Beckham | Marie | Aptos | CA | 95003-284 | rmbeckha | Dear President Obama, Please pu |
| Beckman | Michael | Redondo E | CA | 90278-430 | thecapper | Thank you for reading my letter. |
| Beckmann | Donald | San Jose | CA | 95118-140 | dpbxx@ao | Thank you for reading my letter. |
| Beckner | Joy | Chesterfie | MO | 63017-741 | joybeckne | Thank you for reading my letter. |
| Beckord | Katharina | Minden | None | 32429 | palmito-kb | Thank you for reading my letter. |
| Beckwith | Jenelle | Evansville | WI | 53536-122 | jjmbeckwi | Thank you for reading my letter. |
| Beckwith | Karen | Auburn | AL | 36830-262 | beckwka@ | Thank you for reading my letter. |
| Beckwith | Mark | Berkeley | CA | 94703-210 | mark.beck | Thank you for reading my letter. |
| Becotte | LisAnne | Arroyo Gra | CA | 93420 | lbecotte@ | https://www.facebook.com/Par |
| Beddow | Kathleen | St. Paul | MN | 55101-197 | bisc0021@ | Thank you for reading my letter. |
| Bedenbau | Sylvia | Columbia | SC | 29206-491 | stbeden@ | Thank you for reading my letter. |
| Bedient | Carlene | Watkins G | NY | 14891-972 | cbs255@c | Thank you for reading my letter. |
| Bednarz | Colleen | Berkeley | CA | 94704-331 | galleryleer | Thank you for reading my letter. |
| Bednarz | William | Jersey City | NJ | 07306-181 | bbednarz2 | WE need solar - not fossil energy |
| Beebe | Karolyn | Madison | WI | 53704 | keedo70@ | Thank you for reading my letter. |
| Beecken | Tim | Fort Collin | CO | 80526-261 | beeckentir | Thank you for reading my letter. |
| Beegle | Margaret | Golden Va | MN | 55427-484 | beegle@lc | It is imperative that the United S |
| Beeler II | James | Boonsboro | MD | 21713-171 | fanfarema | Thank you for reading my letter. |
| Beeman | Jan | Guernevill | CA | 95446-950 | janbeema | Thank you for reading my letter. |
| Beer | Alan | Largo | FL | 33773-359 | deafolivet | Thank you for reading my letter. |
| Beer | Julie | Palo Alto | CA | 94306-151 | rutledgest | Thank you for reading my letter. |
| Beerheide | Erna | Denver | CO | 80206-284 | b_erna@h | Thank you for reading my letter. |
| Beers | Alex | Wailuku | HI | 96793-832 | alex.beers | Im adding my name to this becau |
| Beeson | Elizabeth | Indianola | PA | 15051-077 | thebeeson | Thank you for reading my letter. |
| Beets | Dennis | Sugarloaf | CA | 92386-130 | beetman1 | Thank you for reading my letter. |
| Begalske | Leigh | Green Bay | WI | 54302-222 | anriliselle@ | Thank you for reading my letter. |
| Begg | Danielle | Inglewood | CA | 90301-312 | daniellebe | Thank you for reading my letter. |
| Beggs | Brenda | Williamsbu | VA | 23185-612 | skppy420@ | We must not allow the fossil fue |
| Begin | Claudette | Union city | CA | 94587 | claudetteb | Thank you for reading my letter. |
| Behan | Darren | Austin | TX | 78749-691 | dcbehan@ | Thank you for reading my letter. |
| Behar | Victoria | Thousand | CA | 91360-703 | vrbehar@ | Thank you for reading my letter. |
| Behl | Heike | San Diego | CA | 92109-369 | bbehl@pr | Thank you for reading my letter. |
| Behm | Meghan | Kings Beac | CA | 96143-297 | shmiggin@ | Thank you for reading my letter. |
| Behnke | Heidi | Spring Vall | CA | 91977-281 | msheidi1@ | Thank you for reading my letter. |
| Behnke | Jennifer | Madison | WI | 53705-494 | jennifer13 | Thank you for reading my letter. |
| Behr | Alec | Conway | NH | 03818-226 | alec@ime- | Thank you for reading my letter. |
| Behrendt | Tom | New Have | CT | 6511 | tombehre | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Behrens | Carla | Longmont | CO | 80503-644 | yayacarlita | I am so disappointed that the W |
| Behrens | Marcia | Grandville | MI | 49418-302 | mbehrens | To EarthJustice: We definitely ne |
| Beichel | Helen | Brooklyn | NY | 11213-260 | beichel@c | Water, water, water, where are |
| Bein | Ann | Los Angele | CA | 90064-202 | abein@ucl | Thank you for reading my letter. |
| Bein | Keith | Oakland | CA | 94602-403 | kjbein@uc | Thank you for reading my letter. |
| Beisser | Bob | Eugene | OR | 97402 | rockandro | Stop Killing EARTH! |
| Beitel | Timothy | Pitman | NJ | 8071 | beiteltimo | Thank you for reading my letter. |
| Bejgrowicz | Thomas | Lancaster | PA | 17602-291 | baygrowit | Thank you for reading my letter. |
| Belandres | Marcie | San Bernai | CA | 92410-261 | count_coc | Thank you for reading my letter. |
| Belanger | John | Dania | FL | 33004-466 | joanbel5@ | Thank you for reading my letter. |
| Belanger | Nancy | Eaton Rapi | MI | 48827-104 | nahnahsga | Thank you for reading my letter. |
| Belcastao | Bernadette | Floral Park | NY | 11001-264 | bell20@hc | Thank you for reading my letter. |
| Belcastro | Frank | Dubuque | IA | 52001-632 | fpbelcast@ | Thank you for reading my letter. |
| Belcher | Kyle | Coralville | IA | 52241-302 | k-belcher@ | Thank you for reading my letter. |
| Beldin | Joan | Portland | OR | 97203-157 | joanibldn@ | Thank you for reading my letter. |
| Beletsky | Agnieszka | East New I | MD | 21631-036 | aggiebele@ | Thank you for reading my letter. |
| Belew | Lynette | Chandler | AZ | 85224-163 | mbelew@ | Thank you for reading my letter. |
| Belfer | Morgan | Ormond B | FL | 32176-475 | morgann1 | Thank you for reading my letter. |
| Belgiorno | Laura | Grafton | WI | 53024-284 | laurab205 | Thank you for reading my letter. |
| Belknap | Bobby | Frankfort | MI | 49635 | rebelknap | Thank you for reading my letter. |
| Belknap | Janet | New Orlea | LA | 70130 | jbelknap1 | The American people do NOT wa |
| Belknap | Robert | Raleigh | NC | 27603-161 | rebelknap | Thank you for reading my letter. |
| Bell | Anthony | Austin | TX | 78731-460 | abell2@ac | Thank you for reading my letter. |
| Bell | David | Independe | MO | 64050-312 | beatles_fa | I can't see how people can let th |
| Bell | Elise | Oakland | CA | 94608-402 | missbell97 | Thank you for reading my letter. |
| Bell | Frances | St Paul | MN | 55104-601 | franny.me | Thank you for reading my letter. |
| Bell | Gail | Denver | CO | 80249-867 | gaibel@m | Eighty degree temperatures in m |
| Bell | Jacqueline | Nixa | MO | 65714-821 | jbell@tied | Thank you for reading my letter. |
| Bell | James Tyler | California | MD | 20619-600 | jtylerbell@ | Thank you for reading my letter. |
| Bell | Jane | Upper San | OH | 43351-103 | jbell012@ | Thank you for reading my letter. |
| Bell | Lawrence | Green Bay | WI | 54311 | larrybell92 | Thank you for reading my letter. |
| Bell | Linda | Apple Vall | MN | 55124-794 | lbell3107@ | Thank you for reading my letter. |
| Bell | Lynette | Comer | GA | 30629-221 | gcsbirdy@ | Thank you for reading my letter. |
| Bell | Sandy | Chesapeak | MD | 20732-358 | actionvpm | Climate change is real. Only we c |
| Bell | Sharyle | Juneau | AK | 99801-940 | bell5429@ | Thank you for reading my letter. |
| Bell | Stephanie | Seatac | WA | 98198-420 | jasperjosh | Thank you for reading my letter. |
| Bell | Susan | Berkeley H | NJ | 07922-141 | subell7@a | Thank you for reading my letter. |
| Bell | Susan | Walnut Cr | CA | 94595-131 | sarneysue | Thank you for reading my letter. |
| Bell | William | Sunnyvale | CA | 94087-334 | wandering | Thank you for reading my letter. |
| Bell | William F. | East Strou | PA | 18302-881 | williambel | Thank you for reading my letter. |
| Bell-Green | Becky | Coquille | OR | 97423-864 | beckybellg | Thank you for reading my letter. |
| Bella | Bethany N. | New Albar | OH | 43054-860 | bethany.b | Thank you for reading my letter. |
| Bellak | Nina | Bolinas | CA | 94924 | ninafreder | As the highway off ramps say to |
| Bellantoni | Rosemary | Kings Park | NY | 11754-152 | ro5142@a | Thank you for reading my letter. |
| Belle | Maureen | Keizer | OR | 97303 | renieb@gr | Thank you for reading my letter. |
| Bellem | Sarah | Felton | CA | 95018-943 | hilleigh@s | Thank you for reading my letter. |
| Bellenger | Jason | Byron Cen | MI | 49315-928 | bellenger1 | It's time to move to renewable e |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beller | Cheryl | Sarasota | FL | 34232-346 | clbeller@c | Thank you for reading my letter. |
| Belleza | Catherine | Poughkeep | NY | 12604-000 | cabelleza@ | Thank you for reading my letter. |
| Bellini | Deborah | santa Mon | CA | 90405-245 | deborah11 | Thank you for reading my letter. |
| Bello | Pamela | Los Alamo | NM | 87544-219 | pambello@ | Thank you for reading my letter. |
| Belloso-cu | Jorge | Richmond | CA | 94801-323 | jbcuriel@a | Thank you for reading my letter. |
| Bellows | David | Tucson | AZ | 85748-327 | docbellow | Thank you for reading my letter. |
| Bellville | Bonny | Rochester | MN | 55902-226 | bonnyb48 | Thank you for reading my letter. |
| Belmont | Peter | Brooklyn | NY | 11201-210 | pabelmont | I've been coming to Colorado in : |
| Belovitch | Jeanne | Providence | RI | 02908-294 | jbelovitch( | Thank you for reading my letter. |
| Belsey-Cru | Denise | Oceanside | CA | 92057 | Learnmore | Thank you for reading my letter. |
| Beltrone | Paula | New York | NY | 10044-111 | pbeltrone( | Thank you for reading my letter. |
| Beltz | Judith | La Porte | IN | 46350-552 | jabeltz@a | We need to find more ways to a |
| Belville | Bonnie | Los Angele | CA | 90272 | belvillent@ | The fracking process is the disgu |
| Belz | Paul | Oakland | CA | 94611-050 | pgb@igc.o | Thank you for reading my letter. |
| Belza | Stefan | New Britai | CT | 06053-191 | stefanbelz | Thank you for reading my letter. |
| Bemis | Barbara | Orlando | FL | 32808-141 | jeannettbe | Thank you for reading my letter. |
| Ben | Rebecca | Princeton | NJ | 8542 | raben@sy | Thank you for reading my letter. |
| Ben-Ur | Tamar | Austin | TX | 78734-000 | tamarbenu | Thank you for reading my letter. |
| Benador | Daniel | San Diego | CA | 92117-464 | danbenad | Thank you for reading my letter. |
| Benavides | Rodrigo | San Anton | TX | 78209-686 | benavides | Thank you for reading my letter. |
| Bence | Gary | Burton | MI | 48519-114 | snowballs | Thank you for reading my letter. |
| Benda | Hilarey | Los Angele | CA | 90035-141 | hilareyben | Thank you for reading my letter. |
| Bendall | Georganne | Camden | ME | 04843-205 | gbendall@ | Thank you for reading my letter. |
| Bender | Ashley | Valdosta | GA | 31602-380 | ashleyb33 | Thank you for reading my letter. |
| Bender | Janet | Middletow | NJ | 07748-164 | tjbender@ | Thank you for reading my letter. |
| Bender | Kae | Lancaster | CA | 93536-482 | kaebender | It's time to end the use of public |
| Bender | Tom | Nehalem | OR | 97131-977 | tbender@ | Thank you for reading my letter. |
| Benedek | Melinda | los angele | CA | 90077-282 | melinda.b | Thank you for reading my letter. |
| Benedetti | Muriel | San Rafael | CA | 94903 | benedettir | Thank you for reading my letter. |
| Benedict | Barb | Martinez | CA | 94553-271 | dwightbar | Thank you for reading my letter. |
| Benedict | J Lhesli | Nevada Cit | CA | 95959-954 | j.lhesli@ya | Thank you for reading my letter. |
| Benei | Tunde | Pasadena | TX | 77503 | tundi_fl@l | Thank you for reading my letter. |
| Benenati | Scott | Superior | CO | 80027-450 | speculativ | Thank you for reading my letter. |
| Benes | Michelle | Prescott | AZ | 86301-380 | mbenes12 | Thank you for reading my letter. |
| Benford | Al | Mancheste | CT | 06042-346 | albenford | Thank you for reading my letter. |
| Bengston | Lynn | Belchertov | MA | 01007-975 | lynnb@ps | Thank you for reading my letter. |
| Benincasa | Bianca | Silver Sprir | MD | 20910-274 | bianca.ber | Thank you for reading my letter. |
| Benjamin | Andrew | St Paul | MN | 55116-112 | arbalb@m | Thank you for reading my letter. |
| Benjamin | Christopher | Largo | FL | 33774-191 | apostolicb | Thank you for reading my letter. |
| Benjamin | Dawn | Lowell | MI | 49331-955 | dawnewbe | Thank you for reading my letter. |
| Benjamin | Elaine | Alpine | CA | 91901-224 | ebalpine@ | Thank you for reading my letter. |
| Benjamin | Jeremy | Los Angele | CA | 90036-340 | jbenjami2 | Thank you for reading my letter. |
| Benjamin | Patricia | New Brain | MA | 01531-161 | pbenjamin | Thank you for reading my letter. |
| Benjamin | Robert Cook | Bethesda | MD | 20815-372 | benjafamil | Thank you for reading my letter. |
| Benkman | Craig | Laramie | WY | 82070-731 | cbenkman | Thank you for reading my letter. |
| Benmosch | Shoshannah | New York | NY | 10025-357 | biophilial@ | The value of life cannot be comn |
| Bennatti | Carolyn | Orland | ME | 04472-490 | cbennatti( | Natural resources shared by all A |

| | | | | | | |
|---|---|---|---|---|---|---|
| Benner | Ed | Goshen | IN | 46528-666 | ebennr@y | Stop coal mining on public (BLM) |
| Benner | Joanne | Harrisonbu | VA | 22802-201 | bbennerjc | We need investment in renewab |
| Bennett | Barbara | Hillsboro | OR | 97124-745 | bbpcv@liv | We only have a limited amount c |
| Bennett | Barry | Fayettevill | AR | 72701-512 | hilltower1 | Thank you for reading my letter. |
| Bennett | Beau | Tavernier | FL | 33070 | beaumob( | If aliens landed on our sun-baked |
| Bennett | Bruce | Pacifica | CA | 94044-315 | brucecben | Thank you for reading my letter. |
| Bennett | Bryan | Kennesaw | GA | 30144-155 | bryan.a.be | Thank you for reading my letter. |
| Bennett | Carol | Backus | MN | 56435-230 | camelot@ | Thank you for reading my letter. |
| Bennett | Clifford | Falling Wt | WV | 25419-706 | cliffben@c | Given the threats faced by the gl |
| Bennett | Colin | Louisville | KY | 40204-153 | guybnuny | Thank you for reading my letter. |
| Bennett | Ed | Vancouver | WA | 98660-220 | edbennett | Thank you for reading my letter. |
| Bennett | Elizabeth | Stanford | CA | 94085-346 | minaguem | Thank you for reading my letter. |
| Bennett | Faye | Portland | OR | 97214-202 | mfayeben | Thank you for reading my letter. |
| Bennett | Gary | Bellinghan | WA | 98229-530 | garyeunice | Thank you for reading my letter. |
| Bennett | Henry | Portland | OR | 97214-594 | hankusb@ | Thank you for reading my letter. |
| Bennett | John | Alexandria | VA | 22303-106 | johntbenn | Climate change is irreversable so |
| Bennett | Kevin | mountain | PA | 18707-120 | krbenet@l | Thank you for reading my letter. |
| Bennett | Margaret | Irving | TX | 75038 | pearle_11 | Thank you for reading my letter. |
| Bennett | Mary Sue | Rochester | NY | 14625-150 | mbennett( | Thank you for reading my letter. |
| Bennett | Michael V L | New Roch | NY | 10804-343 | michael.be | Thank you for reading my letter. |
| Bennett | Robyn | Herriman | UT | 84096-444 | faultline_9 | Thank you for reading my letter. |
| Bennett | Tamera | Boise | ID | 83703-433 | protocolde | Thank you for reading my letter. |
| Bennett | Thomas | Evart | MI | 49631-801 | tmb151@ | Thank you for reading my letter. |
| Bennett | Virginia | Honolulu | HI | 96822-316 | vbennett@ | Instead of wasting millions of $$ |
| Bennis | Judith | Medford | NJ | 08055-975 | jdbennis@ | Thank you for reading my letter. |
| Benoit | Madalyn | Kinderhoo | NY | 12106-211 | isabella_1 | Thank you for reading my letter. |
| Benroubi | Anne | Little Neck | NY | 11362-200 | aannieb19 | Thank you for reading my letter. |
| Benschote | John | PHOENIX | AZ | 85044-111 | john63ber | Thank you for reading my letter. |
| Bensetler | Shirley | Cresskill | NJ | 07626-110 | ammi333@ | DUH! CLIMATE CHANGE! WAKE U |
| Benson | Karen | Eau Claire | WI | 54703-237 | bensonke2 | Thank you for reading my letter. |
| Benson | Robert | Port Town | WA | 98368-650 | bobbyben | Thank you for reading my letter. |
| Benson | Stephanie | Summerfie | NC | 27358-950 | stephanie( | Thank you for reading my letter. |
| Benson | William | Oakhurst | NJ | 07755-143 | wjb49@hc | Thank you for reading my letter. |
| Bent | Douglas | Stuart | FL | 34997-243 | dgb744@a | Please stop coal production. Res |
| Bentel | Marianne | La Quinta | CA | 92253-373 | mariben20 | Thank you for reading my letter. |
| Bentel | Robin | Novato | CA | 94945-155 | docrobin4 | Thank you for reading my letter. |
| Bentivoglio | Lamerto | Carversvill | PA | 18913-970 | lambbent( | Thank you for reading my letter. |
| Bentley | George | Saint Paul | MN | 55103-101 | srjoan_nu | Coal is death in fight against clim |
| Bentley | Kathy | Baltimore | MD | 21234-331 | kbentley@ | Thank you for reading my letter. |
| Bentley | Marianne | Nashville | TN | 37205-391 | m.s.bentle | Thank you for reading my letter. |
| Bentley | Michael | Salem | VA | 24153-373 | greenprof | Thank you for reading my letter. |
| Benton | Annette | Antioch | CA | 94509-700 | bassoon66 | Thank you for reading my letter. |
| Benton | Camille | Overland F | KS | 66224-387 | cbenton67 | Thank you for reading my letter. |
| Benton | Richard | Long Beacl | CA | 90807-216 | uclafan65( | Thank you for reading my letter. |
| Benton | Stan | Von Ormy | TX | 78073-300 | shb62@ea | Let's stop this increase in fossil fu |
| Benton | Vivienne | Winder | GA | 30680-204 | vivienne.b | Thank you for reading my letter. |
| Benveniste | Anne | Felton | CA | 95018-944 | horsingarc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Benvenuti | Larry | Marathon | FL | 33050-140 | larrybfoto | Thank you for reading my letter. |
| Benz | Kathleen | Torrance | CA | 90504-571 | benzkathy | and thank you for reading this le |
| Benzon | Darlene | Rochester | NY | 14609-530 | dbenzon@ | Thank you for reading my letter. |
| Benzwi | Barbara | Oakland | CA | 94618-251 | drmombb | Thank you for reading my letter. |
| Beran | Doug | Pleasant D | NE | 68423-903 | dbero@ou | Thank you for reading my letter. |
| Berard | Carol | Howell | MI | 48855-644 | calla004@ | Thank you for reading my letter. |
| Berardo | Benito | Shawnee | KS | 66216 | accountm | Thank you for reading my letter. |
| Berben | Laura | Cape Cora | FL | 33990 | ellebean@ | Stop this! |
| Berberi | Julie | 60175 | IL | 60175-696 | jaberberi@ | Thank you for reading my letter. |
| Berberich | Gloria-Jean | MINEOLA | NY | 11501 | gloj29@hc | Thank you for reading my letter. |
| Berd | Linda | Magdalena | NM | 87825-090 | horsesb@ | Thank you for reading my letter. |
| Berens | David | SAN Diego | CA | 92103 | david_ber | I don't know this area well, but w |
| Berg | David and Judith | Eugene | OR | 97405-203 | david_ber | The greatest good is served by p |
| Berg | Debby | Los Angele | CA | 90049-222 | maxmoz@ | Thank you for reading my letter. |
| Berg | Elaine | Simi Valley | CA | 93065-736 | elaine_ber | Thank you for reading my letter. |
| Berg | Keith G. | Mundeleir | IL | 60060-349 | keith.berg | Thank you for reading my letter. |
| Berg | Nicole | Sandy | OR | 97055-833 | nberg9@h | We need to make the cleaner & |
| Berg | Peter | Kamuela | HI | 96743-878 | proacrz@ | Thank you for reading my letter. |
| Berg | Sheryl | Idaho Falls | ID | 83401-409 | slberg04@ | Thank you for reading my letter. |
| Berg | Stephen | Winnipeg | ND | 58265 | hwsberg@ | Thank you for reading my letter. |
| Bergan | Eileen | Ventura | CA | 93001-222 | leener389 | Thank you for reading my letter. |
| Bergantino | James | Bakersfielc | CA | 93313-610 | j_berganti | Thank you for reading my letter. |
| Bergen | Jameson | Burlington | CT | 06013-253 | jbergen18 | Thank you for reading my letter. |
| Bergen | Jeanne | Philmont | NY | 12565-047 | jeaberg@ | Thank you for reading my letter. |
| Berger | A | Greensbor | NC | 27455-219 | schlomost | Stop the drilling & fracking on pu |
| Berger | Dan | Omaha | NE | 68136-131 | slunson@ | Stop the dstruction of our living |
| Berger | Elizabeth | Boynton B | FL | 33472-255 | betsybee1 | Thank you for reading my letter. |
| Berger | Elmer | SAN RAFAI | CA | 94901-510 | bergerear | Thank you for reading my letter. |
| Berger | James | Detroit | MI | 48235-272 | jrberger86 | This issue is so important for us, |
| Berger | Joan | Brownstov | MI | 48193-857 | jebcascade | Thank you for reading my letter. |
| Berger | Karen | Montrose | CA | 91020 | karenelise | Thank you for reading my letter. |
| Berger | Kristin | Portland | OR | 97266-446 | kristin.ber | Thank you for reading my letter. |
| Berger | Rachel | Plano | TX | 75025-362 | berger.rac | Thank you for reading my letter. |
| Berger | Richard | Indianapol | IN | 46256-218 | uofdds@a | Thank you for reading my letter. |
| Berger | Vernon | Austin | TX | 78731-540 | vberger@ | Thank you for reading my letter. |
| Bergeron | Adrian | Halfway | OR | 97834 | adrianberg | Thank you for reading my letter. |
| Bergeron | B | Tulsa | OK | 74128-280 | bbergeron | Thank you for reading my letter. |
| Bergeron | Jenna | Whitman | MA | 02382-163 | jenna7573 | Thank you for reading my letter. |
| Bergeron | Sheilagh | Northfield | NH | 03276-462 | dss4@myf | Thank you for reading my letter. |
| Bergeron | Valerie | Somerswo | NH | 03878-155 | valerieb09 | Thank you for reading my letter. |
| Berges | Jon | San Cleme | CA | 92673-405 | jonb@son | Keep carbon in the ground not ir |
| Bergey | Don | Winston-S | NC | 27106-481 | dbbergey@ | Thank you for reading my letter. |
| Bergh | Darcy | Saint Paul | MN | 55115-156 | darcybergl | Thank you for reading my letter. |
| Bergholt | Sharyn | Elgin | IL | 60123-164 | slbbirder@ | Thank you for reading my letter. |
| Bergman | Richard | Middlebor | MA | 2346 | einnocb@ | Thank you for reading my letter. |
| Bergman | Steve | Metuchen | NJ | 08840-271 | sberg7668 | Thank you for reading my letter. |
| Bergman | Steven | Manalapar | NJ | 07726-362 | steven@b | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bergmann | Amy | Richmond | VA | 23225-474 | amyshiloh | This madness is going to bite us a |
| Bergmann | Eileen | Huntingtoı | CA | 92648-022 | eileen.ber | Thank you for reading my letter. |
| Bergner | Richard | Anacortes | WA | 98221-875 | fidalgowilc | Thank you for reading my letter. |
| Bergren | Stephen | Moline | IL | 61265-330 | srbergren( | Thank you for reading my letter. |
| Bergstedt | Charlie | San Franci: | CA | 94133-196 | charlieber | The Obama administration has b |
| Bergstrom | Barbra | Greenbrae | CA | 94904-184 | bmarkham | Thank you for reading my letter. |
| Bergstrom | Bo | Silver City | NM | 88061-863 | bo.cinesth | Thank you for reading my letter. |
| Bergstrom | Brenda | Delmar | NY | 12054-510 | bbergstror | Thank you for reading my letter. |
| Berguer | Laura | Novato | CA | 94945-261 | leberguer( | Thank you for reading my letter. |
| Beringer | Marita | Novato | CA | 94947-431 | bberinger( | Thank you for reading my letter. |
| Beringer | Mark | Bothell | WA | 98021-866 | mpberinge | Thank you for reading my letter. |
| Berk | Marjorie | New York | NY | 10003-311 | vicmbb@g | Thank you for reading my letter. |
| Berke | Tuula | Clinton | CT | 06413-107 | tuulaberke | Thank you for reading my letter. |
| Berkeley | Pauline | Jacksonvill | FL | 32218-090 | saphire75 | Thank you for reading my letter. |
| Berkemeij | Belinda | Martinsbu | WV | 25403-158 | queenmus | Thank you for reading my letter. |
| Berkheime | Nicole | Knoxville | TN | 37921-390 | mcphenl8( | Thank you for reading my letter. |
| Berkhimer | June | Los Angele | CA | 90067-310 | jberkhime | Thank you for reading my letter. |
| Berkman | Jacqueline | Alexandria | VA | 22304 | jjberkman | Thank you for reading my letter. |
| Berkowitz | Sidney | W Bloomfi | MI | 48322-123 | sjberkowit | Thank you for reading my letter. |
| Berkowitz | Suzy | Loxahatch | FL | 33470-460 | soozbee83 | Thank you for reading my letter. |
| Berkowitz- | Jill | Mount Kis | NY | 10549-290 | jillberliner | Thank you for reading my letter. |
| Berland | Paul | Elgin | IL | 60123-742 | paul.berla | Thank you for reading my letter. |
| Berlant | Rebecca | Brooklyn | NY | 11231 | rsberlant@ | Thank you for reading my letter. |
| Berlin | Bert | Henrico | VA | 23230-366 | bertberlin | Thank you for reading my letter. |
| Berlin | Brenda | Seattle | WA | 98133-797 | brendabog | Protect Earth |
| Berlin | Leslie | Rockville | MD | 20854-265 | leslie.berli | Thank you for reading my letter. |
| Berliner | Diane | Los Angele | CA | 90046-200 | canyongal | Thank you for reading my letter. |
| Berliner | Uma | Royal Palm | FL | 33411-401 | umabe@a | Thank you for reading my letter. |
| Berluzconi | Carolina | kentfiled | CA | 94904 | carolinade | Thank you for caring about this s |
| Berman | Karen | Haddonfie | NJ | 8033 | berman.ka | COME ON !!! LEAVE SOMETHIN( |
| Berman | Nancy | Kensingtoı | CA | 94707-141 | robinsgaia | Thank you for reading my letter. |
| Berman | Pat | Brookevill | MD | 20833-183 | anastazia0 | Please don't kill our planet! |
| Berman | Stephen | Delray Bea | FL | 33445-533 | bermbio@ | Thank you for reading my letter. |
| Berman | Steven | Berkeley | CA | 94703-166 | berm0022 | Thank you for reading my letter. |
| Bermea | Stephanie | SAN ANTO | TX | 78210-576 | skbermea( | Thank you for reading my letter. |
| Bermejo | Vega | Navahomb | TN | 37753 | vegaber@ | The world is getting warmer. Fo |
| Bernabei | Francesca | Lasne | MA | 1380 | francescab | Thank you for reading my letter. |
| Bernacki | Caylene | Amana | IA | 52203-804 | fishgeek79 | Thank you for reading my letter. |
| Bernaert | Ruthie | Honokaa | HI | 96727-704 | jimnruthie | Thank you for reading my letter. |
| Bernaldo | Ron | Springtow | AL | 36003 | meerkatm | Public lands should be for the pu |
| Bernard | James | portland | OR | 97266-412 | jrny127@ | Thank you for reading my letter. |
| Bernardin | Carlos | Fresno | CA | 93727-734 | carlosb60( | Thank you for reading my letter. |
| Bernardo | Kathleen | Ashland | WI | 54806-566 | kate.berna | Thank you for reading my letter. |
| Bernas | Ed | Chesterfie | VA | 23838-173 | ed.bernas( | Thank you for reading my letter. |
| Bernath | Anna | Jamestowı | RI | 02835-129 | abernath1 | Let's try and lighten the footprin |
| Berndt | Ann | Belmont | MA | 02478-355 | annberndt | Thank you for reading my letter. |
| Bernhardt | Barbara | Montrose | CO | 81403-858 | solituderd | I live here and have seen first-ha |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bernhardt | Jesse | Dubuque | IA | 52003-785 | berndogg1 | Instead of investing in digging up |
| Bernhardt | Ray | Divide | CO | 80814-024 | hooray@c | Thank you for reading my letter. |
| Bernhardt | Ron | Youngsville | NY | 12791 | rbernhard | Thank you for reading my letter. |
| Bernofsky | Shirley | Shrevepor | LA | 71105-374 | sbernof@a | Thank you for reading my letter. |
| Berns | Patricia | Laguna Be | CA | 92651-123 | tberns22@ | Stop poisoning our air , land and |
| Bernson | Janet | Sherman C | CA | 91401-522 | thehealing | Lets keep it in the ground! The s |
| Bernstein | Adam | Los Angele | CA | 90012-258 | adambern | Thank you for reading my letter. |
| Bernstein | Berutha | Woodland | CA | 91367-446 | beruthabr | Thank you for reading my letter. |
| Bernstein | Bonnie | Dobbs Fer | NY | 10522 | mbwehna | Thank you for reading my letter. |
| Bernstein | David | Tallahasse | FL | 32304-465 | bernyintal | Don't allow coal production on P |
| Bernstein | Jess | Mount Ho | WI | 53572-153 | richandjes | Thank you for reading my letter. |
| Bernstein | LAURA ANN K | Hartsdale | NY | 10530-314 | bernsteinl | Thank you for reading my letter. |
| Berntsen | Karen | Poulsbo | WA | 98370-019 | karenbern | Thank you for reading my letter. |
| Berquist | Peter | Tybee Islan | GA | 31328-880 | pberq@hc | Thank you for reading my letter. |
| Berrigan | Jane | Bloomfield | NJ | 07003-522 | reikiskhm | Thank you for reading my letter. |
| Berry | Alicia | Pittsboro | NC | 27312-571 | kleaveberr | No! These are OUR lands, not pri |
| Berry | David | Los Angele | CA | 90024-575 | dberry@n | Thank you for reading my letter. |
| Berry | Diane | Cedar Park | TX | 78613-306 | aberry63@ | Thank you for reading my letter. |
| Berry | Laura | johnson ci | TN | 37604-610 | lauraberry | Thank you for reading my letter. |
| Berry | Marla | St Charles | MO | 63301-039 | marla.berr | Thank you for reading my letter. |
| Berry | Paula | Los Angele | CA | 90024-575 | pauladberi | Please take climate control meas |
| Berry | Peggy | Dayton | OH | 45459-180 | berry_peg | You all need to recognize the im |
| Berry | Rebecca | Stephenvil | TX | 76401 | rebeccalyr | The BLM is charged with steward |
| Berry | Sandy | Indianapol | IN | 46260 | sberry@ce | Thank you for reading my letter. |
| Berry | Suzanne | Lopez Islar | WA | 98261-878 | sbpp@roc | Thank you for reading my letter. |
| Berryman | Jean | Evanston | IL | 60201 | berrymaj@ | Thank you for reading this messa |
| Bersell | Barbara | Los çngele | CA | 90064-312 | bersellcast | Thank you for reading my letter. |
| Bert | Craig | Castle Roc | CO | 80104-186 | bert_craig | Thank you for reading my letter. |
| Bertaina | John | San Jose | CA | 95139-150 | j.bertaina( | Thank you for reading my letter. |
| Berteaux | Elizabeth | Davis | CA | 95616 | birdtrax@ | Thank you for reading my letter. |
| Bertelson | Carol | Plumsted T | NJ | 08514-245 | steinb195 | Thank you for reading my letter. |
| Berteotti | Jason | Pittsburgh | PA | 15216-363 | jester18@ | Thank you for reading my letter. |
| Berthold | Christiane | Carugo | VA | 22060 | chrisber@ | Thank you for reading my letter. |
| Bertholl | Gerald | Melville | LA | 71353 | 33coupe@ | Public lands should not support t |
| Berti | Christine | Williston P | NY | 11596-153 | qtpie815@ | Thank you for reading my letter. |
| Bertocchir | Lynda | South San | CA | 94080-535 | lbertocchi | Save our lands; once ruined, the |
| Bertolino | Terry | Union | MI | 49130-975 | terrybl7@ | Thank you for reading my letter. |
| Bertrams | Michael | Sacrament | CA | 95817-370 | michael_b | Thank you for reading my letter. |
| Berzac | Susan | Castle Roc | CO | 80109-352 | spberzac@ | Thank you for reading my letter. |
| Besancon | Maureen | Nevada Cit | CA | 95959-960 | mebesanc | Thank you for reading my letter. |
| Beschler | Marc | New York | NY | 10022-591 | hfarmer@ | Thank you for reading my letter. |
| Bess | James | Hancock | MI | 49930-213 | jabess@ch | Thank you for reading my letter. |
| Besser | David | New York | NY | 10033-350 | davidcbes | Thank you for reading my letter. |
| Bessette | Wayne | Schaumbu | IL | 60193-153 | wayneb61 | Thank you for reading my letter. |
| Bessey | Scott | Kalamazoo | MI | 49048-290 | ttocs7820 | Thank you for reading my letter. |
| Bessler | Mike | Belfair | WA | 98528-961 | mbessler@ | Thank you for reading my letter. |
| Bessom | Linda | Somerville | MA | 02143-200 | linda@ma | More coal leasing, fracking , and |

| | | | | | | |
|---|---|---|---|---|---|---|
| Best | Barbara | Wailuku | HI | 96793-955 | bestb002@ | Thank you for reading my letter. |
| Best | Douglas | Wolcott | NY | 14590-938 | dbest1@rc | Thank you for reading my letter. |
| Best | Lourdes | East Palo A | CA | 94303-259 | lourdeslov | Thank you for reading my letter. |
| Best | Mary | Jacksonvill | FL | 32246-644 | mscbestfo | Thank you for reading my letter. |
| Best | Nelle | Miami | FL | 33126-607 | nelleferha | Thank you for reading my letter. |
| Bethel | Kim | Madera | CA | 93638-014 | kimbhi99@ | Thank you for reading my letter. |
| Bethune | William | Hillsborou | NC | 27278-768 | whbethun | Thank you for reading my letter. |
| Betit | Christopher | Brunswick | ME | 04011-712 | the_spect | Thank you for reading my letter. |
| Bettenhau | Elizabeth | Cambria | CA | 93428-271 | elizabethb | Between the Bureau of Land Ma |
| Betters | Kathleen | Mechanics | VA | 23111-421 | luvk9s@cc | Thank you for reading my letter. |
| Betti | Mark | Sherman C | CA | 91423-453 | mark.betti | Thank you for reading my letter. |
| Betts | Cynthia | Kenosha | WI | 53142 | bettstwo@ | The energy industry should not b |
| Beuerlein | Karen | Davis | CA | 95618-163 | kbeuerlein | Thank you for reading my letter. |
| Beutel | Teresa | Congers | NY | 10920-270 | teresabeu | Thank you for reading my letter. |
| Beven | Gary | Trail View | TX | 77546 | gebeven@ | Thank you for reading my letter. |
| Bever | Carroll | Cranbury | NJ | 08512-260 | carrollbev | Thank you for reading my letter. |
| Beverly | J | Urbana | IL | 61801-685 | jbeverly@ | Thank you for reading my letter. |
| Beverly | Robert | Orange | TX | 77631-119 | sgtwayne@ | Thank you for reading my letter. |
| Bey | Lisa | Dent | MN | 56528-932 | lbey77@ya | Thank you for reading my letter. |
| Beyerlin | Richard | Issaquah | WA | 98027-421 | beyerlinr@ | Thank you for reading my letter. |
| Beyers | Kathryn | San Rafael | CA | 94901 | kbeyers@ | Thank you for reading my letter. |
| Beyet | Bianca | Las Vegas | NV | 89131-219 | biancabey | Thank you for reading my letter. |
| Beynon | Ann | Olyphant | PA | 18447 | annkush@ | Thank you for reading my letter. |
| Bezuidenh | Francois | Miami | FL | 33131-345 | bezfrancoi | Thank you for reading my letter. |
| Bhakti | Sara | Kirkland | WA | 98033-423 | sarabhakti | Protecting the environment is m |
| Bhathal | Rajdeep | Englewood | NJ | 07632-213 | rajisingh34 | Thank you for reading my letter. |
| Bhattacha | Lee | Arkville | NY | 12406-155 | somdevlee | Carbon pollution is way too high |
| Bhence | Blaze | Cypress | CA | 90630-411 | bbhence@ | Thank you for reading my letter. |
| Biagioni | Peter | St. Charles | IL | 60174-571 | biagioni@ | Thank you for reading my letter. |
| Biale | Cheryl | Olympia | WA | 98512-233 | ytwolf@cc | Thank you for reading my letter. |
| Bialek | Sydney | New York | NY | 10024-318 | sydneyb22 | Thank you for reading my letter. |
| Bianco | Celeste | Sacrament | CA | 95817-364 | gaiaone@ | The environmental harm done b |
| Bianco | Dina | Seal Beach | CA | 90740-615 | dinabianco | Thank you for reading my letter. |
| Biase | Simone | Kensingtor | CA | 94708-101 | bsimone@ | Don't you care about anything b |
| Bible | Lee | Abbottsto | PA | 17301-906 | acadiahigh | Thank you for reading my letter. |
| Bickel | Bettina | Glendale | AZ | 85302-340 | bbickel08 | Thank you for reading my letter. |
| Bickel | Nicole | Pittsburg | CA | 94565-731 | nicolebick | Thank you for reading my letter. |
| Bickel | Rebecca | Louisville | KY | 40213-152 | gnsed@hc | Thank you for reading my letter. |
| Bickel | Shirley | Woodacre | CA | 94973-015 | shirleybick | President Obama: You claim to f |
| Bickers | Kevin | Atlantic Be | FL | 32233 | kevinbicke | Thank you for reading my letter. |
| Bickett | Alan | Bend | OR | 97702-278 | abickett1@ | Thank you for reading my letter. |
| Bieber | Judy | Gladstone | OR | 97027-193 | jpolmatee | Thank you for reading my letter. |
| Biedka | Jill | Dillon | CO | 80435-840 | jillbiedka@ | Thank you for reading my letter. |
| Bielaus | Edward | Rockville | MD | 20852-432 | ljbar@msr | Thank you for reading my letter. |
| Bielawski | Richard | Kingston | MA | 02364-130 | islandlight | Thank you for reading my letter. |
| Bien | Annie | Brooklyn | NY | 11231-299 | annie.bien | Thank you for reading my letter. |
| Bieniek | Mike | Minneapo | MN | 55422-383 | mpb321@ | Thank you for reading my letter. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bieniek | Sandra | | Demarest | NJ | 7627 | sandra.bie | Thank you for reading my letter. |
| Bienkowsk | Leigh | | Lake Wort | FL | 33463-735 | bbienkows | Thank you for reading my letter. |
| Bierau | Emese | | Panama Ci | FL | 32401-102 | bierau@liv | Thank you for reading my letter. |
| Biere | Debbie | | Barnhart | MO | 63012-261 | anglophile | Thank you for reading my letter. |
| Bierens | Jerry | | Milford | MI | 48381-162 | bierzr@gm | Thank you for reading my letter. |
| Bieritz | Dave | | Batavia | IL | 60510-330 | bjb1047@ | Please stop before it's to late. |
| Bierman | Ken & JoAnn | | Tucson | AZ | 85745-700 | kbierman1 | Thank you for reading my letter. |
| Bierwirth | Lisa | | Bolivar | OH | 44612-970 | lisa_bierw | Thank you for reading my letter. |
| Bieszk | John | | Lombard | IL | 60148-442 | jbieszk@sł | Thank you for reading my letter. |
| Bietler | D. | | Pgh. | PA | 15231 | lhorizon00 | Thank you for reading my letter. |
| Bigelow | Andrew | | Dover | NH | 03820-200 | bigelow.ar | Thank you for reading my letter. |
| Bigelow | Patricia | | East Berlin | CT | 06023-113 | pbigelow@ | Thank you for reading my letter. |
| Biggins | Jane | | ukiah | CA | 95482 | biggins@p | Thank you for reading my letter. |
| Biggins, Es | Jane | | ukiah | CA | 95482-138 | wolf@paci | Thank you for reading my letter. |
| Biggs | Amy | | Vienna | VA | 22182-405 | abiggs662 | Thank you for reading my letter. |
| Biggs | Carol | | Juneau | AK | 99802-027 | aknature@ | Thank you for reading my letter. |
| Bighinatti | Christine | | West Covi | CA | 91791-382 | cbighinatti | Don't destroy our lands |
| Bignarde | Tatiana | | Orlando | FL | 32835-221 | taty_bigna | Thank you for reading my letter. |
| Bijkerk | Inie | | Kentwood | MI | 49512-270 | iniebij@co | Thank you for reading my letter. |
| Bike | Maureen | | Tucson | AZ | 85750-635 | motwinwh | Thank you for reading my letter. |
| Bilicke | Kathy | | Los Angele | CA | 90069-134 | scherkathy | Thank you for reading my letter. |
| Bilir | Lale | | Sugar Lanc | TX | 77479-329 | aytulip@a | We need to deceased this indep |
| Billard | Donna | | Salisbury | MD | 21801-320 | eaglekeep | Thank you for reading my letter. |
| Billeaud | Ed | | Breckenric | CO | 80424 | edva@ear | Haven't we suffered enough poll |
| Billeaud | Theresa | | San Anton | TX | 78207-461 | theresa.bil | Thank you for reading my letter. |
| Billeb | Andrew | | Dorcheste | MA | 02125-194 | abilleb@ya | Thank you for reading my letter. |
| Billiard | Cynthia | | Philadelph | PA | 19151-223 | cyn1029@ | Thank you for reading my letter. |
| Billings | Leslie | | Wallingfor | CT | 06492-500 | alicialulu@ | Thank you for reading my letter. |
| Billings | Sharon | | San Diego | CA | 92130-866 | canadlu@ | Please protect our future and tha |
| Billmeier, . | Gerard | | Memphis | TN | 38120-330 | billmeier@ | Thank you for reading my letter. |
| Bills | Sharon | | Van Nuys | CA | 91406-361 | sbills@soc | Thank you for reading my letter. |
| Bilodeau-L | Michelle | | Gansevoor | NY | 12831-320 | michellela | These lands are part of our natio |
| Bilyeu | George | | Reston | VA | 20191-131 | gbilyeu7@ | Thank you for reading my letter. |
| Binckley | Charles | | Richmond | CA | 94801-392 | chuckbincl | Thank you for reading my letter. |
| Binder | Linda | | Denver | CO | 80222-670 | linda_blin | Thank you for reading my letter. |
| Binder | Steven | | Jacksonvill | FL | 32246-111 | stevenfla@ | Thank you for reading my letter. |
| Binderim | Gary | | Kingwood | TX | 77339-314 | gary_bind | Thank you for reading my letter. |
| Bindrim | Erica | | Bristow | VA | 20136-102 | ebindrim@ | Thank you for reading my letter. |
| Binette | Janet | | Buffalo | NY | 14223-193 | janetbinet | Thank you for reading my letter. |
| Binetti | Ada | | San Marin | CA | 91108-154 | adabinetti | Thank you for reading my letter. |
| Bingaman | Mary | | Portland | OR | 97216 | mimsy122 | Thank you for reading my letter. |
| Bingham | Mary | | Grantsbur | WI | 54840-763 | maryadabi | Thank you for reading my letter. |
| Bingham | Tylynn | | Draper | UT | 84020-870 | tylynnbing | Thank you for reading my letter. |
| Bini | Katherine | C. | New York | NY | 10011 | binikc2014 | Thank you for reading my letter. |
| Binkele | David | | Minooka | IL | 60447-876 | ibbear51@ | Thank you for reading my letter. |
| Binkerd | Victoria | | Santee | CA | 92071-405 | bookwizar | As the "Bureau of Land Manager |
| Binkleky | Fred | | New York | NY | 10014-684 | fob1853@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Binkley | Peter | Los Gatos | CA | 95032-343 | peterbinkl | Thank you for reading my letter. |
| Binney | Stephen | Clarkston | GA | 30021 | sbinney@ | Thank you for reading my letter. |
| Binns | Kathy | Fort Knox | KY | 40121-227 | krsnnib43 | Thank you for reading my letter. |
| Binx | Chelsea | Greensbor | NC | 27406-924 | binx345@ | Thank you for reading my letter. |
| Birch | Suzanne | Faribault | MN | 55021-856 | s-jbirch@c | Thank you for reading my letter. |
| Birch-Willi | Penny | Clearwate | FL | 33763-413 | pennykbw | Please make reversing climate ch |
| Birchem | Regina | Minneapo | MN | 55403-194 | regbircher | Thank you for reading my letter. |
| Birckhead | Peter | Carrboro | NC | 27510-414 | pbirckhea | Thank you for reading my letter. |
| Bird | Dan | Kansas Cit | MO | 64110-270 | danbird19 | Thank you for reading my letter. |
| Bird | Kenneth | Rochester | NY | 14622-161 | birdman@ | Thank you for reading my letter. |
| Bird | Oscar | Roswell | GA | 30075-112 | tip.bird@y | Thank you for reading my letter. |
| Bird | Zoe | Minneapo | MN | 55417-152 | zozettebir | Thank you for reading my letter. |
| Birdsall | Angela | Coeur d'Al | ID | 83814-564 | angelabird | Thank you for reading my letter. |
| Birdsell | Dale | Tacoma | WA | 98409-553 | dbirdsell@ | Thank you for reading my letter. |
| Birkett | Courtney | Williamsbu | VA | 23185-452 | cjbirkett@ | Thank you for reading my letter. |
| Birnbaum | Beth | Flushing | NY | 11367-121 | bethspb@ | Our public lands must remain pu |
| Bisant | Dan | Thornton | CO | 80229-523 | danbis101 | Thank you for reading my letter. |
| Biscardi | Nancy | HOLDEN | MA | 01520-210 | nrwbpind | Thank you for reading my letter. |
| Bischof | Greg | Springfield | MO | 65810-295 | bischofgre | Thank you for reading my letter. |
| Bischoff | Mikaela | Stockholm | NY | 11557 | mikaelabis | Thank you for reading my letter. |
| Bisek | Paul | Palatine | IL | 60067-590 | bisek@sbc | Let's do everything we can to ke |
| Bish | Beth | Crestview | FL | 32539-520 | bbish@tsa | Thank you for reading my letter. |
| Bishop | Carol | Rosemead | CA | 91770-372 | cfbishop@ | Thank you for reading my letter. |
| Bishop | Christie | Thornton | CO | 80233-443 | bishop316 | Thank you for reading my letter. |
| Bishop | Connie | Morganto | NC | 28655-880 | connieb@ | Thank you for reading my letter. |
| Bishop | Cori | Egg Harbo | NJ | 08215-302 | animeluvr | Thank you for reading my letter. |
| Bishop | James | Cartersvill | GA | 30120-549 | mummydu | Thank you for reading my letter. |
| Bishop | James | Cartersvill | GA | 30120-549 | mummydu | Thank you for reading my letter. |
| Bishop | Leora | Santa Fe | NM | 87507-653 | mckybshp | Thank you for reading my letter. |
| Bishop | Melissa | Deposit | NY | 13754-114 | mmorga10 | Thank you for reading my letter. |
| Bishop | Norman A. | Bozeman | MT | 59715-939 | nabishop@ | Having grown up climbing Colora |
| Bishop | Scott | Olympia | WA | 98502-473 | sbishop@ | Thank you for reading my letter. |
| Bishop | Shaughna | New York | NY | 10001-590 | shaughnab | The government might not be ab |
| Bishop | Stacey | Lake Shore | MD | 21122 | narpet7@ | Thank you for reading my letter. |
| Bishop | Walter | Port Huen | CA | 93041-180 | walterjb1 | Keep carbon in the ground. |
| Bishop | Wesley | Queensbu | NY | 12804-201 | wes@relia | Thank you for reading my letter. |
| Bishop | Willam | Atlanta | GA | 30340-271 | lssiga@co | Stop with the coal. An archaic fu |
| Bishop | William | Woodstoc | GA | 30189-511 | jackabish@ | Thank you for reading my letter. |
| Bisic | Ramiz | Westminst | CO | 80020-599 | bisic@msr | Thank you for reading my letter. |
| Bisio | Paul | Lansdale | PA | 19446-403 | pdbinpenr | Thank you for reading my letter. |
| Biss | Jeffery | Elgin | IL | 60120-384 | jeff@marc | Thank you for reading my letter. |
| Bissell | Jennifer | Chicago | IL | 60611-530 | jen.bissell | Thank you for reading my letter. |
| Bissell | Kathy | Moyock | NC | 27958-903 | bissellkath | Thank you for reading my letter. |
| Bissell | Mar | Somerville | NJ | 08876-143 | mthr4ntr@ | Please for the sake of the Earth, |
| Bisset | Shaney | Narragans | RI | 02882-391 | shaneybiss | Thank you for reading my letter. |
| Bisset | Sharon | Sandwich | MA | 02563-244 | newportca | Thank you for reading my letter. |
| Bissonnett | Etienne | Hudson | NY | 12534-454 | etienne@t | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bissonnett | Kevin | San Cleme | CA | 92672 | windsurge | Thank you for reading my letter. |
| Bissonnett | Raymond T. | Saint Paul | MN | 55115-161 | raymondtl | Thank you for reading my letter. |
| Bistline | Susan | Sagle | ID | 83860-491 | sjbistline@ | Climate change is ruining our for |
| Bittan | Bradley | Parker | CO | 80134-744 | bbittan@a | Thank you for reading my letter. |
| Bittenbind | Barb | Central | SC | 29630 | bbittenbin | Thank you for reading my letter. |
| Bitter | Merrill | Salt Lake C | UT | 84106-382 | merril_bitt | Thank you for reading my letter. |
| Bittner | Michael | Fort Laude | FL | 33316-450 | m.e.bittne | Thank you for reading my letter. |
| Bittorf | Mary Ellen | Pinetop | AZ | 85935-112 | mcbitt30@ | Thank you for reading my letter. |
| Bivins | Mandy | Rentz | GA | 31075-310 | littlewing7 | Thank you for reading my letter. |
| Bixenstine | Anita | Kent | OH | 44240-260 | anitabix@ | Thank you for reading my letter. |
| Bixter | Pam | Evergreen | CO | 80439-897 | pambixter | Thank you for reading my letter. |
| Bizup | Karla | Denver | CO | 80202-362 | kbizup@ea | Please protect Colorado's public |
| Bizup | Nancy | Downers G | IL | 60516-330 | nbizup@ya | Thank you for reading my letter. |
| Bjick | Suzanne | Apalachin | NY | 13732 | subjick@st | For the sake of our planet, we m |
| Bjork | Arthur | Salem | NH | 03079-322 | a.bjork@c | Thank you for reading my letter. |
| Bjork | Vince | Lake City | IA | 51449-194 | the72nom | Thank you for reading my letter. |
| Bjorklund | Patricia | Granite Ba | CA | 95746-933 | pat@cpof. | Thank you for reading my letter. |
| Bjornbak | Sharron | Livonia | MI | 48154-493 | ssbjornbak | Thank you for reading my letter. |
| Black | Barron | The Wood | TX | 77381-264 | worthblacl | Thank you for reading my letter. |
| Black | Carlin | San Jose | CA | 95129-306 | jcarlinbl@ | No more fossil fuels anywhere, e |
| Black | Chanelle | Fountain V | CA | 92708-594 | mscsblack | Thank you for reading my letter. |
| Black | David | Tucson | AZ | 85719-111 | daviddblac | Thank you for reading my letter. |
| Black | Diana | Jacksonvill | FL | 32204 | diana@dia | Go down in history as someone v |
| Black | Diane | Salem | OR | 97317-919 | di4an8@q | Thank you for reading my letter. |
| Black | George L. | Merrillville | IN | 46410-601 | coracle123 | Thank you for reading my letter. |
| Black | Jake | Breckenric | CO | 80424 | jakeboard | Thank you for reading my letter. |
| Black | Joan | Arlington | MA | 02476-641 | joan.c.blac | Climate Change is the Number o |
| Black | Karen | Williams | OR | 97544-035 | karainabee | Thank you for reading my letter. |
| Black | Mary Ann | Caseyville | IL | 62232-100 | maryablac | Thank you for reading my letter. |
| Black | Mike | Choctaw | OK | 73020-663 | stngrayno | We can not bury our heads in the |
| Black | Robert | Bozeman | MT | 59715-599 | rblack41@ | The present course is non-sustai |
| Black | Robert | Derwood | MD | 20855-151 | blackr@dc | Thank you for reading my letter. |
| Black | Russell | Saginaw | TX | 76131-483 | rdgb1947( | Thank you for reading my letter. |
| Black | Sam | Richmond | VA | 23233-740 | hermitmoı | What happened to "clean and re |
| Black | Sandra | Hickman | NE | 68372-987 | sandyjbl@ | Thank you for reading my letter. |
| Black | Tam | Austin | TX | 78748-591 | tamster50 | Thank you for reading my letter. |
| Black-Fole | Arielle | Lexington | MA | 02420-330 | adblackf@ | Thank you for reading my letter. |
| Blackaby | Linda | San Franci | CA | 94131-302 | lindablack | Thank you for reading my letter. |
| Blackbird | Judith | Boise | ID | 83706-544 | irmaluch@ | One of the missions of a Presider |
| Blackburn | Ellen | Dorcheste | MA | 02124-471 | eanja@yal | Thank you for reading my letter. |
| Blackburn | Georgia | Danville | IN | 46122-924 | djblackbur | Thank you for reading my letter. |
| Blackburn | Jolie | McKinney | TX | 75070-596 | doggiegalc | Thank you for reading my letter. |
| Blackburn | Paul | Elizabetht | KY | 42701-683 | paulrblack | Thank you for reading my letter. |
| Blackeagle | Cory | Lexington | KY | 40517-276 | corybe@li | the BLM plans to allow coal mini |
| Blackfoot | Joshua | Toledo | OH | 43611-374 | joshuablac | Thank you for reading my letter. |
| Blackman | Tera | San Franci | CA | 94132-188 | terablackn | Thank you for reading my letter. |
| Blackmon | Bb | Abingdon | VA | 24211-709 | bblackmor | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blackmore | Valerie | Columbia ( | OR | 97018-045 | bobval22@ | Please fight against the dirty unr |
| Blackweld | Gary | Lander | WY | 82520 | homedoct | WE CAN'T continue approving m |
| Blackwell | Alan | San Diego | CA | 92130 | brityank@ | Thank you for reading my letter. |
| Blackwell | Bruce | Gainesville | FL | 32608-892 | conserv@ | Thank you for reading my letter. |
| Blackwell | Christina | Columbus | TX | 78934 | tina@blacl | What good is any fuel going to d |
| Blackwell | Marti | San Diego | CA | 92117-541 | marti.blacl | In view of climate change we doi |
| Blackwell | Sama | Boulder | CO | 80303-285 | samablack | Climate change is real and shoul |
| Blackwell-I | Pat | Castro Vall | CA | 94552-170 | patmarcha | Thank you for reading my letter. |
| Blackwooc | Abram | West Linn | OR | 97068-294 | abramdb@ | Thank you for reading my letter. |
| Blackwooc | Jean | Columbia | MO | 65203-077 | blackwooc | Thank you for reading my letter. |
| Blady | Ken | Berkeley | CA | 94702-101 | kenbee13( | Thank you for reading my letter. |
| Blaesing-T | Shawn | Ames | IA | 50014-691 | sblaesing@ | Thank you for reading my letter. |
| Blagen | Jessica | Minneapo | MN | 55437 | jblagen@y | Thank you for reading my letter. |
| Blaha | John | Swansea | IL | 62226-102 | jblaha99@ | Thank you for reading my letter. |
| Blahaus | Dolores | Homer Gle | IL | 60491-450 | doloresmv | Thank you for reading my letter. |
| Blair | David | Bellinghan | WA | 98225-132 | dlblair39@ | Thank you for reading my letter. |
| Blair | Frances | Steilacoon | WA | 98388-102 | fblair39@ | Please stop destroying our plane |
| Blair | Fred | New York | NY | 10009 | afblair3@ | Thank you for reading my letter. |
| Blair | Jenny | Palm Dese | CA | 92211-824 | jblair7@m | Thank you for reading my letter. |
| Blair | Judy | Olympia | WA | 98512-747 | judy.blair@ | Thank you for reading my letter. |
| Blair | Roger | Fremont | CA | 94555-123 | roger.blair | Thank you for reading my letter. |
| Blair | Sharon | Malvern | PA | 19355-321 | s.b.home@ | Thank you for reading my letter. |
| Blair | William | Boise | ID | 83709-776 | wblair431 | Thank you for reading my letter. |
| Blaisdell | Jill | LaCanada | CA | 91011-162 | jillblaisdell | Thank you for reading my letter. |
| Blake | Anna | Seattle | WA | 98178-324 | amblakea( | Thank you for reading my letter. |
| Blake | Dale | Tampa | FL | 33611-352 | dblake01@ | Thank you for reading my letter. |
| Blake | Frank | Houston | TX | 77006 | frankblake | Thank you for reading my letter. |
| Blake | Jocelyn | Brooklyn | WI | 53521-979 | jocelyn.bla | Thank you for reading my letter. |
| Blakely | Carmen | Lutz | FL | 33559-673 | carmen_sb | Thank you for reading my letter. |
| Blakeman | Van | East Sandv | MA | 2537 | earthjustic | Thank you for reading my letter. |
| Blakemoe | Richard | Mariposa | CA | 95338-968 | campnbike | Thank you for reading my letter. |
| Blaker | Shawna | Washingtc | PA | 15301-570 | pandora13 | Thank you for reading my letter. |
| Blakey | Sally | Sun City Ce | FL | 33573-655 | cardinal62 | Please stop the drilling of both g |
| Blakley | Maria | Williamsbu | KY | 40769-977 | lajollamari | Thank you for reading my letter. |
| Blakley | Sharon | Petaluma | CA | 94952-241 | smb89@ea | Thank you for reading my letter. |
| Blam | Susanne | Atlanta | GA | 30317-101 | susanne20 | Thank you for reading my letter. |
| Blanchard | Cydney | Princeville | HI | 96722 | cydneyl22 | Thank you for reading my letter. |
| Blanchard | Joyce | Hampton | NH | 3842 | blanchard | Thank you for reading my letter. |
| Blanchard | Robert | Williamsto | MI | 48895-935 | rblanc1954 | Thank you for reading my letter. |
| Blancher | Eddie | jefferson | LA | 70121-110 | eddie.blan | Thank you for reading my letter. |
| Blanchfielc | Kathleen | Seattle | WA | 98105-302 | kmt1981@ | Thank you for reading my letter. |
| Blando | Celine | Brookfield | IL | 60513-155 | celineblan | Thank you for reading my letter. |
| Blane | Dianne | Knoxville | TN | 37919-415 | himara1@ | Thank you for reading my letter. |
| Blank | B. | Miami | FL | 33173-456 | barbarabla | Enough from the BLM, they're or |
| Blank | Gail | Fresno | CA | 93722-615 | imzadiki@ | Thank you for reading my letter. |
| Blankensh | Ava | Bastrop | TX | 78602-253 | adynetteb | Our children must be protected |
| Blankensh | Tiska | Albuquerq | NM | 87110-563 | tiska@unn | no more tracking and coal leasin |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blanton | Jeffery | Stanley | NC | 28164-207 | jbwolfman | Thank you for reading my letter. |
| Blanton | Kate | Naples | NY | 14512-972 | kait238@y | Thank you for reading my letter. |
| Blanton | Patrick | Phoenix | AZ | 85028-372 | plblanton( | Thank you for reading my letter. |
| Blasche | Karen | Beaverton | OR | 97006-006 | sparkypal( | Thank you for reading my letter. |
| Blasco | Natalie | Anderson | CA | 96007-890 | justnat@x | Thank you for reading my letter. |
| Blasingim | Jaime | Toledo | OH | 43605 | j.blasingim | Thank you for reading my letter. |
| Blaski | Mindy | Tucson | AZ | 85750 | docmom1 | Stop the fossil fur extraction! |
| Blatman | Resa | Somerville | MA | 02145-360 | resa@resa | Thank you for reading my letter. |
| Blau | Barbara | Santa Cruz | CA | 95060-172 | bb@baym | Thank you for reading my letter. |
| Blaylock | Dawnell | Auburn | CA | 95602-887 | dtblaylock | Thank you for reading my letter. |
| Blaze | Deborah | Fenton | MO | 63026 | debbieblaz | Thank you for reading my letter. |
| Blaznek | Betsie | Thousand | CA | 91362-171 | bblaznek@ | Please protect us from additiona |
| Blazo | Al | Y-Town | OH | 44509-214 | alblazo@s | Thank you for reading my letter. |
| Bleak | Clara | Bloomingt | MN | 55438-242 | clararbleal | All the proposals would result in |
| Bleckinger | Dana | Yachats | OR | 97498-090 | dbleckinge | Thank you for reading my letter. |
| Bleckinger | Dana | Yachats | OR | 97498-974 | wooflevi@ | Thank you for reading my letter. |
| Bledsoe | Richard | Encinitas | CA | 92024-212 | rlbledsoe( | Stop coal mining. |
| Blehert | Michael | Minneapo | MN | 55427-194 | mblehert( | Thank you for reading my letter. |
| Bless | Penny | Omaha | NE | 68112-303 | pjbless@m | Use our reserves first while findi |
| Blessed | Angelina | Herzogenr | DE | 52134 | angelble16 | Thank you for reading my letter. |
| Blessing | Kate | Seattle | WA | 98117-354 | kateblessii | Thank you for reading my letter. |
| Blevins | Katherine | Concord T | OH | 44077-212 | wildwood1 | Thank you for reading my letter. |
| Blevins | Terri | Bedford | TX | 76021-253 | terri@js-x. | Thank you for reading my letter. |
| Blickensde | Lynn | Colton | CA | 92324-453 | lynnblicker | Dear President Obama, The fossi |
| Bliden | Michael | Soquel | CA | 95073-974 | bukbuild@ | Thank you for reading my letter. |
| Bline | Valerie | New Hyde | NY | 11040-271 | vblankb18 | Thank you for reading my letter. |
| Blitz | Sheridan | Cupertino | CA | 95014-214 | kickthebal | Thank you for reading my letter. |
| Bloch | Doris | San Franci | CA | 94116-147 | dbbloch20 | Public lands are meant for the pu |
| Bloch | Mark | Anchorage | AK | 99516-482 | mbloch18( | Thank you for reading my letter. |
| Bloch | Nikki | Denver | CO | 80206 | nikki.bloch | Thank you for reading my letter. |
| Blochowia | Patricia | East Clevel | OH | 44112-474 | pblochowi | Thank you for reading my letter. |
| Block | Iris | Red Bank | NJ | 07701-583 | iris.block@ | Thank you for reading my letter. |
| Block | Kim | Westfield | NJ | 07090-284 | blockster( | Thank you for reading my letter. |
| Bloedow | MaryAnn | Oshkosh | WI | 54904 | jazcosmb( | Thank you for reading my letter. |
| Bloetscher | Fred | Hollywood | FL | 33022-026 | h2o_man( | Thank you for reading my letter. |
| Blomqvist | Lennart | Jber | AK | 99505-010 | riorio1960 | Thank you for reading my letter. |
| Blonsky | Audrey | Blairsville | GA | 30512-060 | corkijeant | Thank you for reading my letter. |
| Bloom | Carla | Traverse C | MI | 49685-749 | 7311bb1b | Thank you for reading my letter. |
| Bloom | Claudia | Mesa | AZ | 85207-294 | greytdogs( | Thank you for reading my letter. |
| Bloom | Nancy | Chewelah | WA | 99109-950 | dreaming2 | Thank you for reading my letter. |
| Bloom | Robert | Selinsgrov | PA | 17870-871 | rwbloom@ | Thank you for reading my letter. |
| Bloomfielc | Carol | Layton | UT | 84041-482 | homesbyc | It is obvious to all that certain wa |
| Blotcher | Jay | High Falls | NY | 12440 | jblotcher@ | Once these lands are destroyed, |
| Blount | Gilbert | San Cleme | CA | 92673-566 | gblount@ | Thank you for reading my letter. |
| Blount | Susan | atlanta | GA | 30350-302 | susan@yo | Thank you for reading my letter. |
| Blowers | Shana | Sioux City | IA | 51104-342 | sycochick8 | Thank you for reading my letter. |
| Bloxham, ( | Judith | Mt. Angel | OR | 97362 | judith.blox | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bloxsom | Daniel | Fairfield | CA | 94533-561 | dblox65@ | Thank you for reading my letter. |
| Blue | Carol E | Madison | AL | 35756-432 | dcblue@k | Thank you for reading my letter. |
| Blue | Cindy | Northbroo | IL | 60062-291 | heronflyin | Thank you for reading my letter. |
| Blue | Donna | Lexington | KY | 40502-151 | donnablue | Thank you for reading my letter. |
| Bluewolf | Tammy | Verona | NY | 13478-300 | tbluewol@ | Thank you for reading my letter. |
| Bluhm | Carolyn | Salisbury | CT | 6068 | carybluhm | Please save our public lands. The |
| Bluhm | Darcy | Traverse C | MI | 49696-857 | darcylynnt | The harmful effects of coal minir |
| Bluhm | Judith | Auburn | WA | 98092-191 | jbluhm@c | Thank you for reading my letter. |
| Bluhm-Stie | Hella | San Jose | CA | 95129-295 | hbluhmst( | Thank you for reading my letter. |
| Blum | Daniel | Gilroy | CA | 95020-592 | kingpengu | Thank you for reading my letter. |
| Blum | Daniel | Greeley | CO | 80634-410 | dblum36@ | Thank you for reading my letter. |
| Blum | Jerilynn | Boise | ID | 83705 | artsandpla | If our climate goes, our planet gc |
| Blum | Shira | southfield | MI | 48076-133 | sandpearl | Thank you for reading my letter. |
| Blumberg | Zack | Carson Cit | NV | 89703 | zackblumb | Thank you for reading my letter. |
| Blume | Louise | Clermont | GA | 30527-156 | gblume19 | Thank you for reading my letter. |
| Blume | Shera | Penn Valle | CA | 95946-916 | sherablum | Thank you for reading my letter. |
| Blumentha | Harry | Eureka | CA | 95501-330 | hryblumer | Thank you for reading my letter. |
| Blumentha | Jeni | Los Angele | CA | 90049-232 | jeniwalks( | Thank you for reading my letter. |
| Blumentha | Robert | Seattle | WA | 98115-722 | rblument( | Thank you for reading my letter. |
| Blumert | Joel | Salisbury | CT | 06068-044 | joelblume | Thank you for reading my letter. |
| Blydenbur | Meghan | Fairfax | VA | 22032-332 | megbly@y | Thank you for reading my letter. |
| Blyly-Strau | Mina | Minneapo | MN | 55408-431 | digitalmytl | Thank you for reading my letter. |
| Blythe | Frances | Dixon | CA | 95620-246 | francesb5( | Thank you for reading my letter. |
| Blythe | Noel | St Charles | MO | 63303-573 | noelblythe | Thank you for reading my letter. |
| Board | Lily | Louisville | CO | 80027-152 | lily_board | Thank you for reading my letter. |
| Boardman | William | Woodstoc | VT | 05091-425 | panthers0 | Your profit over our planet? Seri |
| Boatman | Margaret | Eastpointe | MI | 48021-125 | pegboatw | Thank you for reading my letter. |
| Bobo | Rene | Colorado S | CO | 80920-622 | renebobo( | Thank you for reading my letter. |
| Bobrick | Melantha | Bend | OR | 97703-135 | melantha( | Thank you for reading my letter. |
| Bobroff | Alex A. | Lisle | IL | 60532-390 | alecbaldar | Thank you for reading my letter. |
| Bocchetti | Ralph | Fontana | CA | 92337-907 | riverglen2 | Thank you for reading my letter. |
| Bocchetto | Louis | Indian Trai | NC | 28079-659 | louisbocch | Thank you for reading my letter. |
| Bocchicchi | Bevin | Casselberr | FL | 32708 | bevinbokil | Thank you for reading my letter. |
| Bochert | Debbie | Northglen | CO | 80233-354 | bochertfilt | Thank you for reading my letter. |
| Bock | Steven | Santa Cruz | CA | 95065-165 | jerilynbocl | Thank you for reading my letter. |
| Bock | Walter | Tenafly | NJ | 07670-100 | wb4@colu | Thank you for reading my letter. |
| Bockino | Alida | Moscow | ID | 83843-744 | alidabocki | Thank you for reading my letter. |
| Bodane | Richard | Niskayuna | NY | 12309-482 | poobah@r | Thank you for reading my letter. |
| Boddicker | Ron | Colorado S | CO | 80910-218 | boddicker | Thank you for reading my letter. |
| Bodger | Walter | Whittier | CA | 90601-541 | wkbodger | Thank you for reading my letter. |
| Bodker | Terri | Key Largo | FL | 33037-220 | terri@selli | Thank you for reading my letter. |
| Bodman | Sharon | Siletz | OR | 97380-207 | sjwindspiri | Thank you for reading my letter. |
| Boe | Biana | Avondale I | AZ | 85392-353 | bianaboe( | Thank you for reading my letter. |
| Boeckerm | Jesse | Asheville | NC | 28805-923 | jessebach7 | Thank you for reading my letter. |
| Boeder | Gregg | Westby | WI | 54667-103 | gblaze5@ | Thank you for reading my letter. |
| Boehl | Ingrid | Hackettstc | NJ | 07840-231 | cat_rescue | I am appalled that our public lan |
| Boehler | Karen | Roswell | NM | 88201-880 | karen_boe | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Boehm | Anita | Golden | CO | 80403-213 | anita@mo | Thank you for reading my letter. |
| Boehm | Lisa | Denver | CO | 80203-286 | boehm_lis | Thank you for reading my letter. |
| Boehm | Richard | Denver | CO | 80207-403 | boehm_ric | Thank you for reading my letter. |
| Boehmer | L | Greenfield | MA | 01301-351 | lamboe@c | Thank you for reading my letter. |
| Boerema | Roelfien | Wayne | PA | 19087 | rutgerboe | Thank you for reading my letter. |
| Boerner | Gary | Spring | TX | 77386-373 | gary_boer | Thank you for reading my letter. |
| Boerner | Lee | Austin | TX | 78749-292 | laboerner( | Thank you for reading my letter. |
| Boffi | Tom | N. Hollywo | CA | 91605-520 | taboffi@y | Thank you for reading my letter. |
| Bogart | Robert | San Diego | CA | 92129-302 | bogartrob | Thank you for reading my letter. |
| Bogdan | Joanne | Barton | NY | 13734-233 | joannebog | Thank you for reading my letter. |
| Bogdanovi | Susan. | San Pedro | CA | 90732-331 | bogdanovi | Thank you for reading my letter. |
| Boggiano | Susan | Oakland | CA | 94605-304 | sboggiano | Thank you for reading my letter. |
| Boggio Jr | Frank | Three Rive | MI | 49093-811 | kurn3@ms | Thank you for reading my letter. |
| Boggs | Bonnie | Monroe | MI | 48161-143 | b_e_boggs | Having grown up in Kentucky I ar |
| Boggs | Chris | Akron | OH | 44313-747 | bogman84 | Thank you for reading my letter. |
| Boggs | George | Elkview W | WV | 2.51E+08 | gboggs@s | Thank you for reading my letter. |
| Boggs | Jerry R. | Fresno | CA | 93710-486 | jboggs194 | Leaving energy sources untappe |
| Boggs | Nancy | Suwanee | GA | 30024-145 | nlboggs1@ | Thank you for reading my letter. |
| Bogin | Ronald | El Cerrito | CA | 94530-142 | bogin@sb | Thank you for reading my letter. |
| Bogle | Fran | Framingha | MA | 01701-383 | fbog@aol. | Thank you for reading my letter. |
| Bogoff | Stephen | Mill Valley | CA | 94941-333 | steve@bo | Thank you for reading my letter. |
| Bogok | Gusti | New York | NY | 10011-628 | jayagusti8 | Public lands must remain in the p |
| Bohac | Stephen | Twain Har | CA | 95383-173 | stephenbo | Thank you for reading my letter. |
| Bohannon | Kellee | St. Louis | MO | 63123-112 | kellee@je | I love you, President Obama but |
| Bohanon | Millard | Long beac | CA | 90810 | millardboh | Thank you for reading my letter. |
| Bohin | Holly | Menlo Par | CA | 94025-230 | hollystill@ | Thank you for reading my letter. |
| Bohlen | Curt | Dobbs Fer | NY | 10522-151 | cd1997bb | Thank you for reading my letter. |
| Bohm | Julie | Seattle | WA | 98118-177 | snowgirl_r | Thank you for reading my letter. |
| Bohmann | Nick | Sunrise Be | TX | 78643-920 | nick.bohm | Thank you for reading my letter. |
| Bohmfalk | Polly | Dallas | TX | 75206-552 | lpb1103@ | Please take this seriously. You K |
| Bohmfalk | Robert | Seguin | TX | 78155-326 | robertboh | Thank you for reading my letter. |
| Bohn | Diana | Berkeley | CA | 94707-172 | nicca@igc. | Thank you for reading my letter. |
| Bohn | Jennifer | Melrose P | PA | 19027-107 | jennifer@ | Make the switch to renewables b |
| Bohn | Kate | Ramsey | MN | 55303-444 | seressia@ | Thank you for reading my letter. |
| Bohne | Judith | Womelsdo | PA | 19567-944 | jlbohne@y | Thank you for reading my letter. |
| Bohne | Kenneth | Glendale | NY | 11385-707 | kkenzoid@ | Thank you for reading my letter. |
| Bohnet | Julie | willits | CA | 95490-772 | golden@m | Thank you for reading my letter. |
| Boise | Gretchen | Salem | VA | 24153-374 | whatican@ | Stop approving CEO plans to pad |
| Boisse | Christine | Colorado S | CO | 80906-680 | caboisse@ | Thank you for reading my letter. |
| Boisseau | Theresa M | Saratoga S | NY | 12866 | tboisseau( | Thank you for reading my letter. |
| Boissonna | James | Alexandria | VA | 22301-190 | jboissonna | It's time we act like adults and m |
| Boixo | Karin | Las Vegas | NV | 89129-320 | boixokarin | Thank you for reading my letter. |
| Bojarski | Lawrence | Vernon | CT | 06066-351 | lbojo28@h | Thank you for reading my letter. |
| Boka | Erika | King Georg | VA | 22485-099 | csoszi@ya | Thank you for reading my letter. |
| Bolander | Richard | Poway | CA | 92064-403 | rick.bolan | Thank you for reading my letter. |
| Bolaños | Brenda | Lahaina | HI | 96767-035 | bbolanos7 | Thank you for reading my letter. |
| Boldetti | Tony | Santa Clari | CA | 91350-262 | tony@ken | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bolich | Tom | Pottsville | PA | 17901-161 | tombolich | Thank you for reading my letter. |
| Boline | Matt | Minneapo | MN | 55444-207 | wickedtsi@ | Fracking is destroying our waters |
| Boliver | Emily | Laurel | MS | 39443-971 | senilenurs | Thank you for reading my letter. |
| Bolles | Matthew | Jamestowı | RI | 02835-132 | mbolles@ | Thank you for reading my letter. |
| Bollinger | Michael and Jean | Wildwood | MO | 63025-222 | mfbollinge | Thank you for reading my letter. |
| Bollini | Margaret | Boone | NC | 28607-601 | fengshuica | Thank you for reading my letter. |
| Bollman | Brian | Windsor | CA | 95492-851 | bdbollman | Thank you for reading my letter. |
| Bollow | Jeanne | Ballston La | NY | 12019 | jangler25@ | Climate change is seriously jeopa |
| Bolman | Diane | Novato | CA | 94949-559 | dbmar@sc | Thank you for reading my letter. |
| Bologna | Kara | Woburn | MA | 01801-614 | karaq88@ | Thank you for reading my letter. |
| Bolomey | Kristen | Pembroke | FL | 33026 | kbolomey( | Thank you for reading my letter. |
| Bolotin | Richard | Poultney | VT | 05764-922 | rbtin2002( | Thank you for reading my letter. |
| Bolsky | Debbie | Santa Mor | CA | 90403-116 | bolskyd@y | Thank you for reading my letter. |
| Bolson | Jean | Emporia | KS | 66801-596 | bolsonj@y | Thank you for reading my letter. |
| Bolt | Dwayne | The Village | OK | 73120-330 | iambolt@y | Thank you for reading my letter. |
| Boltares | Martha | Tucson | AZ | 85706-313 | boltaresm | Thank you for reading my letter. |
| Bolte-Silve | Diane | Eugene | OR | 97403-280 | boltesilver | You need to formulate a plan tha |
| Bolten | Anthony | Hazlet Tow | NJ | 7734 | between_ | Thank you for reading my letter. |
| Bolton | Dezere | Glendale | AZ | 85308 | statik_1@ | Thank you for reading my letter. |
| Bolton | Douglas | Belfair | WA | 98528-940 | elboltoni@ | Thank you for reading my letter. |
| Bolton | Kate | Petaluma | CA | 94952-292 | kateboltor | Please consider the larger pictur |
| Bolton | Linda | Albuquerq | NM | 87122-140 | nlightsmgt | Thank you for reading my letter. |
| Bolton | Nancy | Hollywood | FL | 33021 | espiritme1 | Let's preserve the land that has r |
| Bolton | Robyn | Athens | GA | 30606-384 | rkboltonqu | Please make decisions that will h |
| Boltwood | Christine | Dallas | TX | 75229-246 | chrisniner_ | Thank you for reading my letter. |
| Bomarito | MaryAnn | Marina | CA | 93933-261 | italiangirls | Thank you for reading my letter. |
| Bomber | Stephen | Portland | OR | 97266-491 | stvbomb@ | Thank you for reading my letter. |
| Bommelae | G. | Colorado S | CO | 80903-301 | gbommela | Thank you for reading my letter. |
| Bomze | Bracha Nechama | New York | NY | 10024-321 | bnbomze@ | Thank you for reading my letter. |
| Bonallo | Brian | Spokane | WA | 99202-355 | bb4eyes@ | Thank you for reading my letter. |
| Bonaparte | Lyzette | Cypress | CA | 90630-552 | jbonaparte | Please find an alternative that w |
| Bonazzi | Robert | San Anton | TX | 78201-493 | latitudesin | Thank you for reading my letter. |
| Bonczek | Ila | Morristow | NJ | 07960-507 | ilathe13th | Thank you for reading my letter. |
| Bond | Georgene | Salt Lake C | UT | 84124-181 | gandrbonc | Thank you for reading my letter. |
| Bond | James | Wisconsin | WI | 54494-151 | jsbond@cl | Thank you for reading my letter. |
| Bond | Karen | Jupiter | FL | 33458-388 | kafibo7@g | Thank you for reading my letter. |
| Bond | Leslie | Lucasville | OH | 45648-781 | lkbond94@ | Thank you for reading my letter. |
| Bond | Michael | Scottsdale | AZ | 85250-463 | manoaboc | Thank you for reading my letter. |
| Bond | R. Duncan | Langley | WA | 98260-979 | crimsonwc | Thank you for reading my letter. |
| Bond | Rose | Buffalo | NY | 14201-132 | rosebond7 | Thank you for reading my letter. |
| Bond | S. Thomas | Jane Lew | WV | 26378-837 | stombond | Thank you for reading my letter. |
| Bondoc | MIchael | New York | NY | 10013-165 | mikeybonc | Thank you for reading my letter. |
| Bonelli | Richard | logansport | IN | 46947 | timbonelli | Thank you for reading my letter. |
| Bonfield | Barbara | Tacoma | WA | 98407-251 | bgbonfield | Thank you for reading my letter. |
| Bonfoey | Kathleen | Mc Leansv | NC | 27301-912 | harumscar | More of the same is not a way to |
| Bong | Randall | Calumet C | IL | 60409-590 | rbong@sb | Climate change is real, we must a |
| Bongardt | Chris | Rohnert Pa | CA | 94928-238 | chrisbonga | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bongfeldt | Katherine | Ft. Worth | TX | 76103-160 | kbongfeld | NO MORE FRACKING. IT causes |
| Bonham | Dana | Tishoming | OK | 73460-027 | bonhamwi | Thank you for reading my letter. |
| Boni | Taiya | Bremertor | WA | 98312-118 | taiyaboni@ | Thank you for reading my letter. |
| Boniface | Kathryn | Cincinnati | OH | 45229-191 | kbillbonifa | Thank you for reading my letter. |
| Bonilla-Jor | Carmen Elisa | Port Saint | FL | 34983-223 | consulraaj | Our public lands should not be u |
| Bonk | Denise | Philadelph | PA | 19134-551 | dmbonk10 | Thank you for reading my letter. |
| Bonkoski | Jane | Carneys Po | NJ | 08069-283 | jbnbonkos | To save our earth and all of the b |
| Bonner | Tracey | Arlington | TX | 76014-151 | tlb8@yahc | Thank you for reading my letter. |
| Bonnet | Debbie | Miami | FL | 33176-660 | deb69bon | Thank you for reading my letter. |
| Bonnett | Andrea | Altadena | CA | 91001-507 | aesabet11 | Thank you for reading my letter. |
| Bonney | Patricia | Portland | OR | 97223-682 | pattybonn | Thank you for reading my letter. |
| Bono | Stephen | Virginia Be | VA | 23455-202 | swbono@ | Thank you for reading my letter. |
| Bonsignor | Vinny | BRONX | NY | 10464-123 | vrsbthecar | Thank you for reading my letter. |
| Bonta | Susan | Sacrament | CA | 95816-733 | susanbont | Fossil fuel industry is causing mo |
| Booker | Don | Summit | MS | 39666-806 | debooker( | Thank you for reading my letter. |
| Boom | Diana | Lake Oswe | OR | 97034-003 | diana@db | Please make this a part of your le |
| Boom | Nichole | Portland | OR | 97229-716 | snikboo@ | Please stop ignoring the climate. |
| Boomgaar | Mary | Flagstaff | AZ | 86005-847 | mary.boor | Thank you for reading my letter. |
| Boomhow | Deborah | Albany | NY | 12205-492 | housersho | Thank you for reading my letter. |
| Boone | Charles | Detroit | MI | 48223-126 | cboone19 | Thank you for reading my letter. |
| Boone | James | Portland | OR | 97229-782 | jameslboo | We can't allow the fossil fuel ind |
| Boone | Lynette | Eugene | OR | 97405-132 | lboone393 | Thank you for reading my letter. |
| Boone | Rita | Avon | IN | 46123-789 | ribcmt@h | Thank you for reading my letter. |
| Boor | Carolyn | Rancho Cu | CA | 91730-689 | ctboor909 | Thank you for reading my letter. |
| Boorse | Dave | Woxall | PA | 18979-023 | devb@ear | Thank you for reading my letter. |
| Boortz | Brian | Los Gatos | CA | 95030-332 | brian@bri | President Obama, Please stop th |
| Booth | Carolie | Franklin | TN | 37064-963 | treslunask | Thank you for reading my letter. |
| Booth | Kristee | Deland | FL | 32720-266 | kristeeboo | Thank you for reading my letter. |
| Booth | Richard | Grosse Ile | MI | 48138-160 | richardtho | Thank you for reading my letter. |
| Booth | Sandra | Napa | CA | 94581-106 | juniperboo | If we are to survive into the futu |
| Booth | Sara | Daphne | AL | 36526-465 | slcdaphne | Thank you for reading my letter. |
| Boracci | Theresa | Socorro | NM | 87801-505 | tboracci@ | Thank you for reading my letter. |
| Borad | Jim | The Village | FL | 32162-232 | jborad@h | Do not continue to destroy publi |
| Borame | Joan | El Cerrito ( | CA | 94530-411 | jborame@ | Thank you for reading my letter. |
| Borchardt | Craig | Philadelph | PA | 19102-452 | cborchar@ | Thank you for reading my letter. |
| Borcherdir | Paul | La Grande | OR | 97850 | pb_palomi | Thank you for reading my letter. |
| Borchers | Margie | Santa Barb | CA | 93101-113 | margiebor | NO more dirty fossil fuels! |
| Bordegara | Dana | Cayucos | CA | 93430-141 | dbordegar | Thank you for reading my letter. |
| Bordelon | Tika | Seattle | WA | 98101-196 | tikab1@gr | Thank you for reading my letter. |
| Bordenkirc | Dave | Nashville | TN | 37211-373 | david_alar | Thank you for reading my letter. |
| Bordner | Andrew | San Jose | CA | 95129-400 | bordner_a | Thank you for reading my letter. |
| Borello | Christina | San Jose | CA | 95128-343 | sgborello@ | Thank you for reading my letter. |
| Boremski | Pamela | Hardy | VA | 24101-413 | cosmolina | Thank you for reading my letter. |
| Bores | Suzanne | Trumbull | CT | 06611-492 | heartcoacl | Thank you for reading my letter. |
| Borge | Mary Anne | Lambertvil | NJ | 08530-103 | maborge@ | Thank you for reading my letter. |
| Borgquist | Ronald B. | Lewis Cent | OH | 43035-700 | rbborgquis | Thank you for reading my letter. |
| Boris | Donna | Livonia | MI | 48150-200 | dboris1@r | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Borje | Christine | Los Angele | CA | 90039-192 | cborje@gr | Thank you for reading my letter. |
| Borman | Darold | Sioux Falls | SD | 57110-745 | dborman@ | Thank you for reading my letter. |
| Born | Sally | Pompano | FL | 33062-483 | duchessvb | Thank you for reading my letter. |
| Bornholdt | Ann | Oklahoma | OK | 73112-421 | ann.bornh | Thank you for reading my letter. |
| Boroshok | Ruth | Summit | NJ | 07901-293 | njgram6@ | I'm a part of the "Public" who do |
| Borri | Patricia | Wheat Rid | CO | 80033-526 | patriciaab | Thank you for reading my letter. |
| Borror | Amy | Columbus | OH | 43207-393 | spidergirl7 | Thank you for reading my letter. |
| Borso | Pam | Custer | WA | 98240-015 | borsope@ | We simply must move more quic |
| Bortoletto | Federico | Albignaseg | None | 35020 | federico.b | Thank you for reading my letter. |
| Bortolin | Robert | El Segundo | CA | 90245-409 | robert_s_b | Thank you for reading my letter. |
| Borton | Linda | Butte | MT | 59701-870 | linda638@ | Thank you for reading my letter. |
| Bortz | Kelly | Coon Rapi | MN | 55433-170 | kbortz@ou | Thank you for reading my letter. |
| Borus | Myrna | ny | NY | 10128-230 | myrnaboru | Thank you for reading my letter. |
| Borzik | J | Shendoah | WV | 25442-403 | pep4223@ | Thank you for reading my letter. |
| Borzotta | Carol | Milford | NJ | 08848-185 | carolborzo | Thank you for reading my letter. |
| Borzuta | Piotr | West Chica | IL | 60185 | piotrborzu | Thank you for reading my letter. |
| Bosarge | Miklos | Cincinnati | OH | 45239-719 | cardinalmi | Thank you for reading my letter. |
| Bosch | David | New York | NY | 10012-112 | dbosch@s | Thank you for reading my letter. |
| Bosch | Roland | Atwater | MN | 56209-972 | rolandshirl | Thank you for reading my letter. |
| Bosniak | Erin | Pittsburgh | PA | 15220 | erinmboz0 | Thank you for reading my letter. |
| Bosshamm | Claudia | Atchison | KS | 66002-143 | redemmag | Thank you for reading my letter. |
| Bossinas | Vida | chesterlan | OH | 44026-231 | vida@roac | Thank you for reading my letter. |
| Bostic | Marty | LA | CA | 90025-397 | sbost23@l | Thank you for reading my letter. |
| Bostick | Thomas | Whittier | CA | 90604-350 | tombosticl | We have too much fossil fuel alr |
| Bostock | Vic | Altadena | CA | 91001-181 | monica30( | Thank you for reading my letter. |
| Boston | Connie | Halifax, Nc | NC | 27839-914 | conniebos | Thank you for reading my letter. |
| Bosworth | Cindy | Bismarck, | ND | 58504-591 | cbosworth | So sick of greed trying to take aw |
| Bosworth | Marcy | River Falls | WI | 54022-231 | bozmar@c | Thank you for reading my letter. |
| Bot | Jenn | Phoenix | AZ | 85008-346 | arcadia48( | Thank you for reading my letter. |
| Botham | Fay | Geneva | NY | 14456-161 | botham@l | As a Colorado native--and one w |
| Bothern | Lawrence | Las Cruces | NM | 88011-494 | bothern@ | Thank you for reading my letter. |
| Botting | Libbie | Pittsford | NY | 14534-293 | libbieb@fr | Climate change is real. Failure to |
| Bottino | Diane | Brick | NJ | 08724-210 | dianebotti | Thank you for reading my letter. |
| Bottjer | John | Hawley | PA | 18428-777 | jbottjer13 | The purpose of conservation is to |
| Bottleman | Leonard | Prineville | OR | 97754-834 | leonard@ | The time has long passed to phas |
| Bottom | Julia | longmont | CO | 80503 | j.bottom1( | Thank you for reading my letter. |
| Boubion | Marina | Escondido | CA | 92033-246 | planktonb | Thank you for reading my letter. |
| Bouchard | David | Warwick | RI | 2886 | dwboucha | Please |
| Bouchard | Lieby | Lowell | MA | 01852-183 | alfredlieby | Thank you for reading my letter. |
| Bouchard- | Kimberly | Durham | CT | 06422-322 | kimberly.b | Thank you for reading my letter. |
| Boucher | Amy | Auburn | WA | 98002-614 | aries_ab1( | Thank you for reading my letter. |
| Boucher | Tasha | Sherman ( | CA | 91403-462 | tasha_bou | Thank you for reading my letter. |
| Boucher | W.L. | Brighton | CO | 80601-103 | knucklehe | The Uncompahgre region is one |
| Boudreau | Carol | Longview | WA | 98632-970 | carolsb@n | Thank you for reading my letter. |
| Boudreaux | Joan | Gray | LA | 70359-451 | lilyfur@liv | Thank you for reading my letter. |
| Boughner | Larise | Cedar Park | TX | 78613-442 | lariseboug | Thank you for reading my letter. |
| Boughton | John And Jill | South Ben | IN | 46616-174 | jillaprilb@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bouis | Bernard | San Rafael | CA | 94901-434 | bbhonu@y | Thank you for reading my letter. |
| Boulan | Cassidy | Royal Oak | MI | 48073-335 | casstech@ | Thank you for reading my letter. |
| Bouldry | Roy | Ctr Sandwi | NH | 3227 | lbouldry@ | Thank you for reading my letter. |
| Bouley | Allan | Collegevill | MN | 56321 | abouley@ | Keep polluting fossil fuels in the |
| Bounos | Kosta | Allison Par | PA | 15101-109 | kosta_bou | Thank you for reading my letter. |
| Bourassa | Veronica | Evensville | TN | 37332-326 | rorlowske | Thank you for reading my letter. |
| Bourgea | Renee | Vancouver | WA | 98686-577 | rabourgea | Thank you for reading my letter. |
| Bourgeua | Linn | Schaumbu | IL | 60173-631 | lbourgeau | Thank you for reading my letter. |
| Bourke | Jessie | Prescott | AZ | 86303-509 | jessiebour | Thank you for reading my letter. |
| Bourlotos | George | Morris Pla | NJ | 07950-343 | mcgb50@ | Thank you for reading my letter. |
| Bourne | Gill | Johannesb | MD | 21920 | gileibourn | Thank you for reading my letter. |
| Bourne | Heidi | Arcata | CA | 95518-431 | heidibourr | Thank you for reading my letter. |
| Bourne | Richard | Fort Myers | FL | 33931 | rickbourne | Thank you for reading my letter. |
| Bourret | Dennis | Tucson | AZ | 85710-874 | dbourret@ | Thank you for reading my letter. |
| Bourriague | Peter | Lafayette | CO | 80026-314 | 321pcb@g | Thank you for reading my letter. |
| Bouse | Ari | Yarmouth | ME | 04096-714 | darknightv | Thank you for reading my letter. |
| Bouse | Derek | Missoula | MT | 59801-865 | dbouse@h | Thank you for reading my letter. |
| Bouska | Diane | Nashville | TN | 37214-203 | dbouska@ | Thank you for reading my letter. |
| Bouska | Vickie | Hiawatha | IA | 52233-234 | vbouska@ | Thank you for reading my letter. |
| Bousman | Thomas | Kansas Cit | MO | 64152-225 | bousmantl | Thank you for reading my letter. |
| Bousquet | Bob | Bryantville | MA | 02327-010 | bousquetr | Thank you for reading my letter. |
| Bouteille | Cyril | Mountain | CA | 94040-261 | cyril4j@gn | Thank you for reading my letter. |
| Boutin | Brenda | Cincinnati | OH | 45230 | bboutin@ | Thank you for reading my letter. |
| Bouyer | Patrice | Homewoo | IL | 60430-383 | p-bouyer@ | Thank you for reading my letter. |
| Bovaird | Layken | Katy | TX | 77494-227 | laykenbov | Thank you for reading my letter. |
| Bovo | Angela | Toulouse | None | 31400 | angela.bov | Thank you for reading my letter. |
| Bowden | Joan | Riverside | RI | 02915-250 | bowden3@ | Thank you for reading my letter. |
| Bowden | Joel | New York | NY | 10010-312 | joebowd@ | Thank you for reading my letter. |
| Bowen | Diana | San Franci | CA | 94107-272 | dicobower | This is so important |
| Bowen | Nigel | Lakeland | TN | 38002-398 | ngb1@yah | Thank you for reading my letter. |
| Bowen | Robert | North Engl | IA | 52316-034 | bocarobo@ | Thank you for reading my letter. |
| Bower | LaNiece | Roanoke | VA | 24012-253 | lbower@d | Thank you for reading my letter. |
| Bower | Mike | Francesto | NH | 3043 | mjbower2 | Thank you for reading my letter. |
| Bowers | Bettina | Nashville | TN | 37216-141 | bettinaatw | Thank you for reading my letter. |
| Bowers | Daniel | Palm Beac | FL | 33410-127 | dbowers@ | Please protect what little public |
| Bowers | Gary | Nashville | TN | 37221 | gb1nature | Thank you for reading my letter. |
| Bowers | Joan | Seattle | WA | 98125-312 | jebbo101@ | Thank you for reading my letter. |
| Bowers | Patricia | Santa Cruz | CA | 95062-551 | patriciabo | Thank you for reading my letter. |
| Bowers | Vincent | Ocala | FL | 34470-504 | viking.blue | Thank you for reading my letter. |
| Bowie | Ashley | Lexington | MD | 20653-330 | twelvev6@ | Thank you for reading my letter. |
| Bowlby | Ed | Sequim | WA | 98382-890 | edbowlby2 | As a retired scientists who has w |
| Bowles | Sherry | Charlestor | WV | 25302-322 | sbowles@ | Thank you for reading my letter. |
| Bowley | Kathleen | Roswell | GA | 30075-308 | katbowley | Thank you for reading my letter. |
| Bowling | Beth | Pottsboro | TX | 75076-486 | beth.bowli | We must act to protect our plan |
| Bowling | Scott | Hendersor | NC | 28791-335 | scottmbov | Thank you for reading my letter. |
| Bowman | Camilla | Lebanon | IN | 46052 | camillab@ | Thank you for reading my letter. |
| Bowman | Candy | Sacrament | CA | 95823-193 | canbowrin | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bowman | David | OCEAN | NJ | 07712-320 | dfbsbv@gı | Thank you for reading my letter. |
| Bowman | Fred | Bowling Gı | KY | 42104-770 | fred.bowm | Thank you for reading my letter. |
| Bowman | Jennifer | Jacksonvill | FL | 32205 | jkrencs@g | Thank you for reading my letter. |
| Bowman | Kathy | Joseph | OR | 97846-094 | ceili999@ | Thank you for reading my letter. |
| Bowman | Margaret | Georgetov | TX | 78633-459 | bbowman | Thank you for reading my letter. |
| Bowman | Nan Singh | Ben Lomoı | CA | 95005-921 | morningdc | If we want to survive we need to |
| Bowman | Robert | Hackensac | NJ | 7601 | rabowmar | Thank you for reading my letter. |
| Bowman | Ryland | Durham | NC | 27707 | ryland.g.b | Thank you for reading my letter. |
| Bowman | Toni | chester | NJ | 07930-231 | tbowman( | Thank you for reading my letter. |
| Bown | Karen | Twisp | WA | 98856-097 | kariander | Thank you for reading my letter. |
| Bowron | Alice | Crystal | MN | 55429-288 | lupinsgalo | I grew up in Idaho on our family |
| Bowser | Stanley | Hancock | MD | 21750-160 | stancb62@ | Thank you for reading my letter. |
| Bowyer | Elisa | El Cerrito | CA | 94530-323 | dragonwil | Thank you for reading my letter. |
| Box | Steve | Bastrop | TX | 78602 | steve.box( | Thank you for reading my letter. |
| Boyack | Lorin | Colorado S | CO | 80919 | jex402@gı | Thank you for reading my letter. |
| Boyatt | Mary Penelope | Medford | MA | 02155-711 | nietos7@b | Thank you for reading my letter. |
| Boyce | Jane | Valparaiso | IN | 46383-493 | sandersjar | Thank you for reading my letter. |
| Boyce | Nancy | San Rafael | CA | 94903-367 | nancy@ma | Thank you for reading my letter. |
| Boyce | Richard | Cincinnati | OH | 45230-212 | richardboy | Thank you for reading my letter. |
| Boyce | Steve | St Petersb | FL | 33709-221 | zenpetey@ | Thank you for reading my letter. |
| Boyd | Allan | Hillside | IL | 60162-161 | friarofthe | Thank you for reading my letter. |
| Boyd | Bobbi | SEATTLE | WA | 98126-341 | bobbi802( | Thank you for reading my letter. |
| Boyd | Christopher | Salt Point | NY | 12578-251 | revcwb@c | Please bring a sustainable policy |
| Boyd | Jeannie | Phoenix | AZ | 85042-745 | jeannieclo | Thank you for reading my letter. |
| Boyd | Joe | Wichita Fa | TX | 76302-193 | boydjkb@ | Thank you for reading my letter. |
| Boyd | Joseph | Opelika | AL | 36801-684 | joepatboy | Thank you for reading my letter. |
| Boyd | Justice | Portland | OR | 97219-447 | justiceboy | propose a plan that would reduc |
| Boyd | Kathleen | Millis | MA | 02054-173 | fluteboyd( | Thank you for reading my letter. |
| Boyd | Kathleen P | Kea'Au | HI | 96749-710 | kathleenb | Thank you for reading my letter. |
| Boyd | Keith | Lima | OH | 45807-954 | boydk@all | Public lands are for public use, n |
| Boyd | Roberta | Kensingtoı | MD | 20895-372 | robertabo | Thank you for reading my letter. |
| Boyd | Vicy | Pittsburgh | PA | 15217-267 | veb51@hc | Thank you for reading my letter. |
| Boyd | Vicy | Pittsburgh | PA | 15217-267 | b9660h@ | Thank you for reading my letter. |
| Boyd | Wanda | CHARLOTT | NC | 28269-019 | wandajb05 | Thank you for reading my letter. |
| Boyd | William | Lakewood | CO | 80228-141 | billboincol | Thank you for reading my letter. |
| Boyd | William | Newnan | GA | 30265-559 | whboyd@ | Thank you for reading my letter. |
| Boydston | Carolyn | Dripping S | TX | 78620-471 | cboydston | Thank you for reading my letter. |
| Boydston | Lori | Salida | CO | 81201 | boydstonl | We have the ability to go Green. |
| Boydstun | E Susan | Boise | ID | 83703-352 | esusan1@ | Thank you for reading my letter. |
| Boyens | Marguerite | Decatur | GA | 30033-403 | hellonana( | Public land should not be open t |
| Boyer | Cathy | Parker | CO | 80134-500 | ccboyer@ | Thank you for reading my letter. |
| Boyer | David | Palo Alto | CA | 94304-241 | david.boye | Thank you for reading my letter. |
| Boyer | Jayne | Durham | NC | 27707-570 | jayne_boy | Thank you for reading my letter. |
| Boyer | Richard | San Cleme | CA | 92673-324 | boyerrj@y | BLM should be taking a leadersh |
| Boyer | Robert | Parker | CO | 80134-500 | rwboyer@ | Thank you for reading my letter. |
| Boyer | Tod | Lake Oswe | OR | 97034-410 | tboy-mail( | Thank you for reading my letter. |
| Boyle | Darrell | Los Gatos | CA | 95032-650 | rdarrellbo | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Boyle | Tracy | Chicago | IL | 60646-501 | nishistarr@ | Thank you for reading my letter. |
| Boylston | Sandra | Sanford | FL | 32773-554 | cyclinsand | Thank you for reading my letter. |
| Boyne | Jonathan | Honolulu | HI | 96822 | boyne@ha | Thank you for reading my letter. |
| Boynton | Robin | Carnation | WA | 98014-126 | robin2200 | Thank you for reading my letter. |
| Boys | Sara | Elk Rapids | MI | 49629 | mindemoy | Business as usual is not a good p |
| Bozzoli | jeanLuc | kealakekua | HI | 96750-201 | jeanluc@e | Thank you for reading my letter. |
| Brace | Jennifer | Pearblossc | CA | 93553-346 | spiralight8 | Thank you for reading my letter. |
| Brace | Stephen | Ormond B | FL | 32174-487 | vyse343@ | Thank you for reading my letter. |
| Bracey | William | Brandon | MN | 56315-816 | braceywilli | Thank you for reading my letter. |
| Brachais | Brenda | Steamboat | CO | 80487-231 | pixxieraye | Thank you for reading my letter. |
| Brachman | Phyllis | Woodside | NY | 11377-574 | pb1344@a | Thank you for reading my letter. |
| Bracken | Fay | Naples | FL | 34108-188 | faybracker | Thank you for reading my letter. |
| Bracken | S | Wildwood | MO | 63038-234 | sbowess@ | Thank you for reading my letter. |
| Brackenric | Susan | Amherst | NY | 14228-284 | kdrbck@ve | Thank you for reading my letter. |
| Brackin | Tara | Headland | AL | 36345-214 | tbrackin@ | We can't afford to keep increasir |
| Brackney | Michael | San Diego | CA | 92103-356 | michaelbra | No more new fossil fuel projects |
| Bradburn | Mindy | The Wood | TX | 77380-430 | daisy_dian | Thank you for reading my letter. |
| Bradbury | Jay | Madison | WI | 53704-554 | bradburyj( | Thank you for reading my letter. |
| Braddock | Debra | Portland | OR | 97223-338 | debra.brac | Thank you for reading my letter. |
| Bradford | Andrew | Lafayette | CO | 80026-126 | c@snork.u | Thank you for reading my letter. |
| Bradford | Debby | Hopland | CA | 95449-049 | otterwolf@ | We do not need OIL or gas or coa |
| Bradford | Leslie | moore | OK | 73170-742 | lesliebradf | Thank you for reading my letter. |
| Bradford | Mishelle | Reno | NV | 89509-481 | bradford@ | Thank you for reading my letter. |
| Bradford | Renee | Studio City | CA | 91604-306 | rmbradfor | Thank you for reading my letter. |
| Bradford | Teresa | Arlington | VA | 22203-150 | tbradford( | Thank you for reading my letter. |
| Bradham | Cynthia | Hyde Park | MA | 02136-291 | cbradham | Thank you for reading my letter. |
| Bradley | Barbara | Brewster | MA | 02631-204 | capebradle | Thank you for reading my letter. |
| Bradley | Bryan | buffalo grc | IL | 60089-185 | grizz57@c | Thank you for reading my letter. |
| Bradley | C | Hood Rive | OR | 97031-860 | 26cf563a@ | Thank you for reading my letter. |
| Bradley | Carol | Columbus | OH | 43209-291 | bradley_ca | Thank you for reading my letter. |
| Bradley | David | Cambridge | MN | 55008-381 | ddbradley | Thank you for reading my letter. |
| Bradley | Elizabeth | Miami | FL | 33173-200 | wooters7( | Thank you for reading my letter. |
| Bradley | James & Alice | Prairieville | LA | 70769-510 | alicebradle | Thank you for reading my letter. |
| Bradley | Janet | Louisville | KY | 40291-198 | janetoplan | Thank you for reading my letter. |
| Bradley | Jennifer | santa mon | CA | 90404-463 | jennybee.b | Thank you for reading my letter. |
| Bradley | Kathy | Lugoff | SC | 29078-962 | khayb55@ | Thank you for reading my letter. |
| Bradley | Mark | Concord | CA | 94520-162 | carthedral | Thank you for reading my letter. |
| Bradley | Mark | Seattle | WA | 98122-459 | onyourma | Thank you for reading my letter. |
| Bradley | Rhonda | Crossville | TN | 38555-140 | rgbradley( | Thank you for reading my letter. |
| Bradley | Ryan | Greenbelt | MD | 20770-777 | cellq7@ya | Thank you for reading my letter. |
| Bradley | T. | Winston-S | NC | 27103 | bradley_t_ | Thank you for reading my letter. |
| Bradshaw | Barbara | Springfield | PA | 19064-162 | barbbrads | Thank you for reading my letter. |
| Bradshaw | Bethany | Slidell | LA | 70458-312 | drumerj@ | Thank you for reading my letter. |
| Bradshaw | Beverly | Fredericks | VA | 22408-292 | bfbbpb28( | Thank you for reading my letter. |
| Bradshaw | Beverly | Fredericks | VA | 22408-292 | junebugpe | Thank you for reading my letter. |
| Bradshaw | Elizabeth | Jamesville | NY | 13078 | lizbradsha | Thank you for reading my letter. |
| Bradshaw | Jacqui | Tehachapi | CA | 93581-189 | bobomom | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bradshaw | John | Charlotte | NC | 28212-673 | jbradshaw | Thank you for reading my letter. |
| Bradshaw | Seren | Westwooc | CA | 96137 | seren.brac | Thank you for reading my letter. |
| Bradshaw | Susan | Annandale | VA | 22003-564 | slbrad711( | Thank you for reading my letter. |
| Bradshaw | Theresa | Hot spring | MT | 59845 | theresa.br | Thank you for reading my letter. |
| Bradsher | Whitney-Bear | Mountlake | WA | 98043-595 | wolfbearb | Thank you for reading my letter. |
| Bradt | Barbara | Longmont | CO | 80503-36C | bbmacc@ | Thank you for reading my letter. |
| Bradway | Kimberly | Stockbridg | MA | 01262-009 | kim@bloo | Please stop the fuel industry stat |
| Brady | Ann K | Saint Paul | MN | 55104-254 | yarrow48( | Thank you for reading my letter. |
| Brady | Bill | West Chica | IL | 60185-67C | wm_brady | Thank you for reading my letter. |
| Brady | Carol | Alameda | CA | 94501-142 | ladybear1: | Thank you for reading my letter. |
| Brady | Daren | Norfolk | VA | 23517-175 | darenbrad | Thank you for reading my letter. |
| Brady | Lizabeth | Santa Barb | CA | 93101-111 | ljbrady@c | Thank you for reading my letter. |
| Brady | Sheila | Chicago | IL | 60640-134 | sbrady@cc | Thank you for reading my letter. |
| Brady | Tom | Denver | CO | 80249-822 | raiderbam | Thank you for reading my letter. |
| Braff | Florence | Cape Elizal | ME | 4107 | warbler5@ | The BLM is moving in the wrong |
| Bragg | Dawn | Sterling | AK | 99672-93C | akaurora@ | Thank you for reading my letter. |
| Bragg | Dianne | Detroit | MI | 48214-418 | bragdi@ac | Thank you for reading my letter. |
| Bragg | Terry | Virginia | MN | 55792-802 | tbbsmn@ | Thank you for reading my letter. |
| Braglia | Fran | Elmwood I | IL | 60707-422 | fbraglia@c | Thank you for reading my letter. |
| Brahosky | Ashley | Pittsburgh | PA | 15212 | ashleybrat | Dear President Obama, I am the |
| Brainard | Craig | Hastings | MI | 49058-77C | boomerbo | Thank you for reading my letter. |
| Brainard | Vern | Va. Beach | VA | 23454 | mothernat | You have one of the most import |
| Brainerd | Kay | Belleville | MI | 48111-912 | klbrainerd | Thank you for reading my letter. |
| Brainin | Sylvia | Menlo Par | CA | 94025-60C | sbrainin@ | Thank you for reading my letter. |
| Brame | David | Sidney | IA | 51652-06C | bubbadav | Thank you for reading my letter. |
| Bramlette | Jenny | Wesley Ch | FL | 33545-433 | jenny.bran | Thank you for reading my letter. |
| Branca | C | Mendocin | CA | 95460-952 | cebelespri | Thank you for reading my letter. |
| Branca | Louanna | Midland P | NJ | 07432-15C | louannabr | Thank you for reading my letter. |
| Brand | Dennis | Santa Barb | CA | 93109-113 | chachmon | Thank you for reading my letter. |
| Brandariz I | Janet | Brooklyn | NY | 11231-129 | jbf109@gr | Publics lands are precious gems, |
| Brandenbu | Heather | San Angelo | TX | 76904-565 | ludalynn6( | Thank you for reading my letter. |
| Brandes | Germano | Bronsville | TX | 78521 | germanob | Thank you for reading my letter. |
| Brandes | Michael | Merrick | NY | 11566-21C | beani2432 | Thank you for reading my letter. |
| Brandes | Michael | Towson | MD | 21204-083 | mbrandes: | Thank you for reading my letter. |
| Brandes | Tom | Grants Pas | OR | 97527-491 | tomrbpark | Thank you for reading my letter. |
| Brandimar | Kimberly | Warren | MI | 48089-101 | kimbacat9 | Thank you for reading my letter. |
| Brandmaie | Faye | South Port | ME | 04106-164 | fayebrand | Thank you for reading my letter. |
| Brandolisi | Caterina | Sherman C | CA | 91423 | september | Thank you for reading my letter. |
| Brandon | Jennifer | Lexington | NC | 27295-885 | rottdoc@a | Thank you for reading my letter. |
| Brands | Michelle | Holualoa | HI | 96725-97C | mbrands2 | Mahalo! |
| Brandstett | Diane?Charles | Indianapol | IN | 46220-325 | cbrandstet | Thank you for reading my letter. |
| Brandt | Audrey | Topeka | KS | 66614-37C | audge664( | Thank you for reading my letter. |
| Brandt | Christine | Spring Vall | CA | 91977-191 | chrisbfranl | Thank you for reading my letter. |
| Brandt | Lyle | Maple Plai | MN | 55359-93C | lbrandt@u | Thank you for reading my letter. |
| Brandt | Mogens | Brabrand | None | 8220 | mogensbra | Thank you for reading my letter. |
| Brandt | Patti | Waukegan | IL | 60087-404 | prmbrandt | Thank you for reading my letter. |
| Brandt | V. | New York | NY | 10011-871 | brandtv@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Branigan | Susan | Cypress | CA | 90630-308 | susanb928 | Thank you for reading my letter. |
| Brannigan | Kelly | Oceanside | CA | 92058-111 | kbranniga | Thank you for reading my letter. |
| Brannin | Tamara | Sparks | NV | 89434-252 | taintfun@ | Seems like the BLM wants to cor |
| Brannon | Ashley | Mesa | AZ | 85204-693 | eabrannor | Thank you for reading my letter. |
| Bransen | Jacquelyn | Fort Collin | CO | 80524-240 | jbrandeau | Thank you for reading my letter. |
| Bransford | Gladys | Cobb | CA | 95426-106 | gladdy@ea | Thank you for reading my letter. |
| Branson | Larry | Pomona | CA | 91767-473 | munichger | Thank you for reading my letter. |
| Branstette | Kevin | Lotus | CA | 95651 | kevinbran | Thank you for reading my letter. |
| Branum | Barbara | Richardsor | TX | 75081-422 | barbarabra | Thank you for reading my letter. |
| Branyan | Jane | Marysville | PA | 17053-977 | jeb171@c | Thank you for reading my letter. |
| Braoudakis | Spyros | Braintree | MA | 02184-401 | sbraoudak | Thank you for reading my letter. |
| Brash | Jim | Parsippany | NJ | 07054-550 | jimmy.bra | It's time for the U.S. government |
| Brashears | Karen | Wheaton | IL | 60189-193 | mabra090 | Thank you for reading my letter. |
| Brasher | Jay | Petersburg | TN | 37144-774 | jbrasher@ | Thank you for reading my letter. |
| Brasher | Mark | Carmel | IN | 46033-387 | markabras | Thank you for reading my letter. |
| Braslavetz | Tanya | Odessa | MO | 65111 | faneb@ra | Thank you for reading my letter. |
| Braswell | Arlene | Bradenton | FL | 34204-004 | areone063 | Thank you for reading my letter. |
| Bratcher | Suzanne | Hot Spring | AR | 71909 | suzannebr | I am frankly shocked that the BLI |
| Brauchle | Ron | Easton | PA | 18045 | rbrauchle( | Thank you for reading my letter. |
| Brault | Lawrence | Homewoo | IL | 60430-406 | lbraul1@g | Thank you for reading my letter. |
| Brault | Phyllis | Fairport | NY | 14450-421 | phybrault( | Thank you for reading my letter. |
| Braun | Ada | Thousand | CA | 91360-273 | adahbraur | Thank you for reading my letter. |
| Braun | Barbara | Bellevue | WA | 98006-222 | bbraun@s | Thank you for reading my letter. |
| Braun | Beth | Chicago | IL | 60640 | Bethdance | Thank you for reading my letter. |
| Braun | Kathleen | Palm Beac | FL | 33480-380 | katherd@ | I know you're leaving office soon |
| Braunsber | Karin | St. Peterst | FL | 33704-424 | karin.brau | Thank you for reading my letter. |
| Bravo | Karen | Park Ridge | IL | 60068-491 | ironmatro | Thank you for reading my letter. |
| Bravo | Olympia | Rialto | CA | 92377-423 | olybravo@ | Thank you for reading my letter. |
| Brawner | Debbie | Nashville | TN | 37211-362 | debbrawn | Thank you for reading my letter. |
| Bray | Brent | PFLUGERV | TX | 78660-231 | brentster_ | Thank you for reading my letter. |
| Bray | Marjorie | Claremont | CA | 91711-240 | donaldwbr | Thank you for reading my letter. |
| Bray | Suzannah | San Leand | CA | 94577-270 | suzbray@ | Thank you for reading my letter. |
| Brazeau | Theodore | Dripping S | TX | 78620-337 | twb12345 | Thank you for reading my letter. |
| Brazil | Brenda | Cloverdale | CA | 95425-316 | brenbrazil | Thank you for reading my letter. |
| Brazis | chris | San Franci | CA | 94110 | cbrazis@m | Thank you for reading my letter. |
| Breakfield | Sandra | Dallas | TX | 75236-224 | breakfie_c | Thank you for reading my letter. |
| Brebner | Alexander | East Hamp | NY | 11937-103 | ab@hairst | Leave it ALL in the ground. These |
| Brebner | Linda | Rochester | NY | 14620-250 | lbbreb@a | Thank you for reading my letter. |
| Breckinrid | Lynn | Falmouth | ME | 04105-143 | lynnbreck( | Thank you for reading my letter. |
| Breda | Bo | Pahoa | HI | 96778 | bobreda@ | Thank you for reading my letter. |
| Bredell | Randy | Charlestor | SC | 29412 | randyb@o | Thank you for reading my letter. |
| Bredow | Cindy | Stevens Pc | WI | 54482-880 | pointers91 | Thank you for reading my letter. |
| Breeden | Ann | Sullivan | ME | 04664-314 | annbreede | Thank you for reading my letter. |
| Breeding | Bayard | Highlands | CO | 80130-694 | bayardbre | I see NO reason for MY public lar |
| Breeding | Becky | Chugiak | AK | 99567-256 | seadoo_1( | Thank you for reading my letter. |
| Breeding | Charles | Indianapol | IN | 46237-270 | cbbreedin | Thank you for reading my letter. |
| Breen | Robert | Saratoga S | NY | 12866 | breen33@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Breese | Alan | Auburn | CA | 95603-600 | alan@bree | Thank you for reading my letter. |
| Breese | Barb | Parlin | NJ | 08859-163 | capricorn_ | Thank you for reading my letter. |
| Brehm | Anita | Blackwell | MO | 63626-953 | gypceyes@ | Thank you for reading my letter. |
| Brehm | Lisa | Jefferson | LA | 70121-111 | brehscs@l | Thank you for reading my letter. |
| Brehm | Phillip | Saratoga S | NY | 12866-482 | phillipbreh | Thank you for reading my letter. |
| Breiding | Joan | San Franci | CA | 94117-062 | liteupthe | Thank you for reading my letter. |
| Breil | Brenda | Gainesville | FL | 32608-793 | brendabre | Thank you for reading my letter. |
| Breit | Allan | West Holly | CA | 90046-623 | allan@bre | Not sure about climate change b |
| Breland | Jabe | Tallahasse | FL | 32317-953 | jabe.brelai | We should leave publically owne |
| Brems | Richard | Camas | WA | 98607-924 | bremshu@ | Thank you for reading my letter. |
| Brendalen | Einar | Brooklyn | NY | 11249-399 | einarbrenc | Thank you for reading my letter. |
| Brennan | A. | phila | PA | 19146 | redshaleal | We must honor our committmer |
| Brennan | Brianna | Castle Roc | CO | 80104-750 | dragonlov | Thank you for reading my letter. |
| Brennan | Dan | East Ruthe | NJ | 07073-151 | dan55505 | Thank you for reading my letter. |
| Brennan | Denise | Auburn Hil | MI | 48326-224 | dbre65714 | Thank you for reading my letter. |
| Brennan | Graham | New York | NY | 10014-181 | graygray1 | Thank you for reading my letter. |
| Brennan | Jim | Melrose | MA | 02176-532 | brennan_6 | Thank you for reading my letter. |
| Brennan | Lawrence | Endicott | NY | 13760-432 | lawrence_ | Thank you for reading my letter. |
| Brennan | Noel-Anne | Peace Dale | RI | 02879-212 | nabrennar | Thank you for reading my letter. |
| Brennan | Timothy | Fair Haven | VT | 05743-113 | brenn1959 | Thank you for reading my letter. |
| Brennan | Walter | Llano | NM | 87543-000 | wallyislanc | Thank you for reading my letter. |
| Brenneis | Aida | Berkeley | CA | 94708-212 | aidabee@ | Thank you for reading my letter. |
| Brenner | Henry | Brooklyn | NY | 11226-674 | henry.brer | Thank you for reading my letter. |
| Brenner | Jared | New York | NY | 10003-640 | jgbrenner1 | Thank you for reading my letter. |
| Brenner | Mary | Walton Hil | OH | 44146-432 | brenner.m | Thank you for reading my letter. |
| Brenner | Natasha and Noah | New York, | NY | 10002-117 | 2brenners | Thank you for reading my letter. |
| Brenner | Thomas | Hollidaysb | PA | 16648-230 | voohoo@a | Thank you for reading my letter. |
| Brenner | Vicki | Mt. Shasta | CA | 96067 | vmb@fine | Thank you for reading my letter. |
| Brent | John | Pahrump | NV | 89041-671 | johnbrent | Thank you for reading my letter. |
| Brent | Martin | Lehigh Acr | FL | 33976 | mb06vans | Thank you for reading my letter. |
| Breny | Karen | New Milfo | NJ | 07646-652 | kbreny@h | Thank you for reading my letter. |
| Bresciani | Julie | longmont | CO | 80504-735 | drjulie@m | Thank you for reading my letter. |
| Breslin | Pj | Rifle | CO | 81650-241 | pjb@rof.n | As a resident of over-drilled Wes |
| Bresnahan | Rosalind | San Bernai | CA | 92405-231 | rosalind56 | We must use our control of publ |
| Bresnan | Linda | Portola Va | CA | 94028-802 | lindabresn | Thank you for reading my letter. |
| Bresson | Sheri | Bethel | CT | 06801-271 | sheribress | Thank you for reading my letter. |
| Bretschger | Fred | North Oak | MN | 55127-263 | bassistic@ | Thank you for reading my letter. |
| Brettell-Va | Marianne | Bishop | CA | 93514-707 | hummingb | Thank you for reading my letter. |
| Bretthauer | Savawn | Spokane | WA | 99206-831 | savawn@l | We need to keep our world clear |
| Breutzmar | Julie | Waverly | IA | 50677-302 | julie.breut | Thank you for reading my letter. |
| Brewer | Brian | pevely | MO | 63070-271 | brewman6 | Thank you for reading my letter. |
| Brewer | Fred | Butte | MT | 59701-971 | fbrewer@l | Thank you for reading my letter. |
| Brewer | Georgia | Sherman O | CA | 91401-522 | georgiabre | Thank you for reading my letter. |
| Brewer | John | Marietta | OH | 45750-233 | brwrj1@m | Thank you for reading my letter. |
| Brewer | Judy Mckinley | Hampden | MA | 01036-971 | jmckbrewe | Please propose a plan that woul |
| Brewer | Katrina | Brentwood | CA | 90049-543 | katrinabre | Thank you for reading my letter. |
| Brewer | Laurel | West Holly | CA | 90069-681 | magickhou | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brewer | Melanie | royal palm | FL | 33411-307 | melanie.br | Thank you for reading my letter. |
| Brewer | R | Pgh | PA | 15210-145 | tommyton | Enough is enough! We do not ne |
| Brewer | Robert | Houston | TX | 77084-340 | rbrewer9@ | Thank you for reading my letter. |
| Brewer | Stanley | LaFrance | SC | 29656-001 | magicman | Thank you for reading my letter. |
| Brewer Jr. | Thomas R. | Flagstaff | AZ | 86004-529 | bobdole37 | Thank you for reading my letter. |
| Brewster | Marcia | Omaha, Ne | NE | 68116-433 | mzbroom( | Thank you for reading my letter. |
| Brewster | Richard | Baltimore | MD | 21222-240 | kangapyro | Thank you for reading my letter. |
| Brewton | Sam | Saratoga S | NY | 12866 | sambrewt | Thank you for reading my letter. |
| Breyman | Steve | Niskayuna | NY | 12309-582 | breyms@r | Thank you for reading my letter. |
| Brezinski | Roberta | Durham | ME | 04222-541 | robrez1@ | Thank you for reading my letter. |
| Bribiesca H | Naira | Kansas City | KS | 66103-360 | nairotis25 | Thank you for reading my letter. |
| Brice | Barbara | Roseburg | OR | 97470-932 | barbwire5 | We live in a closed system here c |
| Briceno | Alejandro | Miami Bea | FL | 33141-549 | aibp@me. | Thank you for reading my letter. |
| Bricic | Jasmina | Kinston | NC | 28504-212 | keiji_miasl | Thank you for reading my letter. |
| Brickell | Karen | Oak Park | CA | 91377 | karenbrick | Thank you for reading my letter. |
| Bridges | Gary | Pueblo | CO | 81001-371 | garyb634@ | Thank you for reading my letter. |
| Bridges | Linda | Athens | IL | 62613-970 | terry_brid | Thank you for reading my letter. |
| Bridges | Robert | Salt Lake C | UT | 84121-591 | ddr662@a | Thank you for reading my letter. |
| Bridgett | Nicholas | Champaign | IL | 61821-260 | nicbridget | Thank you for reading my letter. |
| Bridwell | Jack | Fayettevill | GA | 30214-181 | jackbridwe | Thank you for reading my letter. |
| Bridy | Joseph | Philadelph | PA | 19148-122 | jbridy@bc | To preserve and protect public la |
| Brieger | George | Brooklyn | NY | 11230-110 | georgebrie | Thank you for reading my letter. |
| Brien | Ray | Fort Myers | FL | 33912-465 | rcandrd@ | Thank you for reading my letter. |
| Briere | Katia | Beverly Hil | CA | 90210 | katia.brier | Thank you for reading my letter. |
| Brigger | Kathy | Nuevo | CA | 92567-892 | kathywhol | Thank you for reading my letter. |
| Briggs | Bev | Clarendon | IL | 60514-270 | bbriggs888 | It is important that we save wha |
| Briggs | Connie | Abington | PA | 19001-403 | conniebrig | Please protect our natural resou |
| Briggs | Malcolm | Bowling Gr | KY | 42101-711 | mguybrigg | Thank you for reading my letter. |
| Briggs | R. Annette | Euless | TX | 76039-253 | annettebri | Please support more clean energ |
| Briggs | William | Hermosa B | CA | 90254-280 | megamax2 | Thank you for reading my letter. |
| Bright | Arthur | Hillsboro | OR | 97124-502 | arthurabri | Thank you for reading my letter. |
| Bright | Fionna | Fort Collin | CO | 80524-161 | fmbreads( | Please keep the fossil fuel indust |
| Brignell | Kelly | Portland | OR | 97239-262 | brignellwil | US OFF FOSSIL FUELS |
| Briley | Samantha | Helena | AL | 35080-414 | samanthal | Thank you for reading my letter. |
| Brillhart | Clayton | Grand Rap | MI | 49505-411 | b11623@a | Thank you for reading my letter. |
| Brimm | Martha | Durham | NC | 27707-517 | mcb44444 | Thank you for reading my letter. |
| Brincka | Frank A. | Sussex | NJ | 07461-350 | tek_rider@ | Thank you for reading my letter. |
| Brinckloe | Julia | Montara | CA | 94037-031 | jmbrinck@ | Organic farming is our future and |
| Brinegar | Rebecca | Gorham | ME | 04038-121 | rebeccabri | Thank you for reading my letter. |
| Briner | Brooke | Indianapol | IN | 46237-483 | brooke_ar | Thank you for reading my letter. |
| Bringleson | Sharon | Fort Collin | CO | 80527-089 | designsan | No more mining, fossil fuel extra |
| Brink | Eric | Erie | PA | 16506-324 | ericb3000 | Thank you for reading my letter. |
| Brink | Ken | summerfie | FL | 34491-748 | kbrink@va | Thank you for reading my letter. |
| Brink | Susan | Summerfie | FL | 34491-748 | sbrink@va | Thank you for reading my letter. |
| Brinker | Debra | Dublin | OH | 43017-284 | debrabrinl | Thank you for reading my letter. |
| Brinker | Mary Jo | Ellwood Ci | PA | 16117-775 | naacmail@ | Thank you for reading my letter. |
| Brinkhaus | Andrew | Bellevue | WA | 98005-346 | igotvertigo | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brinkle | Laurie | Jackson | MI | 49203-114 | laurie9344 | Thank you for reading my letter. |
| Brinkley | Ursula | Annandale | VA | 22003-512 | maggiesm | Thank you for reading my letter. |
| Brinkman | William | Bainbridge | WA | 98110-194 | willprague | Thank you for reading my letter. |
| Briones | Patricia | Centennia | CO | 80112-275 | pattibrion | Thank you for reading my letter. |
| Briscoe | Belinda | Holly Sprin | NC | 27540-743 | bbriscoe2 | Thank you for reading my letter. |
| Briscoe | Rochelle | Denver | CO | 80220-402 | rbriscoe89 | Thank you for reading my letter. |
| Brisebois | Lisette | McLean | VA | 22101-462 | breezyboy | Thank you for reading my letter. |
| Bristow | Mary | Brentwoo | TN | 37027-801 | mf57902@ | Thank you for reading my letter. |
| Britt | Lisbeth | Louisville | KY | 40207-225 | lisbeth451 | Thank you for reading my letter. |
| Britton | Eric | Perrysburg | OH | 43551-293 | ericb_perr | Thank you for reading my letter. |
| Britton | Joanne | San Diego | CA | 92115-420 | jmbritton@ | Thank you for reading my letter. |
| Britton | Keith | Cheltenha | PA | 19012-132 | kcbritto@ | Thank you for reading my letter. |
| Britton | Laura | Crowley | TX | 76036-525 | melody_3 | Thank you for reading my letter. |
| Britton | Melissa | Mill Creek | WA | 98012-462 | mrbritton | Thank you for reading my letter. |
| Britton | Sandra | Palm Coas | FL | 32137-232 | sandrabrit | If humans plan on inhabiting an |
| Britton Me | Scott | Lee's Sum | MO | 64081-374 | hfmscott@ | Thank you for reading my letter. |
| Broadwate | David | Atascader | CA | 93422-362 | csi@thegri | Thank you for reading my letter. |
| Broberg | William | Portland | OR | 97221 | williamsbr | Please save what little there is le |
| Brochstein | Michael | New York | NY | 10025-542 | michael_b | Thank you for reading my letter. |
| Brock | Coleen | Trent Woo | NC | 28562-773 | cbbknoxcc | Thank you for reading my letter. |
| Brock | D | Eugene | OR | 97405 | essenceofl | Thank you for reading my letter. |
| Brock | John | Houston | TX | 77077-601 | captarche | Thank you for reading my letter. |
| Brockett | David | Cleveland | OH | 44118-350 | brockhorn | Thank you for reading my letter. |
| Brockman | Sarah | Pueblo | CO | 81005-012 | sarahhard | Thank you for reading my letter. |
| Brockman | Fred | Sarasota | FL | 34238-257 | fredleebro | This is very important to us. Do |
| Brockmille | Margaret | Maggie Va | NC | 28751-783 | msbrockm | Thank you for reading my letter. |
| Brockunie | Karen | Manor | PA | 15665-950 | kbrockunie | Thank you for reading my letter. |
| Brockway | Barbara | Shoreview | MN | 55126-233 | bbrock432 | Thank you for reading my letter. |
| Broder | Ronald | Kenmore | NY | 14217-100 | ronaldbb5 | Thank you for reading my letter. |
| Broderick | Deborah | Newbury | NH | 03255-521 | mdbroderi | Thank you for reading my letter. |
| Broderick | Jack | Flagler Be | FL | 32136 | jbjazz2@a | Public lands is self explanatory. T |
| Broderick | Michael | Johnson Ci | TN | 37604 | michaelbr | Please protect the natural envirc |
| Broderick | Patricia | Chicago | IL | 60623-413 | patyb_200 | Thank you for reading my letter. |
| Broderick | Rhett | El Segund | CA | 90245-365 | rhettbrode | Thank you for reading my letter. |
| Brodersen | Nancy | Glendale | CA | 91201-280 | poempaint | Thank you for reading my letter. |
| Broderson | Peter | Tallahasse | FL | 32312-220 | peterbrod | Thank you for reading my letter. |
| Brodie | Julie Ellen | Boulder | CO | 80302-944 | jbrodie303 | If the producers of energy in Col |
| Brodie | Ruth | San Franci | CA | 94115-177 | rvbrodie@ | Thank you for reading my letter. |
| Brodsky | Stanley | Hillsboro | NM | 88042-951 | stanandro | I really thought that our govern |
| Brodt | Terri | Davis | IL | 61019-977 | tlb.critterc | We have the resources to chang |
| Brody | Alice | New York | NY | 10025-695 | alicebrody | Thank you for reading my letter. |
| Brody | P | Boston | MA | 02128-163 | pybrody@ | Thank you for reading my letter. |
| Broege | Hank | New York | NY | 10025-625 | hgbroege( | Thank you for reading my letter. |
| Broemser | Patricia | Sunnyvale | CA | 94087-313 | patbroems | Thank you for reading my letter. |
| Broer | Eileen | Castle Roc | CO | 80104-239 | ebroer@h | Thank you for reading my letter. |
| Brofman | Steven | Lyndhurst | OH | 44124 | unclestevi | Thank you for reading my letter. |
| Brogger | Joyce | Concord | CA | 94521-353 | jbrogger@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brognard | Donna | Middletow | MD | 21769-843 | bffishing@ | Thank you for reading my letter. |
| Broman | Robert | Paradise | CA | 95969-490 | bob_brom | Thank you for reading my letter. |
| Bromann | Jan | Ashland | OR | 97520 | janbromar | Thank you for reading my letter. |
| Brombach | Elizabeth | St Paul | MN | 55105-102 | bbrombac | Thank you for reading my letter. |
| Bromley | Cynthia | Gloucester | MA | 01930-179 | cynbrom@ | I am especially against any fracki |
| Brong | Mary | Saint Louis | MO | 63139-342 | MLBrong@ | Please stop the fracking on my p |
| Bronik | Darlene | LIMA | OH | 45804-316 | loladarlen | Thank you for reading my letter. |
| Bronk | Martin | Woodside | CA | 94062-122 | mbronk@ | Thank you for reading my letter. |
| Bronowski | Beverly J. | Palos Heig | IL | 60463-160 | bev12022( | Thank you for reading my letter. |
| Bronson | Carl | Prosperity | SC | 29127-714 | cgbronson | Thank you for reading my letter. |
| Brooks | Aspen | Glendale | CO | 80246-222 | aspenbroc | Thank you for reading my letter. |
| Brooks | Audrey | Lawton | OK | 73507-591 | passingtim | Thank you for reading my letter. |
| Brooks | Darlene | Wooster | OH | 44691-247 | amaranthr | Thank you for reading my letter. |
| Brooks | David | Folsom | CA | 95630-203 | poppaotte | Thank you for reading my letter. |
| Brooks | Deborah | San Franci | CA | 94110-590 | dancinggir | Thank you for reading my letter. |
| Brooks | Dorothy Lynn | Arlington | TX | 76013-150 | amberitha | Protect our precious planet. Leav |
| Brooks | Gary | Indianola | WA | 98342 | gbrooks00 | Climate change is the issue of ou |
| Brooks | Gregory | Norristowı | PA | 19403-540 | brogr.giph | Thank you for reading my letter. |
| Brooks | Gregory | Wooster | OH | 44691-247 | bravoreco | Thank you for reading my letter. |
| Brooks | Karl | Harrison | TN | 37341-920 | kbrooks10 | Thank you for reading my letter. |
| Brooks | Kendra | Seal beach | CA | 90740-651 | kendrakbr | Thank you for reading my letter. |
| Brooks | Kimberly | Pasadena | MD | 21122-700 | matsigirl1 | Thank you for reading my letter. |
| Brooks | Monica | Xenia | OH | 45385-393 | monkiki62 | Thank you for reading my letter. |
| Brooks | Patricia | Houston | TX | 77074-332 | pdb879@ | Thank you for reading my letter. |
| Brooks | Patricia | Peoria | IL | 61603-332 | patriciaan | Thank you for reading my letter. |
| Brooks | Rhoda | Cincinnati | OH | 45243-390 | rhodabroc | Thank you for reading my letter. |
| Brooks | Roger | Albuquerq | NM | 87110-533 | rogerbrool | Thank you for reading my letter. |
| Brooks | Trevor | Howell | MI | 48843-817 | trevorlbro | We cannot allow more environm |
| Brooks | Vicki | Woodland | CA | 91364-371 | vicki_mirr | Native Americans always unders |
| Brooksher | Kelley | Humble | TX | 77396-451 | jexelli@ao | Thank you for reading my letter. |
| Brophy | Eileen | Hemlock | NY | 14466 | ebrophy@ | Thank you for reading my letter. |
| Brophy | Tim | Santa Bark | CA | 93105-976 | tfa2rsq@a | Thank you for reading my letter. |
| Brosh | Linda | Novato | CA | 94947-191 | lmbrosh@ | Thank you for reading my letter. |
| Brosius Jr | Robert | Grants Pas | OR | 97526-405 | brosius@u | Thank you for reading my letter. |
| Broten | Karen | elburn | IL | 60119-943 | dyrdalen1 | Public land is for the people not |
| Brothers | Christa | San Franci | CA | 94111-462 | cbrothers( | Thank you for reading my letter. |
| Brothers | Jill | Negley | OH | 44441-973 | jillbro1@y | Thank you for reading my letter. |
| Brotman | Charles | Raleigh | NC | 27613-443 | brotman2 | Thank you for reading my letter. |
| Broughton | Beatrice | Avondale | PA | 19311 | bxb184@a | Thank you for reading my letter. |
| Broughton | Janet | Palm Beac | FL | 33418-658 | broughton | Thank you for reading my letter. |
| Brouillet | Ellen | Berwick | ME | 03901-252 | gymrats12 | Thank you for reading my letter. |
| Broussard | James | New Iberia | LA | 70563-009 | jrbftv@co | Thank you for reading my letter. |
| Broussard | Mary | Lafayette | LA | 70503-273 | maryvirgin | As a Louisiana resident, I have w |
| Brovarone | Barbara | Ravenna | OH | 44266-828 | jobar20@r | Thank you for reading my letter. |
| Brovold | Stephanie | Miami | FL | 33176 | sjbrovold@ | Thank you for reading my letter. |
| Brower | Cristina | San Bernai | CA | 92404-264 | cristieb02( | Thank you for reading my letter. |
| Brower | Daniel | Mountain | CA | 94040 | pacuarech | Coal production should be phase |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown | Alan | New York | NY | 10024-641 | alanbrown | Did you mean it when you said tl |
| Brown | Ana | Chicago | IL | 60625 | annie.paliz | Thank you for reading my letter. |
| Brown | Anna Marie | Spooner | WI | 54801-843 | rabrown@ | Thank you for reading my letter. |
| Brown | Anne | Vail | CO | 81657-388 | jabrownfa | Thank you for reading my letter. |
| Brown | Arlene | Glenville | NY | 12302 | jbrown138 | Stop destroying public lands |
| Brown | Barbara | Wincheste | MA | 01890-205 | nodbarb@ | Thank you for reading my letter. |
| Brown | Brian | Lewisburg | PA | 17837-706 | brianpetel | Thank you for reading my letter. |
| Brown | Brian | New Roch | NY | 10804-442 | bbrown@i | Thank you for reading my letter. |
| Brown | Byron | Douglasvil | GA | 30135-418 | bb7771@l | Thank you for reading my letter. |
| Brown | Byron | Douglasvil | GA | 30135-418 | byron.brov | Thank you for reading my letter. |
| Brown | Camille | Liverpool | NY | 13090-206 | camb611@ | Thank you for reading my letter. |
| Brown | Cordale | Calumet P | IL | 60827-571 | c.nick.brov | Thank you for reading my letter. |
| Brown | Darlene | Windsor | CA | 95492-792 | dargordi@ | Thank you for reading my letter. |
| Brown | Darrel | Southport | NC | 28461-780 | darrel24@ | Please make the people who are |
| Brown | Dave | Redondo E | CA | 90278-271 | dblax19@ | Thank you for reading my letter. |
| Brown | David | Los Angele | CA | 90043 | d_brown_ | Instead of repeating facts you've |
| Brown | Deborah | Tallmadag | OH | 44278-288 | debbro075 | Thank you for reading my letter. |
| Brown | Deja | Oklahoma | OK | 73162-550 | dejanbrow | Thank you for reading my letter. |
| Brown | Denise | Ramseur | NC | 27316-870 | denisefbrc | Thank you for reading my letter. |
| Brown | Denny | Lake Elsinc | CA | 92532-050 | denny.d.bi | The Democratic Party claims to b |
| Brown | Diane | Lewisberry | PA | 17339-892 | huhnoz@e | Thank you for reading my letter. |
| Brown | Diane | West Palm | FL | 33412-206 | meadowrc | Thank you for reading my letter. |
| Brown | Dick | Charlottes | VA | 22911-622 | brownbea | More coal leasing, more fracking |
| Brown | Donna | East Hamp | NY | 11937-172 | msbrown2 | Thank you for reading my letter. |
| Brown | Doug | San Anton | TX | 78247-162 | dbrownfla | Thank you for reading my letter. |
| Brown | Elizabeth | Little Lake | MI | 49833-023 | lizzieb432( | We need to protect our public la |
| Brown | Erik | Burlington | VT | 05401-483 | erik@burli | Please protect our public lands! |
| Brown | Gail | Austin | TX | 78749-221 | gailbrown. | Public lands should be used resp |
| Brown | Haley | Danville | CA | 94506-200 | 19hbrown | Thank you for reading my letter. |
| Brown | Heike | Norfolk | VA | 23508 | heike_brov | Thank you for reading my letter. |
| Brown | Holly | Sherman c | CA | 91403 | holredd@ | Thank you for reading my letter. |
| Brown | Jackie | New York | NY | 10024-280 | jsbrownny | NO FRACKING !!!!!!!!!!!!!!!!!!!!! |
| Brown | Jacqueline | Oakland | CA | 94608-430 | ejack46@i | There is no more land, but there |
| Brown | James | Boston | IA | 51111 | jlbrown@l | Thank you for reading my letter. |
| Brown | James | Dubuque | IA | 52002-513 | dtsage@h | Thank you for reading my letter. |
| Brown | Jeffrey | Chicago | IL | 60643-213 | jbs3150@ | Thank you for reading my letter. |
| Brown | Jennifer | Brookfield | IL | 60513-213 | jenpartytir | Thank you for reading my letter. |
| Brown | Jim | Los Angele | CA | 90034-625 | 1980stingr | Thank you for reading my letter. |
| Brown | Jonathan | Huntersvil | NC | 28078-227 | jonbmw_( | Please take action to reduce carl |
| Brown | Joseph | Hammond | LA | 70401-313 | twoblackd | Thank you for reading my letter. |
| Brown | Karen | Carmel | CA | 93923-920 | kjb1812@ | Public lands should not be stripp |
| Brown | Kathleen | San Franci | CA | 94109-501 | kbrown56 | Thank you for reading my letter. |
| Brown | Kay | Belle | WV | 25015-101 | kmcclurgb | we need to protect these lands f |
| Brown | Kenneth | Sylva | NC | 28779-766 | kenbrown | The United States needs to set tl |
| Brown | Kevin | Silverton | OR | 97381-875 | kevbromo | Thank you for reading my letter. |
| Brown | Lauren | Hanover | PA | 17331-964 | docmoe@ | Thank you for reading my letter. |
| Brown | Lawrence | Burlington | MA | 01803-152 | lhbrown13 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown | Leo | Glen Rock | NJ | 07452-171 | leo.r.brow | Thank you for reading my letter. |
| Brown | Leslie Danielle | salt Lake C | UT | 84111-451 | ninevah.br | Thank you for reading my letter. |
| Brown | Lynn | Longview | TX | 75604-154 | jlb12563@ | Thank you for reading my letter. |
| Brown | M Patricia | Durham | NC | 27707-241 | mpbrownc | Thank you for reading my letter. |
| Brown | Margaret | Syosset | NY | 11791-960 | mummzie( | Thank you for reading my letter. |
| Brown | Marguerite | Fircrest | WA | 98466-720 | br_margie | Federal lands are already at the r |
| Brown | Marguerite | Shelton | WA | 98584 | mugs.brov | Stop the FOSSIL FUEL industry !!! |
| Brown | Mark | Barnesville | OH | 43713-975 | mab43713 | Thank you for reading my letter. |
| Brown | Mary | Morrow | OH | 45152 | marybdvm | Thank you for reading my letter. |
| Brown | Mary Ett | Sherman C | CA | 91423-311 | maryettbr | Thank you for reading my letter. |
| Brown | MaryGrace | Mount Sin | NY | 11766-235 | gsplover2( | Thank you for reading my letter. |
| Brown | Maryetta | Bealeton | VA | 22712-790 | maryettab | Thank you for reading my letter. |
| Brown | Matt | new Castle | DE | 19720 | ma197082 | Thank you for reading my letter. |
| Brown | Max | Gouldsbor | PA | 18424 | mbrown.b | Move to clean energy! |
| Brown | Michael | Show Low | AZ | 85901-478 | mmbrown | Thank you for reading my letter. |
| Brown | Nancy | Denver | CO | 80219-534 | nbrown99 | Thank you for reading my letter. |
| Brown | Ollie | Richardsor | TX | 75080-334 | olliedbrow | Thank you for reading my letter. |
| Brown | Penny | Brooklyn C | MN | 55429-382 | penelope.l | Thank you for reading my letter. |
| Brown | Rebecca | Streetsbor | OH | 44241-486 | beckydave | Thank you for reading my letter. |
| Brown | Rik | Chicago | IL | 60613-248 | craigslistse | Thank you for reading my letter. |
| Brown | Robert | Baltimore | MD | 21234-255 | brownies3 | Thank you for reading my letter. |
| Brown | Robert | Colorado S | CO | 80904-253 | nuse007@ | Thank you for reading my letter. |
| Brown | Robert | Fircrest | WA | 98466-664 | larkbrown | Thank you for reading my letter. |
| Brown | Robert | Stillwater | PA | 17878-936 | bubsterbro | Thank you for reading my letter. |
| Brown | Robin | Lexington | SC | 29072-916 | rbrown@f | Thank you for reading my letter. |
| Brown | Roderick | San Diego | CA | 92116-260 | rod4376@ | The Environment it's all we have |
| Brown | Shoshana | Fall River | MA | 02720-521 | cantorsho: | It seems like madness to be oper |
| Brown | Stephen | Berkeley | CA | 94704-321 | stefbraun4 | The fossil fuel industry has had d |
| Brown | Stevan | Cumberlar | ME | 4110 | steveb539 | Thank you for reading my letter. |
| Brown | Steven | Concord | NC | 28027 | stevebrow | Thank you for reading my letter. |
| Brown | Susan | Eugene | OR | 97404-326 | suebrown4 | Thank you for reading my letter. |
| Brown | Susan | Evergreen | CO | 80437-142 | sbcognac@ | Thank you for reading my letter. |
| Brown | Susann | Rochester | NY | 14625-215 | subrown2( | Don't let all the work you have d |
| Brown | Tina | Anacortes | WA | 98221-296 | zerobridge | Thank you for reading my letter. |
| Brown | Tina | Greenwoo | AR | 72936-596 | browntk56 | Thank you for reading my letter. |
| Brown | Tom | Lakewood | NJ | 08701-679 | barisaxual | Thank you for reading my letter. |
| Brown | Tracy | Grapevine | TX | 76051-384 | trabrown1 | Thank you for reading my letter. |
| Brown | Valerie | Leland | NC | 28451-850 | valbfrnc@ | Thank you for reading my letter. |
| Brown | Vera | Redwood ( | CA | 94065-133 | verabrowr | Thank you for reading my letter. |
| Brown | Vicki | Ossian | IN | 46777-934 | vicb53@ya | Thank you for reading my letter. |
| Brown | Wendy | Dallas | GA | 30157-629 | wrbcares@ | We can't have business as usual |
| Brown Her | M. M. | Phoenix | OR | 97535-971 | mmmarym | Today we desperately need to st |
| Brown, MI | Pam | Willits | CA | 95490-095 | norwal13( | It seems to me that these farms |
| Browne | Deborah | New York | NY | 10033-448 | shenandoa | Thank you for reading my letter. |
| Browne | Geoffrey | New Milfo | NJ | 07646-241 | gbrowne1. | Thank you for reading my letter. |
| Browne | Iris | New Milfo | NJ | 07646-241 | irbrowne@ | Thank you for reading my letter. |
| Browne | Johanna | Sausalito | CA | 94965-206 | pharee@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Browne | Mary | Ponte Ved | FL | 32081-706 | inatizzyag | Thank you for reading my letter. |
| Browne | Patrick | Staten Isla | NY | 10301-253 | peb243@g | Thank you for reading my letter. |
| Browne-Ja | Dorneth | Killeen | TX | 76549-256 | browne_ja | Thank you for reading my letter. |
| Brownfielc | E | Atlanta | GA | 30312-320 | stagemgre | Public lands must be protected. |
| Brownfielc | Thomas | Canal Win | OH | 43110-790 | tbrownfiel | Both from the perspective of red |
| Browning | Cassie | Salem | OR | 97302-213 | rechildes@ | Thank you for reading my letter. |
| Browning | Henry | Morganto | NC | 28655-423 | htbrownin | Thank you for reading my letter. |
| Browning | M. | Benson | AZ | 85602-782 | mbrownin | Thank you for reading my letter. |
| Browning | Robert | Charlestor | WV | 25313-231 | bobbrow@ | Thank you for reading my letter. |
| Browning | Steven | Lake Jacks | TX | 77566-497 | sbrowning | Thank you for reading my letter. |
| Brownlee | Cathy | Paragould | AR | 72450-901 | serendipit | Thank you for reading my letter. |
| Brownless | Edmund | Lunenburg | NS | B0J2C0 | epbrownle | Thank you for reading my letter. |
| Brownlie | Rebecca | Bellinghan | WA | 98226 | brownlies( | I am vehemently opposed to leas |
| Brownton | Glenn | San Franci | CA | 94114-316 | gbrowntor | Thank you for reading my letter. |
| Brozofsky | Alice | Chicago | IL | 60618 | abzky89@ | Thank you for reading my letter. |
| Brozovich | Lynn | Milwaukee | WI | 53219-372 | lynnsrainb | Thank you for reading my letter. |
| Brrrrr | Dddd | FT Lauderc | FL | 33301 | sunrisemo | Thank you for reading my letter. |
| Brubaker | Sandra | Philadelph | PA | 19128-510 | sandra.gar | Thank you for reading my letter. |
| Bruce | Barbara | Johnstowr | PA | 15905-113 | bobberanr | The BLM should be dissolved. It |
| Bruce | Edie | El Cerrito | CA | 94530-251 | sheshell2( | Thank you for reading my letter. |
| Bruce | Felicia | FortPierce | FL | 34949-339 | spmomtch | Thank you for reading my letter. |
| Bruce | Harold | West Palm | FL | 33411-680 | sales@wo | Thank you for reading my letter. |
| Bruck Jr. | Darrel | Bourbonna | IL | 60914-430 | dwb70@a | Thank you for reading my letter. |
| Brucker | Bob | Bradenton | FL | 34208-583 | bobb.51@ | Thank you for reading my letter. |
| Bruder | Karen | Portland | MI | 48875-110 | bruderkl@ | Thank you for reading my letter. |
| Bruess | Laura | Boulder | CO | 80304-096 | ricklaurab | Thank you for reading my letter. |
| Bruhn | Diana | Woodstoc | IL | 60098 | dianalmb@ | Save our lands for us, and don't |
| Bruhn | Johann | Columbia | MO | 65203-292 | bruhnj@m | Thank you for reading my letter. |
| Bruker | Dave | Bloomingt | IN | 47401-607 | dabruker@ | We all know that you have to do |
| Brumleve | Charles | Mohawk | MI | 49950-025 | goodrox@ | Thank you for reading my letter. |
| Brummitt | Jeffrey | San Franci | CA | 94109 | jeffrey.bru | Please stop the fossil fuel industr |
| Brun | Nancy | St. Peters | MO | 63376-441 | nbrun@sb | Thank you for reading my letter. |
| Bruneau | Cindy | Astoria | NY | 11103-407 | crby156@ | Thank you for reading my letter. |
| Brunell | Barbara | Martinez | CA | 94553-544 | barbbcls@ | Thank you for reading my letter. |
| Bruner | Linda | Beloit | WI | 53511-244 | lk.bruner5 | Thank you for reading my letter. |
| Bruner | Louis | San Jose | CA | 95128-453 | ljbruner@ | Thank you for reading my letter. |
| Brunet | Diana | Natick | MA | 01760-313 | erutan4@ | Thank you for reading my letter. |
| Brunger | Marilyn | Claremont | CA | 91711-423 | mislerbrur | Thank you for reading my letter. |
| Brunick | Cathy | Charlotte | NC | 28273-911 | cbrunick@ | Thank you for reading my letter. |
| Bruning | Bettina | New York | NY | 10002-810 | ubainny@ | Thank you for reading my letter. |
| Brunner | Sharon | Bronx | NY | 10462-545 | odduala@ | Thank you for reading my letter. |
| Bruno | Gabe | Chuluota | FL | 32766-928 | gbruno3@ | Thank you for reading my letter. |
| Bruno | Janet | Overland F | KS | 66202-301 | jbruno@u | STOP THE FOSSIL FUEL INDUSTR |
| Bruno | Mark | Raleigh | NC | 27603-581 | embee1_5 | Please start investing in the futu |
| Bruns | Carol | Beecher | IL | 60401-370 | carolmkt@ | Thank you for reading my letter. |
| Brunton | James | Tampa | FL | 33612-403 | jimbrunto | Thank you for reading my letter. |
| Brupbache | Elizabeth | Lafayette | LA | 70502 | ebrupbach | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brush | Jaime | Pullman | WA | 99163-244 | brush.j@h | Thank you for reading my letter. |
| Bruton | Babette | Gulfport | FL | 33707-512 | bbruton3( | Thank you for reading my letter. |
| Bruyn | Nelleke | Indianapol | IN | 46260-415 | bruynn@y | If life on our planet, including hu |
| Bruzik | Susan | Southingtc | CT | 06489-290 | sbruzik@s | Thank you for reading my letter. |
| Bryan | Alex | Port Town | WA | 98368-102 | saintofcirc | Thank you for reading my letter. |
| Bryan | Barbara | Madison | AL | 35758 | bsweeneyl | If you care AT ALL about "We, th |
| Bryan | David | Carmel | NY | 10512-381 | rramjet00 | Thank you for reading my letter. |
| Bryan | Judy | Alexandria | VA | 22306-272 | judybryan | Thank you for reading my letter. |
| Bryan | Karol | Lake Wort | FL | 33467-352 | wcbryan@ | Thank you for reading my letter. |
| Bryant | Christopher | Redmond | WA | 98052 | stormbird( | Thank you for reading my letter. |
| Bryant | Elizabeth | Meridian | ID | 83642-812 | elizbryant( | Thank you for reading my letter. |
| Bryant | Karen | Murphy | NC | 28906-614 | kbryant6@ | Thank you for reading my letter. |
| Bryant | Pamela | Silver City | NM | 88061-526 | pamandro | Thank you for reading my letter. |
| Bryant | Ron and Nancy | Norwood | NC | 28128-840 | ronancyb( | Thank you for reading my letter. |
| Bryce | Linda | Honeoye F | NY | 14472-970 | lbryce135( | Thank you for reading my letter. |
| Bryenton | Helen | Knoxville | TN | 37917-684 | hbryenton | Climate change is the preeminer |
| Bryer | Philip | Eugene | OR | 97405-174 | pbryer@h | Thank you for reading my letter. |
| Brys | Tina | Siegen | DE | 57080 | tinabrys@ | Thank you for reading my letter. |
| Bryson | Barney | Urbana | IL | 61802-760 | bdbbryson | Thank you for reading my letter. |
| Brzek | Elizabeth | Wallingtor | NJ | 07057-154 | ellabrzek@ | Thank you for reading my letter. |
| Brzezinski | Janet | Rush Valle | UT | 84069-550 | tazzi_j@ya | Thank you for reading my letter. |
| Brzezinski | Matt | SCS | MI | 48081-151 | bonoone@ | Thank you for reading my letter. |
| Brzozowsk | Martha | Scottsdale | AZ | 85259-265 | marthabid | Thank you for reading my letter. |
| Buccelli | Joseph | Silver Sprir | NV | 89429-721 | jobuc58@ | Thank you for reading my letter. |
| Buccola | Regina | Skokie | IL | 60077-152 | rbuccola@ | Carbon offsets are feel-good ficti |
| Buch | Anthony | Seattle | WA | 98115-731 | maritoni_t | Thank you for reading my letter. |
| Buchanan | Anne | Trenton | MI | 48183-210 | anniebb56 | Thank you for reading my letter. |
| Buchanan | Carlin | Renton | WA | 98059-765 | trifler@q.c | Thank you for reading my letter. |
| Buchanan | Michael | Carlisle | PA | 17015-900 | kayakman | Thank you for reading my letter. |
| Buchanan | Philip | Chapel Hill | NC | 27517-854 | bnpbuchar | Thank you for reading my letter. |
| Buchanan | Ronald | Quincy | MA | 02169-801 | muggs181 | THE BLM IS AN UNCONSTITUTIO |
| Bucher | Ingrid | Los Alamo | NM | 87544-266 | iyb@newn | Thank you for reading my letter. |
| Bucher | Theresa | Tarzana | CA | 91356-322 | buchert@ | Thank you for reading my letter. |
| Buchta | Jane | San Dego | CA | 92123 | janewalks | Thank you for reading my letter. |
| Buchwald | Emilie | Edina | MN | 55439-101 | eb6@eartl | Thank you for reading my letter. |
| Buck | Jean | Contoococ | NH | 03229-042 | jean.buck( | The long-term effects of continu |
| Buck | Joyce | Minnetonl | MN | 55345-123 | catagatha( | Thank you for reading my letter. |
| Buck | Lori | Denver | CO | 80237-289 | lori.buck@ | Thank you for reading my letter. |
| Buck | Rachel | Columbus | IN | 47201-882 | rmbuck@i | Thank you for reading my letter. |
| Buck-Moy | Sandra | Atascader | CA | 93422-612 | buckmoye | Thank you for reading my letter. |
| Buckenme | Kenny | Charlotte | NC | 28208-474 | k_buckenr | Thank you for reading my letter. |
| Buckholz | Jeremy | Malvern | AR | 72104-272 | crazyj1872 | These are sacred lands and shou |
| Buckingha | Julia | Schenecta | NY | 12345 | juliabuckir | Thank you for reading my letter. |
| Buckland | Marion | New Kent | VA | 23124-320 | mcbucklar | Thank you for reading my letter. |
| Buckland | Susan | Jefferson ( | MO | 65101-374 | sub.sanctu | Thank you for reading my letter. |
| Buckland | Traude | Berkeley | CA | 94708-212 | avenidacal | I urge the BLM to propose a plan |
| Buckler | Dan | San Franci: | CA | 94114-154 | deafguy13 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Buckles | Terre | Pickeringt | OH | 43147 | tbuck24@ | We need to think long-term abou |
| Buckley | Maurine | Apopka | FL | 32703-942 | qmaurine( | Thank you for reading my letter. |
| Buckley | Phyllis | Barrington | RI | 02806-293 | pbuckley6 | Thank you for reading my letter. |
| Buckman | Leslie | Magnolia | TX | 77355 | emptynest | Public Lands were protected long |
| Bucknam | Brian | Oceanside | OR | 97141 | bbucknam | Climate change is an existential t |
| Buckner | Marvin | Brunswick | GA | 31525 | benjob@d | Public lands for people not big oi |
| Buda | Janet | Boston | MA | 02128-227 | janet.buda | Thank you for reading my letter. |
| Budic | Darrell | Madison | WI | 53716-224 | budic@on | Thank you for reading my letter. |
| Budington | Joie | South Wal | NY | 14139-017 | joie4winds | Thank you for reading my letter. |
| Budka | Peter | Bronx | NY | 10463-191 | pbudka@h | Thank you for reading my letter. |
| Budnik | Bradley | skokie | IL | 60076-108 | kindubb@ | Thank you for reading my letter. |
| Buehler | Lisa | Lakeside | MT | 59922-091 | chipmunk5 | Thank you for reading my letter. |
| Buelow | Chris | Gilbertville | MA | 01031-981 | dryoptera( | Thank you for reading my letter. |
| Buenavent | Eddie | San Franci | CA | 94131-223 | tamaracbc | Thank you for reading my letter. |
| Buerger | Michelle | Middleton | WI | 53562 | stargirl_46 | Thank you for reading my letter. |
| Buffer | Anita | Warminste | PA | 18974 | bufftime@ | WE ALL UST WORK TOWARD STC |
| Bufferli | Luca Andrea | Italy | KY | 40026 | lucabuff@ | Thank you for reading my letter. |
| Bugental | Leah-Ann | Tempe | AZ | 85281 | meekmok( | Thank you for reading my letter. |
| Bugliarelli | Diane | Carmel | NY | 10512-245 | tbluefish@ | Thank you for reading my letter. |
| Buglione | Joseph | mpls | MN | 55411-234 | jbuglione@ | Thank you for reading my letter. |
| Buhler | Melissa | St. Petersb | FL | 33705 | mkbuhler( | By continuing to champion the u |
| Buhner | Susan | Astoria | NY | 11103 | raymobhn | It is time to stop all the fracking a |
| Buhowsky | Joseph | San Ramor | CA | 94582-486 | jbuhowsky | Thank you for reading my letter. |
| Buice | Linda | Charlotte | NC | 28211-402 | lmb0305@ | Thank you for reading my letter. |
| Buick-Cam | Linda | Pittsburgh | PA | 15241-192 | lindabc101 | Thank you for reading my letter. |
| Bujak | Barbara | Orange Pa | FL | 32073-463 | barbarabu | No more exploration "off shore" |
| Buker | Cheri | Fort Wayn | IN | 46807-312 | cabuker@ | Please stop the destruction of pu |
| Bukosky | Gerald | Alameda | CA | 94501-545 | gjbukosky! | Thank you for reading my letter. |
| Bukovitz | Andrew | Pittsburgh | PA | 15237-255 | abukovitz( | Thank you for reading my letter. |
| Bullard | Debbie | Dawsonvil | GA | 30534-290 | n3mpw@a | Thank you for reading my letter. |
| Bullen | Martha | Paoli | PA | 19301-142 | writermb@ | Thank you for reading my letter. |
| Bulling | Larry | Corvallis | OR | 97339-011 | larry.bullir | Thank you for reading my letter. |
| Bullins | Alice | Randlemar | NC | 27317-747 | alicebullin: | Thank you for reading my letter. |
| Bullock | Assunta | Ridgewooc | NY | 11385-392 | fussyface2 | Thank you for reading my letter. |
| Bullock | Beverly | New York | NY | 10036-631 | bbullock2( | Stop the rampaging greed of the |
| Bumford | Magdalene | Olympia | WA | 98512-859 | megford1( | Thank you for reading my letter. |
| Bumgardn | Cheryl | Fort Wayn | IN | 46808-248 | fozzyb91@ | Thank you for reading my letter. |
| Bumgarne | James | Osawatom | KS | 66064-115 | jrbum1@g | Thank you for reading my letter. |
| Bumiller | Patricia | VALRICO | FL | 33596-577 | bumillers@ | Thank you for reading my letter. |
| Bunch | Dan | Colquitt | GA | 39837-743 | dwbunch@ | The unmodified burning of Hydr( |
| Bunch | Eugene | Alameda | CA | 94501-434 | genebunch | Thank you for reading my letter. |
| Bunchongi | Sudarat | Allston | MA | 02134-123 | sbunchong | Thank you for reading my letter. |
| Bundy | Mary Thames | Hot Spring | AR | 71909-730 | mtbundy@ | Extracting  fossil fuels from publi |
| Bunin | Jane | Boulder | CO | 80305-615 | buninj@hc | Thank you for reading my letter. |
| Bunnell | Garrett | Butler | OH | 44822-933 | garrett.bu | Thank you for reading my letter. |
| Bunner | Chris | lexington | SC | 29073-925 | ssjknaruto | Thank you for reading my letter. |
| Bunting | Mary | Balto | MD | 21204 | mcb5883@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bunyard | Trish | Portland | OR | 97266-551 | trishb62@ | Thank you for reading my letter. |
| Buonasera | Tammy | Chester | CA | 96020 | tyb@emai | Thank you for reading my letter. |
| Buoncora | Yvonne | Middle Vill | NY | 11379-10C | buoncora( | Thank you for reading my letter. |
| Buonocore | Jim | Highland | NY | 12528-242 | jbuonoco@ | Thank you for reading my letter. |
| Buragrt | We | Fort Laude | FL | 33308 | wb_samui | Keep the dirt in the ground! Take |
| Burawski | Matt | Durham | NC | 27705-412 | matt@adv | We need to keep our commitme |
| Burch | Jason | Salt Lake C | UT | 84106-178 | jasontburc | Thank you for reading my letter. |
| Burch | Maryann | Aurora | NY | 13026 | maryannil: | Thank you for reading my letter. |
| Burch | Piper | Slidell | LA | 70458-323 | piperab@a | Thank you for reading my letter. |
| Burchard | Debra | Ashland | OR | 97520-939 | debraburc | Thank you for reading my letter. |
| Burchard | Peter | Fairfax | CA | 94930-202 | peterdb@: | Thank you for reading my letter. |
| Burden | Lys | Port Town | WA | 98368-641 | wpburden | Public lands should be off limits t |
| Burdette | Clinton | Los Angele | CA | 90066-572 | burdettecj | Thank you for reading my letter. |
| Burdick | Amrita | Kansas Cit | MO | 64111-437 | burdickaj@ | We are endangering the future c |
| Burdick | Carol | Nottinghai | MD | 21236-141 | cburdick@ | Thank you for reading my letter. |
| Burdick | Connie | Philomath | OR | 97370-953 | connieburi | Thank you for reading my letter. |
| Burdick Sr. | John | Bellevue | MI | 49021 | jobtubbs@ | Leave it in the ground. |
| Buresh | Margaret | St Paul | MN | 55102-329 | mburesh8: | We need to continue to develop |
| Burg | Jack | Seattle | WA | 98194 | jack@mon | Thank you for reading my letter. |
| Burg | Max | Chicago | IL | 60615-192 | gorgonchil | Thank you for reading my letter. |
| Burg | Vivian | San Franci: | CA | 94116-27C | vclarkie@e | Help to reduce climate change |
| Burgard | Don | Columbia I | MT | 59912-201 | burgie-sub | Thank you for reading my letter. |
| Burger | Mike | Croydon | PA | 19021-754 | burgermar | Thank you for reading my letter. |
| Burger | Scott | Richmond | VA | 23220-651 | scottburge | Thank you for reading my letter. |
| Burger | Theodore | Behtleherr | PA | 18017-173 | theodoreb | Thank you for reading my letter. |
| Burgert | Patricia | Wake Fore | NC | 27587-617 | pburgert1: | Thank you for reading my letter. |
| Burgess | Carolyn | Petersburg | NY | 12138-19C | carolynbur | Thank you for reading my letter. |
| Burgess | Richard | Webster | FL | 33597-732 | bur213@li | Thank you for reading my letter. |
| Burgess | Sara | Seattle | WA | 98112-491 | saraburge: | Thank you for reading my letter. |
| Burgevin-J | Judith | Croton On | NY | 10520-062 | judithjohn | Thank you for reading my letter. |
| Burgin | Holly | Van Nuys | CA | 91405-143 | burgin.hol | Thank you for reading my letter. |
| Burgoon | Larry | Dallas | TX | 75219-203 | larry.burg( | Thank you for reading my letter. |
| Burgos | Victoria | Olive Bran | MS | 38654-821 | burgosjnjn | Thank you for reading my letter. |
| Burianek | Linda | Columbus | OH | 43223-343 | lburianek1 | Thank you for reading my letter. |
| Buring | William | Upland | CA | 91786-596 | boyblue05 | Thank you for reading my letter. |
| Burk | Robert | Los Angele | CA | 90024-254 | bobbajo@ | Thank you for reading my letter. |
| Burk, Jr. | William | Bend | OR | 97707-21C | bburkjr@y | Thank you for reading my letter. |
| Burke | Anthony | richmond | VA | 23226-221 | aaburke19 | I believe BLM is supposed to be p |
| Burke | Bonnie Margay | San Diego | CA | 92160-149 | b_margay( | Thank you for reading my letter. |
| Burke | Carla | Downers G | IL | 60516-229 | yocn2000( | Thank you for reading my letter. |
| Burke | David | Santa Clar | CA | 95051 | rjdavidbur | Thank you for reading my letter. |
| Burke | Julie | West Sprir | MA | 01089-202 | juliecapegi | Thank you for reading my letter. |
| Burke | Kathleen | Scottsdale | AZ | 85251 | kathleen_l | Thank you for reading my letter. |
| Burke | Lyn | Laguna Nig | CA | 92677-295 | laburke@f | Thank you for reading my letter. |
| Burke | Maureen | Palm Beac | FL | 33418-71C | jumby8@y | Thank you for reading my letter. |
| Burke | Monika | Mount Ho | NJ | 08060-134 | mburke@( | Thank you for reading my letter. |
| Burke | Robert | Unionville | CT | 06085-14C | bobburke( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burke | Rose | Bloomfld H | MI | 48301-415 | roseaburk | Thank you for reading my letter. |
| Burke | Sally | Tacoma | WA | 98404-322 | burksal@y | Thank you for reading my letter. |
| Burkey | Bruce | Effingham | IL | 62401-347 | burkey@ta | safer alternatives should be an ir |
| Burkhardt | Kerry | Clarence | NY | 14031-133 | muddydog | Thank you for reading my letter. |
| Burkhart | Jens | Santee | CA | 92071-266 | j.burkhart | Thank you for reading my letter. |
| Burkholde | Aleda | Green vall | AZ | 85622 | cburkhold | Thank you for reading my letter. |
| Burks | James O. Jr. | Wyndmoo | PA | 19038-745 | jburks@ph | Thank you for reading my letter. |
| Burks | Jess | Leesburg | FL | 34748-499 | jessie_bur | Thank you for reading my letter. |
| Burks | Robert | San Anton | TX | 78228-363 | reddragon | Thank you for reading my letter. |
| Burlew | Jessica | Burlington | WI | 53105-857 | jaburlew@ | Thank you for reading my letter. |
| Burley | Estrellita Sr. | Pahoa | HI | 96778-942 | jesuscares | Thank you for reading my letter. |
| Burman | Ruth | San Carlos | CA | 94070-355 | rumbu@co | Thank you for reading my letter. |
| Burmester | Michael | Villa Park | IL | 60181-304 | mike.burm | Thank you for reading my letter. |
| Burmester | Rebecca | Raleigh | NC | 27612-393 | becky.burr | Thank you for reading my letter. |
| Burnash | George | Rancho Co | CA | 95670-363 | george.bu | Thank you for reading my letter. |
| Burnell | Nathan | Redford | MI | 48239-391 | dbl_on8@ | Thank you for reading my letter. |
| Burnem | Heather | Palmer | AK | 99645-772 | hburnem@ | Thank you for reading my letter. |
| Burnet | Greg | Berwyn | IL | 60402-334 | thebear00 | Thank you for reading my letter. |
| Burnett | Billy | Orange | TX | 77632-756 | billypopbu | Keep the oil industry out of our p |
| Burnett | James | KEY WEST | FL | 33040-539 | ja_burnett | Enough is enough!! Start listenin |
| Burnett | Philip | Aurora | IL | 6.05E+08 | drifty1947 | Thank you for reading my letter. |
| Burnham | Anne | Austin | TX | 78701-442 | anne_burr | Thank you for reading my letter. |
| Burnham | Cynthia | hardwick | VT | 05843-961 | cburnham | Thank you for reading my letter. |
| Burnham | Gerald | Wetmore | MI | 49895-953 | wolftrak@ | Thank you for reading my letter. |
| Burnham | Joe | PFAFFTOW | NC | 27040-922 | joe.burnha | The future is here, we are it, and |
| Burnham | R. Peter | Lawrence | MA | 1843 | rpburnhan | Thank you for reading my letter. |
| Burnley | Mary | Sweet Hor | OR | 97386-240 | maryburnl | Thank you for reading my letter. |
| Burns | Abigail | Richardsor | TX | 75080 | abby_burr | Thank you for reading my letter. |
| Burns | Barbara | Santa Cruz | CA | 95060-226 | kananinui( | Dear Mr. President...How I will r |
| Burns | Bruce | Santa Cruz | CA | 95060-243 | everytingc | Thank you for reading my letter. |
| Burns | Catherine Ann | Ny | NY | 12719-511 | cabiann@ | Why do you keep ruining our pla |
| Burns | Cecilia | Aurora | CO | 80013-440 | ceciliaburr | Thank you for reading my letter. |
| Burns | Charlie | Norwalk | CT | 06850-332 | charlie@e | Thank you for reading my letter. |
| Burns | Chris | Abiquiu | NM | 87510-065 | onordom@ | Thank you for reading my letter. |
| Burns | David | Hampton | NH | 03842-340 | dqdq69@r | We need clean air; help Stop glo |
| Burns | David | Louisville | CO | 80027-104 | dcb1995@ | Thank you for reading my letter. |
| Burns | Dennis | West Sene | NY | 14224-315 | butkusbea | Thank you for reading my letter. |
| Burns | Dianne | Carmel | CA | 93921 | earthange | Hands off public lands and keep |
| Burns | Elaine | Riverhead | NY | 11901 | elainecbur | Thank you for reading my letter. |
| Burns | Gail | Farmingda | NY | 11735-580 | gailburns3 | Thank you for reading my letter. |
| Burns | Jerry | Lake Wale | FL | 33898-842 | jerry.burn | Thank you for reading my letter. |
| Burns | John | Seattle | WA | 98122-543 | giovanni47 | Coal is killing us! We must stop it |
| Burns | Kathryn | Buena Parl | CA | 90620-344 | burnszilla( | Thank you for reading my letter. |
| Burns | Kay | Plantation | FL | 33317 | kburns@m | Thank you for reading my letter. |
| Burns | Lalie | San Anton | TX | 78239-291 | dhylensgre | These lands belong to the Ameri |
| Burns | Linda | Oklahoma | OK | 73162-133 | rhodav01( | Thank you for reading my letter. |
| Burns | Margaret | Medford | NJ | 08055-882 | mmb427@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burns | Mary | Florence | MA | 01062-960 | mistermar | Thank you for reading my letter. |
| Burns | Nora | Berkeley | CA | 94709-184 | nlburns14 | Thank you for reading my letter. |
| Burns | Robert | Keene | NH | 03431-167 | lnheb55@ | Thank you for reading my letter. |
| Burnside | Elinor | Santa Rosa | CA | 95404-263 | elside@co | Thank you for reading my letter. |
| Burnup | Debbie | Seattle | WA | 98119-194 | deburnup( | Thank you for reading my letter. |
| Burpo | Leslie | Eugene | OR | 97405-046 | leslieburp | Thank you for reading my letter. |
| Burr | Kimberly | Forestville | CA | 95436-124 | kimlarry2( | Thank you for reading my letter. |
| Burr | Tracy | Santa Fe | NM | 87506-838 | morepean | Thank you for reading my letter. |
| Burrell | Denese | Vacaville | CA | 95687-341 | d3n3s3@p | Thank you for reading my letter. |
| Burrell | Karyn | Vero Beach | FL | 32968-752 | karynbsrt( | Thank you for reading my letter. |
| Burris | Lori | Manitou S | CO | 80829-230 | lsburris@r | Thank you for reading my letter. |
| Burroughs | Deborah | Edenton | NC | 27932-920 | debbiebur | Thank you for reading my letter. |
| Burroughs | Frank | Lorton | VA | 22079-569 | frankburro | Plans to protect the air and wate |
| Burroughs | Janet | New York | NY | 10075-225 | jabmisc@a | Thank you for reading my letter. |
| Burroughs | Nancy | Warren | VT | 05674-946 | clayneb@y | Please be true to your word and |
| Burrows | Gregory | Marlton | NJ | 08053-191 | wolfie1197 | Thank you for reading my letter. |
| Burrows | Sandra | Hillsborou | NJ | 08844-510 | burrows@ | Thank you for reading my letter. |
| Burson | Grace | Nashua | NH | 03063-193 | gracepbur | Thank you for reading my letter. |
| Burstrom | Ruth | Albuquerq | NM | 87122-115 | rburstrom | Thank you for reading my letter. |
| Burt | Judith | New Smyr | FL | 32170-214 | homenews | Thank you for reading my letter. |
| Burt | Kristine | Alexandria | VA | 22307-161 | kristine_bu | Thank you for reading my letter. |
| Burt | Susan | Trinity | TX | 75862-530 | seburt196 | Protect the Earth |
| Burtchett | Cat | Stevensvill | MT | 59870-631 | cat9lives8 | Thank you for reading my letter. |
| Burtis | Susanne | Baldwin | NY | 11510-518 | susanneall | When will this country learn that |
| Burtner | Duane | Butler | PA | 16002-095 | indd@zoo | Thank you for reading my letter. |
| Burtnick | David | Silver Sprir | MD | 20905-651 | davidburtr | Thank you for reading my letter. |
| Burton | Betsy | Durham | NH | 03824-201 | beeline@c | Thank you for reading my letter. |
| Burton | Canary | Wellfleet | MA | 02667-694 | canary@se | This is the biggest problem huma |
| Burton | Christina | Apple Vall | CA | 92308-503 | chmatiya@ | Thank you for reading my letter. |
| Burton | Clyde | Los Gatos | CA | 95031-216 | cburton48 | Thank you for reading my letter. |
| Burton | Daryl | Ringold | OK | 74754 | wizbang19 | We need a serious climate plan, |
| Burton | E | Kirkland | WA | 98033-370 | burtonride | Anything done out of g |
| Burton | G | Delaware | OH | 43015-861 | gcb@fives | Thank you for reading my letter. |
| Burton | Jan Ellen | Salt Lake C | UT | 84105-164 | janellenb@ | Every year I drive to the mountai |
| Burton | Janice | Brooktond | NY | 14817-950 | jdburton@ | Thank you for reading my letter. |
| Burton | Martha | Lakewood | FL | 34202-414 | martyb1@ | Thank you for reading my letter. |
| Burton | Mary | Catonsville | MD | 21228-581 | mlburton0 | Thank you for reading my letter. |
| Burton | Matthew | Cincinnati | OH | 45202-581 | matthewe | Thank you for reading my letter. |
| Burton | Pat | Gaithersbu | MD | 20877-362 | kotipat@n | Thank you for reading my letter. |
| Burton | Roberta | Tallahasse | FL | 32312 | ladybdr@g | There are better alternatives tha |
| Burton | Uc | Santa Mor | CA | 90405-531 | ucb@fives | Thank you for reading my letter. |
| Burton RN | Pat | West Berli | NJ | 08091-212 | camperpat | We can do better! We have sma |
| Burval | Peter | Hillside | NJ | 07205-160 | blacknova | Stop leasing public lands for foss |
| Burwasser | David | Oberlin | OH | 44074-141 | daveburw | Thank you for reading my letter. |
| Burzinski | Cindy | Irving | TX | 75060-592 | cindylousu | Thank you for reading my letter. |
| Burzykows | Arthur | Chicago | IL | 60634-252 | maz_tony( | Thank you for reading my letter. |
| Busani | Elena | Bronx | NY | 10463-124 | elewolf@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Busani | Elena | Riverdale | NY | 10463-120 | eleartemis | Thank you for reading my letter. |
| Busby | Michael | Fruitvale | ID | 83612 | mwbusby( | Thank you for reading my letter. |
| Buscemi | Donna | Street | MD | 21154-100 | donmarwe | Thank you for reading my letter. |
| Buscemi | K | Rockville | MD | 20855-213 | chikenlady | Thank you for reading my letter. |
| Busch | Barbara | El Cajon | CA | 92021 | babs.sauer | Thank you for reading my letter. |
| Buschena | Cindy | Saint Paul | MN | 55112-784 | cbuschena | Thank you for reading my letter. |
| Busenitz | John | Clinton | MA | 01510-146 | jbiz42+pro | Thank you for reading my letter. |
| Buser | Henry | Ulster Parl | NY | 12487-501 | hbuser@h | Hello, pollution is already preval |
| Busey | Nancy | Shady Sho | TX | 76208-502 | nancybuse | Thank you for reading my letter. |
| Bush | Claire | Austin | TX | 78722-103 | vychumsp | Thank you for reading my letter. |
| Bush | Jim | Waxahach | TX | 75165-310 | jdbush49@ | Thank you for reading my letter. |
| Bush | John | Coatesville | PA | 19320-207 | jbush7@h | Thank you for reading my letter. |
| Bush | Julie | Corpus Ch | TX | 78414-365 | bushjulie9 | Thank you for reading my letter. |
| Bush | Ronald | Comstock | MI | 49321-921 | ronabush( | Thank you for reading my letter. |
| Bush | Susan | Pocono Pir | PA | 18350 | susanbush | Thank you for reading my letter. |
| Bush | Tina | Ft Worth | TX | 76133-292 | tinbush@a | Public lands are just that. They b |
| Bush | Vicki | Andalusia | AL | 36420-515 | vlbush@ar | Thank you for reading my letter. |
| Busha | David | Collinsville | CT | 06019-333 | davidbush | When ARE you going to deal witl |
| Bushaw | Mike | Dayton | OH | 45424-226 | mikenstarı | Thank you for reading my letter. |
| Bushbaum | Alan | Aurora | CO | 80013 | alanb1999 | Thank you for reading my letter. |
| Bushey | Jon | Port Wash | NY | 11050-153 | jonrbushe | Thank you for reading my letter. |
| Bushey | Lowell | Pullman | WA | 99163 | petalflowe | Thank you for reading my letter. |
| Bushkoff | Paula | Princeton | NJ | 08540-392 | webquit@ | Thank you for reading my letter. |
| Bushnell | Marcia | Bedford | MA | 01730-120 | mmcbushr | No more exploitation of public la |
| Bushur | Gregory | Arnold | MO | 63010-389 | bushurg@ | Thank you for reading my letter. |
| Bushway | Cindy | Port St Luc | FL | 34953-522 | cindybush | Thank you for reading my letter. |
| Bushyheac | Dale | Glenpool | OK | 74033-374 | mtdewroc | Thank you for reading my letter. |
| Busler | Niles | Townsend | MA | 01469-135 | nilesbusler | When you don't know something |
| Buslot | Chantal | Hasselt | None | 35100 | chanti@oc | Thank you for reading my letter. |
| Bussell | Juanita | Royersforc | PA | 19468-115 | aries406@ | This must be stopped |
| Busterna | Rosemary | Albuquerq | NM | 87120-680 | rgbusterna | Thank you for reading my letter. |
| Busto | Rock | Greenlawr | NY | 11740-171 | rockbusto | Thank you for reading my letter. |
| Bustos | Ray | Fullerton | CA | 92832-201 | rbustos@f | Thank you for reading my letter. |
| Buterbaug | Jeanne | Cheswick | PA | 15024-235 | grandmaje | How about for a change BLM you |
| Buthe | Rita | Colorado S | CO | 80919-163 | ritab2475( | No more coal mining, fracking,or |
| Butka | Rosemary | elizabeth | NJ | 07208-321 | rosemary.l | Thank you for reading my letter. |
| Butkiewicz | Mike | strling heig | MI | 48314-310 | sweetpea( | Thank you for reading my letter. |
| Butler | Amber | st augustir | FL | 32092-244 | aacord526 | Thank you for reading my letter. |
| Butler | Barbara | BAY POINT | CA | 94565-342 | barbsgen2 | Thank you for reading my letter. |
| Butler | Chris | Brielle | NJ | 08730-151 | chrisbutler | Thank you for reading my letter. |
| Butler | Donna | Coon Rapi | MN | 55433-594 | butler843( | Thank you for reading my letter. |
| Butler | Donna | St. Mary-o | IN | 47876-100 | dbutler@s | Thank you for reading my letter. |
| Butler | Eva | Rexford | NY | 12148 | ebfbbutler | Please put consideration of our c |
| Butler | Garrett | Medford | MN | 55049-006 | garrettisgc | Thank you for reading my letter. |
| Butler | Hillary | Ny | NY | 10014-491 | hillbu@ao | Thank you for reading my letter. |
| Butler | Joan | Phoenix | AZ | 85014-131 | jt_butler4 | Thank you for reading my letter. |
| Butler | Matthew | Ely | MN | 55731-122 | mbutler00 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Butler | Sandra | Los Angele | CA | 90045-275 | sriveral9@ | Thank you for reading my letter. |
| Butler | Sue | Cambridge | MA | 02139-230 | sbutler@tı | Stop the destruction of our beau |
| Butler | Trisha | Las Vegas | NV | 89120-316 | trishaabut | Thank you for reading my letter. |
| Butt | Peter | San Pedro | CA | 90731-230 | peter314@ | Our planet can't bear this much |
| Buttacavol | Rhonda | Apollo | PA | 15613-860 | librnpa@y | Thank you for reading my letter. |
| Buttery | Ricky | Cocoa | FL | 32927-844 | rickyb7771 | Thank you for reading my letter. |
| Buttles | Kathryn | Sedona | AZ | 86340-305 | kate71227 | This has to stop. The American p |
| Buttliere | Patty | Streamwo | IL | 60107-288 | pattybuttli | Thank you for reading my letter. |
| Butts | Frank | Harvard | IL | 60033-885 | frbutts@w | all the money spent on adds, pip |
| Buu | Hieu | Stockton | CA | 95209-210 | mzhieubo | Thank you for reading my letter. |
| Buxton | Diane | Ft White | FL | 32038-292 | ab680@ac | Giving fossil fuel corporations lic |
| Buxton | Julie | Roanoke | VA | 24012-678 | julbuxton( | Thank you for reading my letter. |
| Buxton | Raquel | Houston | TX | 77092-543 | iowyne@y | Thank you for reading my letter. |
| Buzzard | Robert L. | Goshen | IN | 46526-518 | rbuzzard4 | Thank you for reading my letter. |
| Byars | Rain | St. Augusti | FL | 32080-703 | rain@next | Thank you for reading my letter. |
| Bye | Mark | Scofield | WI | 54476-495 | mebye@cl | Thank you for reading my letter. |
| Byers | Bette | Santa Mar | CA | 93455-418 | stringsrus( | all of this coal and oil drilling is ru |
| Byers | Nancy | Berkeley | CA | 94703-251 | biotechbe | Thank you for reading my letter. |
| Byington | Ruth | Flushing | NY | 11358-247 | r.byington | Thank you for reading my letter. |
| Byknish | Chris | Masury | OH | 44438-870 | chris_bykr | Thank you for reading my letter. |
| Byl | Daniel | Fort Rucke | AL | 36362-233 | dandb27@ | Thank you for reading my letter. |
| Byland | John | Teaticket | MA | 02536-226 | johnbylan | Thank you for reading my letter. |
| Bynum | Leanne | Santa Rosa | CA | 95401-592 | lbynum41 | Please keep it in the ground. Tha |
| Byrd | Barbara | Houston | MO | 65483-102 | barbaraca | Thank you for reading my letter. |
| Byrd | Darlene | Allenton | MI | 48002-211 | dbyrd2008 | Thank you for reading my letter. |
| Byrne | Charles | Naperville | IL | 60540-601 | charles-by | Thank you for reading my letter. |
| Byrne | Dita | Chrudim | WI | 53705 | dholcman | Thank you for reading my letter. |
| Byrne | Gretchen | Albuquerq | NM | 87123-372 | gbyrne704 | Thank you for reading my letter. |
| Byrne | Joan | Waynesbo | VA | 22980 | byrnefarm | Thank you for reading my letter. |
| Byrne | Kathy | Batavia | IL | 60510-242 | kbhbyrne1 | Thank you for reading my letter. |
| Byrnes | Leslie | Albuquerq | NM | 87114-473 | ldb46@ho | Thank you for reading my letter. |
| Byrom | Gerrie | Senoia | GA | 30276-274 | gmb605@ | Thank you for reading my letter. |
| Byron | Barbara | Oakland p | FL | 33334-151 | barbara.by | Thank you for reading my letter. |
| Byron | Randi | Avon | CT | 06001-313 | randan2@ | Thank you for reading my letter. |
| Byrum | Hannah | Hillsborou | NC | 27278-732 | byrumh@ | Thank you for reading my letter. |
| Bywaters | Lynn | Glastonbu | CT | 06033-292 | bywatersly | Thank you for reading my letter. |
| Bådal | Rigmor | Duanesbu | NY | 12056 | rigmorbad | Thank you for reading my letter. |
| C | B | ANCHORA | AK | 99501-271 | bchiriboga | Thank you for reading my letter. |
| C | Candice | Ogden | UT | 84414 | candicecat | Thank you for reading my letter. |
| C | Danielle | Charlestor | SC | 29414-912 | strangecat | Thank you for reading my letter. |
| C | Haven | Vancouver | WA | 98682 | campbell_ | Thank you for reading my letter. |
| C | Joe | collegevlle | PA | 19426 | ilraptoro@ | Thank you for reading my letter. |
| C | John | Hamden | CT | 6514 | jcenter3@ | Thank you for reading my letter. |
| C | K | Chula Vista | CA | 91911-611 | cheekylua | Thank you for reading my letter. |
| C | Michael | Kennebunl | ME | 04043-658 | mac33z@ | Stop accelerating the Sixth Extin |
| C | Shirley | Portland | OR | 97233 | cattiemor | Thank you for reading my letter. |
| C | T | C H | IL | 60403 | matrixkitti | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| C | Tony | Delmar | MD | 21875 | tonyceee@ | Climate change affects everyone |
| C'dealva-L | Hope | West Hills | CA | 91307-164 | truth03@a | We CANNOT continue mining an |
| C. | Gabriel | Skokie | IL | 60077-129 | gacomo76 | Thank you for reading my letter. |
| C. | Lynne | Garner | NC | 27529-964 | catslc@ao | Thank you for reading my letter. |
| C. | T | View Park | CA | 90043 | moviemak | Thank you for reading my letter. |
| C. Hansen | Marcus | Alstead | NH | 03602-024 | marcuschr | Thank you for reading my letter. |
| CALHOUN | Tanner | Denver | CO | 80222-742 | tlcalhoun0 | Thank you for reading my letter. |
| CAMPONL | Carmen | South San | CA | 94080-110 | carmenssf | Thank you for reading my letter. |
| CARDOSO | Tania | BROCKTON | MA | 2302 | tanmarie7 | Thank you for reading my letter. |
| CARVER | Brian | CLINTON T | MI | 48035-482 | radiovisior | Thank you for reading my letter. |
| CERVERA | Isabel | FAITH | NC | 28041 | isabellacer | Thank you for reading my letter. |
| CHACKO | Kevin | LEWISVILL | TX | 75056-560 | kevinchacl | Thank you for reading my letter. |
| CHARLEBC | STACIE | SEBASTOP | CA | 95472-292 | armostacie | Thank you for reading my letter. |
| CLARKERO | RACHEL | TRACY | CA | 95377 | RACHLOVE | Thank you for reading my letter. |
| CLINE | Kathryn | Springfield | IL | 62703-406 | kcline@sci | Thank you for reading my letter. |
| COTNOIR | SANDRA | North King | RI | 02852-491 | almaflame | President Obama, how can you b |
| Cabala | John | Northbroo | IL | 60062-653 | kcjc420@s | Thank you for reading my letter. |
| Cabanis-Br | Jeannette | Cullowhee | NC | 28723-803 | jmcabanis | Thank you for reading my letter. |
| Cabanlit | Tredayne | Chicago | IL | 60625 | trey.dayne | Thank you for reading my letter. |
| Cabe | John | Lenoir City | TN | 37771-739 | griz122@g | Thank you for reading my letter. |
| Cabello | Juanita | Fort Worth | TX | 76108-654 | juanita.c@ | Thank you for reading my letter. |
| Cabrera | Rina | Centreville | VA | 20120-375 | love1pupp | Stop the destruction of Mother E |
| Caccese | Lisbeth | Santa Bark | CA | 93110 | caccesela@ | Pres. Obama's environmental leg |
| Cachopo | Patricia | Santa Clara | CA | 95050-441 | patriciaccc | Thank you for reading my letter. |
| Cackowski | Dave | Macedonia | OH | 44056-122 | davrox201 | Thank you for reading my letter. |
| Cadle | Todd | Greenland | NH | 03840-216 | twcadle@ | Thank you for reading my letter. |
| Cadosi Wil | Annette | Healdsburg | CA | 95448-913 | acadosi@e | No matter what the advocates o |
| Cadot | Andrew | Portland | ME | 04101-482 | aacaac73@ | Thank you for reading my letter. |
| Cadwallad | Roger | Corning | CA | 96021-311 | cady@sno | Thank you for reading my letter. |
| Caesara | Lynda | Berkeley | CA | 94703-123 | lcaesara@ | Thank you for reading my letter. |
| Cagianello | Nicholas | Orange Cit | FL | 32763-390 | rockywsop | Thank you for reading my letter. |
| Caiazzo | Joan | Fresh Mea | NY | 11365-353 | joancaiazz | Thank you for reading my letter. |
| Cail | Bonnie | Russells Pc | OH | 43348-952 | cherboni@ | Thank you for reading my letter. |
| Cain | Devan | Seneca | SC | 29678-650 | rdcain120 | Thank you for reading my letter. |
| Cain | Elizabeth | Paso Roble | CA | 93446-969 | eacain@h | Thank you for reading my letter. |
| Cain | Nicolas | Hephzibah | GA | 30815-653 | doc.29@h | Our Earth is a place to Enjoy and |
| Caira | Donna | Morrisville | NC | 27560 | 1star_gaze | "I hope that the United states of |
| Cairns | John | Plymouth | PA | 19462-242 | bct6@msr | Thank you for reading my letter. |
| Cairns | Rachel | Hermiston | OR | 97838-612 | rachel.cair | Thank you for reading my letter. |
| Cairo | Jennifer | Portland | OR | 97217-573 | jennifer.ca | Thank you for reading my letter. |
| Calabrese | Chris | Southbury | CT | 06488-383 | glickfix1@ | Thank you for reading my letter. |
| Calabrese | John | De Pere | WI | 54115-848 | jcalabria1( | Thank you for reading my letter. |
| Calderella | Andrew | Valencia | CA | 91355-290 | 007@cons | Thank you for reading my letter. |
| Calderon | Edye | Midland | TX | 79706 | edyec@hc | Thank you for reading my letter. |
| Calderon | Socrates | Spring Vall | CA | 91977-472 | socrates.ca | Thank you for reading my letter. |
| Caldieri | Debbie | Northamp | MA | 01060-240 | vitalatina@ | Mother Earth: "Help me; I'm me |
| Caldwell | Audrey | Virginia Be | VA | 23452-350 | audreyc2@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Caldwell | Edward | Sacrament | CA | 95816-383 | aresea@cc | Thank you for reading my letter. |
| Caldwell | Ellen | San Anselr | CA | 94960-210 | ellen@ncp | Thank you for reading my letter. |
| Caldwell | John | Key West | FL | 33040 | jcaldwellk | Thank you for reading my letter. |
| Caldwell | Kaci | Omaha | NE | 68105-330 | batsoveroı | Thank you for reading my letter. |
| Caldwell | Myron | Spring Hill | FL | 34608-623 | flattop44@ | Thank you for reading my letter. |
| Caldwell | Nicole | Houston | TX | 77009-750 | garlic.nico | Thank you for reading my letter. |
| Caldwell | Rebecca | Salem | OR | 97302 | rebwell@l | Thank you for reading my letter. |
| Caldwell | Sarah | Atlanta | GA | 30341 | sarahinez@ | Polluting the air and promoting g |
| Caldwell | Sophie | Haddam | CT | 6441 | sophcald9 | Thank you for reading my letter. |
| Calendine | Georgeann | Vero Beacl | FL | 32968-383 | calendine( | We need to stop using fossil fuel |
| Calhoun | Ashley | Waynesvil | NC | 28785-643 | amcalhour | Thank you for reading my letter. |
| Calhoun | Charles | San Franci: | CA | 94115-331 | clcalhoun( | Thank you for reading my letter. |
| Calhoun | Jerry | Lakeside | AZ | 85929-209 | justsaykno | Thank you for reading my letter. |
| Calhoun | Rebecca | Bristol | VA | 24201-222 | beckycalh | Thank you for reading my letter. |
| Calhoun | Rebecca | Bristol | VA | 24201-222 | beckycalh | Thank you for reading my letter. |
| Caliendo | David | Newport B | CA | 92662 | dlc9095@l | Thank you for reading my letter. |
| Califano | C. | Tampa | FL | 33624-182 | threecoolc | Thank you for reading my letter. |
| Calk | Richard | Stillwater | OK | 74075-452 | richard.g.c | Thank you for reading my letter. |
| Calkins | Cara | Seattle | WA | 98105-283 | cara.calkin | Slowing climate change requires |
| Call | Melissa | Phoenix | AZ | 85044-142 | doodlebug | Everything we do individually an |
| Calla | Connie | Miami | FL | 33186-107 | ccall005@ | Thank you for reading my letter. |
| Callaghan | Maeve | Chicago | IL | 60631-443 | mcalla@sa | Thank you for reading my letter. |
| Callaghan | Maureen | Carmel | NY | 10512-430 | maureenca | Thank you for reading my letter. |
| Callahan | Amalie | Rock Islan | IL | 61201-305 | amalie.call | Stop playing politics with our fut |
| Callahan | Gloria Ann | Aiken | SC | 29803-626 | gcgloriann | Thank you for reading my letter. |
| Callahan | Karen | Portage | MI | 49024 | klynncallal | Thank you for reading my letter. |
| Callahan | Kevin | Bayonne | NJ | 07002-423 | bmcemt@ | Thank you for reading my letter. |
| Callahan | Sharon | East Wind: | NJ | 08512-303 | sharonmca | Thank you for reading my letter. |
| Callas | Perry | Salem | OR | 97306-354 | perrycallas | I am sick of watching public polic |
| Callaway | Geoffrey | Wheaton | IL | 60189-335 | gcall1084( | Please do the right thing Mr. Pre |
| Callaway | Michael | Upland | CA | 91786-540 | mikeinupla | Thank you for reading my letter. |
| Callaway | Phillip | Philomath | OR | 97370-054 | phillip_call | Thank you for reading my letter. |
| Callegari | Elana | Grand Led | MI | 48837-911 | nettlecarri | Thank you for reading my letter. |
| Calley | Dolores | Cary | NC | 27511-504 | deecalley( | why will you not listen to what tl |
| Calloway | Alice | Purvis | MS | 39475-358 | alicecland: | Thank you for reading my letter. |
| Calloway | Brenda | Murrieta | CA | 92563-509 | brenefc@y | Stop ruining our lands and our er |
| Calmes | Ariel | Evanston | WY | 82930-561 | a.calmes@ | Thank you for reading my letter. |
| Calmus | Hannah | Minneapo | MN | 55413-120 | calmu002( | Thank you for reading my letter. |
| Caloh | Lisa | Bonita | CA | 91902-210 | lisa@lohce | Thank you for reading my letter. |
| Calton | Kara | Columbia | MO | 65203-359 | kmcnr9@r | Thank you for reading my letter. |
| Calvano | Vincent | Boulder | CO | 80305-545 | vcalvano@ | Thank you for reading my letter. |
| Calvello | Dana | Niagara Fa | NY | 14304-323 | dcalvello@ | Thank you for reading my letter. |
| Calvillo | Jose | Riverside | CA | 92509 | giunaike@ | Thank you for reading my letter. |
| Calvillo | Juan | Oak Lodge | OR | 97267-157 | juan@calv | Thank you for reading my letter. |
| Cam | Carol | Lahaina | HI | 96761-180 | free111@l | The denial of the scientific reality |
| Camacho | Gisselle | Bronx | NY | 10467-331 | xpeacelove | Thank you for reading my letter. |
| Camacho | L | Denver | CO | 80222-691 | liana@colc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Camacho | Mariana | Palmetto | FL | 34221 | j_mayta@ | Thank you for reading my letter. |
| Camacho I | Adolfo | Santa Cruz | CA | 95062-364 | adolfo.xy@ | Thank you for reading my letter. |
| Camardo | Mary | Lake Villa | IL | 60046-931 | mcamardc | Thank you for reading my letter. |
| Camarillo | Carolina | LAREDO | TX | 78046 | rainstorm1 | Thank you for reading my letter. |
| Cambou | Elaine | Flagstaff | AZ | 86005-273 | nicambour | the public lands are yours only to |
| Cameron | Andrea | Los Angele | CA | 90034-240 | dreypub@ | Thank you for reading my letter. |
| Cameron | Debra | Edgewood | NM | 87015-827 | stardlc@h | Thank you for reading my letter. |
| Cameron | Janice | Oro Valley | AZ | 85737-688 | joynow1@ | Our public lands are a national tr |
| Cameron | Jean | College Sta | TX | 77845-876 | j-cameron | Thank you for reading my letter. |
| Cameron | Jeffrey | South Lyon | MI | 48178-101 | jfcameron | Thank you for reading my letter. |
| Cameron | Rick | Woodstoc | NY | 12498 | info@rickc | Thank you for reading my letter. |
| Camhi | Gail | Novato | CA | 94949-680 | gailcamhi2 | Why not quit ruining this poor, b |
| Camin | Darin | Clovis | CA | 93611-394 | dcamin@c | Thank you for reading my letter. |
| Caminiti | June | San Anselr | CA | 94960-262 | junebug49 | Thank you for reading my letter. |
| Camp | Linda | Henderson | NC | 28739-224 | traveleron | Thank you for reading my letter. |
| Camp | Michelle | Rochester | MN | 55904-711 | michelleca | Thank you for reading my letter. |
| Camp | Robert | Richmond | CA | 94801-303 | robert.can | Thank you for reading my letter. |
| Campana | Kate | Lafayette | CO | 80026-225 | katecampa | Thank you for reading my letter. |
| Campanini | Susan | Urbana | IL | 61801-580 | campanin( | Thank you for reading my letter. |
| Campbell | Alina | Briarcliff M | NY | 10510 | a.j.campbe | Climate change is a real issue tha |
| Campbell | Allan | San Jose | CA | 95132-192 | soupuno@ | Thank you for reading my letter. |
| Campbell | Barbara | Vidor | TX | 77662-481 | campbellb | Thank you for reading my letter. |
| Campbell | Benita | Burgettsto | PA | 15021-116 | b_j_campb | We really need to think future ge |
| Campbell | Carol | Albuquerq | NM | 87111-540 | carolabqn | Thank you for reading my letter. |
| Campbell | Cathy | Indianapol | IN | 46208-251 | ccampbell | I urge President Obama to addre |
| Campbell | Charlotte | Albany | OR | 97321-965 | charclick1 | Thank you for reading my letter. |
| Campbell | David | Virginia Be | VA | 23464-831 | dlcjmb@v | Thank you for reading my letter. |
| Campbell | Donna | Orland Par | IL | 60467-740 | sashabear_ | Thank you for reading my letter. |
| Campbell | Donna | Santa Rosa | CA | 95409-414 | djc333@sl | Thank you for reading my letter. |
| Campbell | Doug | Glenwood | IA | 51534 | douglasec | Thank you for reading my letter. |
| Campbell | Dudley & Candace | Valley Gle | CA | 91401-132 | cdcampbl( | Thank you for reading my letter. |
| Campbell | George | Newton Hi | MA | 2461 | gcammbar | Public lands should be held in tru |
| Campbell | Jacqueline | Baton Rou | LA | 70895 | jacqueline | Thank you for reading my letter. |
| Campbell | Jane A. | Yonkers | NY | 10705-281 | janelomba | Thank you for reading my letter. |
| Campbell | John | Boca Rato | FL | 33428-351 | iryoku.ku@ | Thank you for reading my letter. |
| Campbell | Karolyn | Epsom | NH | 03234-443 | kkcampbe | Does the Bureau of Land Manage |
| Campbell | Kristin | Waconia | MN | 55387-890 | kpcampbe | Thank you for reading my letter. |
| Campbell | Laura | Elgin | IL | 60120-758 | thelaurjc@ | Thank you for reading my letter. |
| Campbell | Laura | Elgin | IL | 60120-758 | thelaurjc2 | Keep the Coal, Gas and Oil Indus |
| Campbell | Laura | Rapid City | SD | 57702-332 | campbell4 | Thank you for reading my letter. |
| Campbell | Libba | Albuquerq | NM | 87123-451 | abqlibba@ | Thank you for reading my letter. |
| Campbell | Linda | Gig Harbo | WA | 98332-510 | saranmull( | Thank you for reading my letter. |
| Campbell | Malcolm | Berkeley | CA | 94704 | louguru@l | Thank you for reading my letter. |
| Campbell | Nancy | Indianapol | IN | 46254-954 | ndcamp@ | Thank you for reading my letter. |
| Campbell | Shannon | Olympia | WA | 98501-731 | shannono( | Thank you for reading my letter. |
| Campbell | Susan | The Village | FL | 32162-101 | susancfp@ | Thank you for reading my letter. |
| Campbell | Sydney | Boston | MA | 02115-500 | campbell.s | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Campbell | Whitney | Eastpointe | MI | 48021-129 | whitneyca | Thank you for reading my letter. |
| Campbell | William | Windsor | NY | 13865-100 | scampb20 | Thank you for reading my letter. |
| Campbell-( | Cindy | Fair Oaks | CA | 95628-615 | snickersca | Thank you for reading my letter. |
| Campolett | Marilyn | Setauket | NY | 11733-111 | noeldrive@ | Thank you for reading my letter. |
| Campos | Ursula | Falls Churc | VA | 22041-244 | uhcampos | Thank you for reading my letter. |
| Can | June | Hamden | CT | 06514-320 | june.can@ | Save the Planet!Save all life! |
| Canada II | Riley | Marietta | GA | 30066-103 | rvcanada@ | Thank you for reading my letter. |
| Canaris | Kathryn | Sun City W | AZ | 85375 | kcanaris@ | Thank you for reading my letter. |
| Canas | Laura | Doral | FL | 33178-417 | yisel_cana | Thank you for reading my letter. |
| Canavan | John | Troy | MI | 48085-382 | jhcanavan | Thank you for reading my letter. |
| Canavan | Tom | Lake City | FL | 32024-422 | canavant@ | A personal message from you ma |
| Cancilla | Debra | San Jose | CA | 95112-151 | debracanc | Thank you for reading my letter. |
| Candela | Joseph | East Berlin | PA | 17316-938 | macylecan | What will you tell your kids? |
| Candelaria | Maria | Rio Ranchc | NM | 87124-215 | ram1120d | Thank you for reading my letter. |
| Canei | Alexandra | Austin | TX | 78735-852 | amc4@txs | Thank you for reading my letter. |
| Canfield | Patrick | Cedar Rap | IA | 52404 | pcanfield@ | Fossil fuel extraction is, today an |
| Canham | Andrew | Saint Louis | MO | 63118-121 | canham.ar | Thank you for reading my letter. |
| Canham | Stephen | Kaneohe | HI | 96744-362 | swc156@h | Keep fossil fuels in the ground. C |
| Caniano | Antonio | Auburndal | NY | 11358-230 | acaniano6 | Thank you for reading my letter. |
| Cannatanc | Anita | Jefferson | TX | 75657-185 | anitanowe | Thank you for reading my letter. |
| Cannavo | Angela T | Sunnyvale | CA | 94089-551 | ovannac@ | Thank you for reading my letter. |
| Cannestra | Karen | Wauwatos | WI | 53213-180 | karen@ca | Thank you for reading my letter. |
| Canning | Rick | aurora | IL | 60506-538 | rickcannin | Thank you for reading my letter. |
| Canning | Steve | Port Orfor | OR | 97465-037 | canningst( | Thank you for reading my letter. |
| Canning | Thomas | Calabasas | CA | 91302-223 | tmcanning | Thank you for reading my letter. |
| Cannon | Frank | So. Lake Ta | CA | 96151-458 | franknsydı | Thank you for reading my letter. |
| Cannon | Jean | Palo Cedrc | CA | 96073 | jeancanno | Thank you for reading my letter. |
| Cannon | Josh | Charlestor | WV | 25314-233 | larscannor | Thank you for reading my letter. |
| Cannon | Lindsey | Moundvill | AL | 35474-633 | cnlinds@a | Thank you for reading my letter. |
| Canny | Brian | Austin | TX | 78748 | b_canny@ | Thank you for reading my letter. |
| Canright | Mark | Asbury | NJ | 8802 | rchorse11 | Thank you for reading my letter. |
| Cantales | Victoria | Garrison | NY | 10524-741 | victoria54 | Thank you for reading my letter. |
| Canter | James | Redding | CA | 96003-865 | jfcanter@ | Private lands are actually our lan |
| Canter | M. | Tiburon | CA | 94920-203 | mcanter1( | Thank you for reading my letter. |
| Cantillo | E. | Las Vegas | NV | 89134-015 | cafesuprer | Thank you for reading my letter. |
| Cantor | Becky | San Jose | CA | 95128-375 | queenbeeı | Please stop this for us |
| Cantor | Margery | Norwich | VT | 05055-017 | mcantor@ | Thank you for reading my letter. |
| Cantori | Juha | Wolcott | NY | 14590-942 | juhacantoı | Thank you for reading my letter. |
| Cantrell | Victoria | Yarmouth | MA | 02675-183 | vrcantrell( | Thank you for reading my letter. |
| Cantu | Eva | Dallas | TX | 75217-514 | e_vacant@ | Thank you for reading my letter. |
| Cantu | Santana | Redding | CA | 96003-433 | santanacaı | Thank you for reading my letter. |
| Cantu | Sonia | San Franci | CA | 94133-280 | tangomorr | Thank you for reading my letter. |
| Capaldo | Christine | Telluride | CO | 81435-377 | ccapaldo@ | I have lived in Colorado for 17 ye |
| Capel | Lynda | Albany | OR | 97321-987 | weaverwo | Thank you for reading my letter. |
| Caperelli | Michael | Normal | IL | 61761-284 | mike422@ | Thank you for reading my letter. |
| Capezzuto | Raymond | Encinitas | CA | 92024-294 | rcapman3 | Thank you for reading my letter. |
| Capitano | Joanna | Santa Mor | CA | 90404 | jcapitano@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Caplin | Debbie | Tuftonbor | NH | 03816-593 | deborahca | Thank you for reading my letter. |
| Caplin | Marilyn | Coral Gabl | FL | 33146-271 | mcaplin@l | Thank you for reading my letter. |
| Caponi | Nancy | Santa Bark | CA | 93101-360 | earthknwr | We absolutely must stop the cor |
| Capotorto | jeanette | commack | NY | 11725-240 | capotro@a | Thank you for reading my letter. |
| Cappadona | Dorothea | Saint Peter | FL | 33701-306 | doc.dot@v | Thank you for reading my letter. |
| Cappello | Denise | Denville | NJ | 07834-293 | deni1108@ | Thank you for reading my letter. |
| Capps | Christel | San Jose | CA | 95123-130 | ccnascar@ | Thank you for reading my letter. |
| Capps | Joshua | Lorton | VA | 22079-171 | joshuacap | Thank you for reading my letter. |
| Capps | Julie | Waverly | MO | 64096-813 | band2@hc | Thank you for reading my letter. |
| Caprio | Ellen | San Diego | CA | 92131-372 | ecaprio@s | Thank you for reading my letter. |
| Caprio | Marisa | Vail | AZ | 85641 | m.caprio@ | Thank you for reading my letter. |
| Capshaw | Anita | Louisville | KY | 40299-274 | andstarr51 | Stop taking dark money under th |
| Capstick | Hilary | Tallahasse | FL | 32303-511 | hkcapstick | Thank you for reading my letter. |
| Caputi | Armand | San Franci | CA | 94118-327 | duke0429 | Thank you for reading my letter. |
| Caputi | Michael | Buffalo | NY | 14216-275 | mikecaps@ | Thank you for reading my letter. |
| Caputo | Renee | West Chica | IL | 60185-421 | divineinter | How is it even possible that in ar |
| Caraballo | Gladys | San Diego | CA | 92111-421 | gla2dys@y | Thank you for reading my letter. |
| Caracci | Brianna | Rochester | NY | 14626-313 | briannacar | Thank you for reading my letter. |
| Caracci | Gina | Cocoa | FL | 32926-430 | gmc1971@ | Thank you for reading my letter. |
| Caramico | Jason | Copiague | NY | 11726-500 | alwayzont | Thank you for reading my letter. |
| Carbia | Vanessa | Gainesville | FL | 32608-853 | vcarbia@h | Thank you for reading my letter. |
| Carbine | Beth | Phoenix M | AZ | 85016-144 | betho78@ | Thank you for reading my letter. |
| Carbino | Rosemarie | Madison | WI | 53703-381 | rcarbino@ | It's public land! We CAN reduce |
| Carbone | Carole | Rockford | IL | 61107-252 | ccarb3667 | Thank you for reading my letter. |
| Carbone | Desiree | Westport | CT | 06880-416 | descarbon | Thank you for reading my letter. |
| Carbone | Dona | Tallahasse | FL | 32311-421 | ddcarbone | Thank you for reading my letter. |
| Carcasses | Patricia | Portland | OR | 97236-297 | pcarcasses | Stop destroying our planet--they |
| Carchesio | Anne | Burnaby | WA | 98226 | carchesi@ | Thank you for reading my letter. |
| Card | Jessica | Buford | GA | 30518-878 | jessicap09 | Thank you for reading my letter. |
| Cardella | Richard | Hydesville | CA | 95547-941 | rgcardella | Thank you for reading my letter. |
| Cardella | Sylvia | Hydesville | CA | 95547-941 | sylviadeer | Thank you for reading my letter. |
| Carden | Ben | Boston | MA | 02130-287 | deathstar1 | Thank you for reading my letter. |
| Carden | Helga | Santa Bark | CA | 93108-173 | sbhelga@j | Thank you for reading my letter. |
| Carden | Paul | Los Angele | CA | 90042-141 | ptcarden@ | Mr. President, though I voted for |
| Cardenas | Maria | Azusa | CA | 91702-366 | emforster | Thank you for reading my letter. |
| Carder | Suzanne | San Mateo | CA | 94402-242 | suecarder | Thank you for reading my letter. |
| Cardew-Fa | Neil | Dutch Flat | CA | 95714-029 | ncf@mail. | Thank you for reading my letter. |
| Cardiff | Lynn | Salem | OR | 97301-161 | lcardiff@c | Thank you for reading my letter. |
| Cardillo | Robert | Cheyenne | WY | 82009-420 | hando196 | Thank you for reading my letter. |
| Cardinal | Richard | Sauk Centr | MN | 56378-474 | dick_cardi | Thank you for reading my letter. |
| Cardinali | David | Tucson | AZ | 85750-607 | cardinalicc | Thank you for reading my letter. |
| Cardona | Patricia | Santa Fe | NM | 87505-168 | patriciacar | Stop investing in the outdated pr |
| Cardone | Bethany | Burke | VA | 22015-230 | b.cardone | Thank you for reading my letter. |
| Cardoso | Flavio | Miami | FL | 33125-322 | card6327@ | Thank you for reading my letter. |
| Cardwell | Barbara | New Castle | DE | 19720-256 | barbaracar | Thank you for reading my letter. |
| Cardwell | Nicholas | Lawton | OK | 73505-654 | akibakc@h | Thank you for reading my letter. |
| Caredda | Christine | NEW YORK | NY | 10185-377 | chriscare4 | Please adopt alternative solution |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carella | Len | San Franci: | CA | 94118-162 | lmc567@c | Thank you for reading my letter. |
| Carey | Alexis | VANCOUV | WA | 98663-256 | alexis@bit | Please stop or minimize coal min |
| Carey | Madalynn | San Anton | TX | 78230-133 | lyncarey@ | Thank you for reading my letter. |
| Carey | Naomi | Bothell | WA | 98012-777 | n.c.carey@ | THE Bureau of Land Managemen |
| Carey | Sabrina | Talent | OR | 97540-109 | carey420@ | Thank you for reading my letter. |
| Carey | Steven | Springfield | PA | 19064-310 | carey111@ | Thank you for reading my letter. |
| Carey | Susan | Whiteston | NY | 11357-360 | whitestrip | Thank you for reading my letter. |
| Carey-Kea | David | Ponte Ved | FL | 32082-367 | david1221 | Thank you for reading my letter. |
| Carfrey | Constance | Haines City | FL | 33844-244 | ccarfrey@ | Leave our public lands alone. Th |
| Cargman | Jered | Banning | CA | 92220-966 | jered@swi | Thank you for reading my letter. |
| Caridi | Phyllis | Boca Ratoı | FL | 33433-327 | gia.caridi@ | Thank you for reading my letter. |
| Carivan | Elizabeth | Albany | NY | 12202-112 | lizcarivan@ | Thank you for reading my letter. |
| Carkeek | Janet | Omaha | NE | 68102-101 | tenajcarke | Thank you for reading my letter. |
| Carley | Bruce | Boxboroug | MA | 01719-163 | bcarley978 | Thank you for reading my letter. |
| Carley | James | Keene | NH | 03431-525 | beachroad | Thank you for reading my letter. |
| Carlin | Debra | Fort Wortl | TX | 76110 | debra.l.car | Thank you for reading my letter. |
| Carlin | Marianne | Snohomish | WA | 98291-094 | shadazonn | Thank you for reading my letter. |
| Carlino | Thomas | San Jose | CA | 95117-420 | rthjstc@ax | . |
| Carlisle | Julie | Gainesville | GA | 30506-172 | cjascarlisle | Thank you for reading my letter. |
| Carlisle | Pauline | Fenton | MI | 48430-300 | belphoebe | Thank you for reading my letter. |
| Carllson | Penelope | Titusville | FL | 32796 | carlsonp19 | It is much safer to live in a safe e |
| Carlough | Joy | Bozeman | MT | 59718 | drjjval@gr | It is not only the terrible impact |
| Carlsen | Rondi | Chicago | IL | 60657-194 | rondicarlse | Thank you for reading my letter. |
| Carlson | Alex | Kearney | MO | 64060 | carlsona82 | Thank you for reading my letter. |
| Carlson | Carl | Port Huen | CA | 93041-191 | carlwcarls | Thank you for reading my letter. |
| Carlson | Carol | roseau | MN | 56751-876 | carolc@wi | Thank you for reading my letter. |
| Carlson | Corey | Washburn | WI | 54891-941 | corale1@c | Thank you for reading my letter. |
| Carlson | Dorothy | Longboat I | FL | 34228-312 | dhcarlson5 | Thank you for reading my letter. |
| Carlson | Elan | Colorado S | CO | 80920 | sqwrds@g | Thank you for reading my letter. |
| Carlson | Elizabeth | Plymouth | MN | 55441-541 | aquariusta | Thank you for reading my letter. |
| Carlson | Eric | Ventura | CA | 93001-267 | elcphd@gı | The science has made it clear tha |
| Carlson | Frank | Eaton | CO | 80615-906 | fxcarlson@ | Keep our public lands pristine |
| Carlson | Gretchen | Bellevue | WA | 98004-694 | gretchen.c | Thank you for reading my letter. |
| Carlson | Jeff | Tacoma | WA | 98407-520 | bdctunes@ | Thank you for reading my letter. |
| Carlson | K. | Morehead | KY | 40351-116 | k.carlson@ | If companies want to pollute the |
| Carlson | Karen | 92037 | CA | 92037-382 | karencarls | Thank you for reading my letter. |
| Carlson | Kathleen | Rio | WI | 53960-920 | carlsons@ | We need to protect and use wise |
| Carlson | Linda | Veneta | OR | 97487 | lmc41752( | Thank you for reading my letter. |
| Carlson | Matthew | State Colle | PA | 16801-641 | carlsonmt | Thank you for reading my letter. |
| Carlson | Ravin | San Cleme | CA | 92672-341 | ravincarlsc | Thank you for reading my letter. |
| Carlson | Sandra | phoenix | AZ | 85018-274 | nanileecar | Thank you for reading my letter. |
| Carlson | Susan | Davis | CA | 95616-562 | soozcee@ | Thank you for reading my letter. |
| Carlson | Tessa | Minneapo | MN | 55414-241 | tessacarlsc | Thank you for reading my letter. |
| Carluccio | Valerie | Clifton | NJ | 7014 | vspaniel@ | Thank you for reading my letter. |
| Carmack | Elaine | Cheshire | CT | 06410-423 | elaine@ca | Thank you for reading my letter. |
| Carmack | Lindsey | Alexandria | KY | 41001-129 | lindseycarı | Thank you for reading my letter. |
| Carman | Mara | Berkeley | CA | 94709-149 | mcarman( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carmean F | Roxann | Payson | AZ | 85541 | rlcarmean | Thank you for reading my letter. |
| Carmichae | Brenda | Englewooc | NJ | 07631-222 | brcost@at | Thank you for reading my letter. |
| Carmichae | Helen | Wildwood | NJ | 08260-131 | helenandd | Thank you for reading my letter. |
| Carmichae | Janet and Scott | Shawnee | KS | 66216-387 | janetscott | Thank you for reading my letter. |
| Carmichae | John | Cincinnati | OH | 45202-653 | ruasculpin | Thank you for reading my letter. |
| Carmichae | Victor | Pacifica | CA | 94044-102 | vcarmicha | Thank you for reading my letter. |
| Carnevale | Robert | Lafayette | NJ | 07848-315 | carnevales | Thank you for reading my letter. |
| Carney | Cheryl | San Anton | TX | 78201-521 | carneyc86 | Thank you for reading my letter. |
| Carney | Diane | Sacrament | CA | 95864-173 | dcbobcat@ | Thank you for reading my letter. |
| Carney | Janis | Troy | NH | 03465-221 | janiscarne | We should be protecting the env |
| Carney | Joseph | Sudbury | MA | 01776-30C | joe@alpha | Please stop harvesting carbon ba |
| Carney | Judy | Milton | FL | 32570-545 | litewate22 | Thank you for reading my letter. |
| Carney | KC | Pittsburgh | PA | 15224 | ZimaKC@a | Thank you for reading my letter. |
| Carney | Marilyn | Tucson | AZ | 85748-752 | carneywils | Thank you for reading my letter. |
| Carolan | Daniel | Logan | UT | 84321-532 | dmcarolan | Thank you for reading my letter. |
| Carollo | John | New York | NY | 10002-425 | jmcarollo@ | Thank you for reading my letter. |
| Carollo-Ze | Christine | Oregon | WI | 53575-131 | cmcarolloz | Thank you for reading my letter. |
| Caron | Anjanette | Alhambra | CA | 91803 | anjanette_ | Thank you for reading my letter. |
| Caron | Catherine | Spokane | WA | 99207-241 | kateri@do | Dependence on fossil fuel is killir |
| Caron | Chris | Franklin Pa | IL | 60131-325 | ccaron@ai | Thank you for reading my letter. |
| Caron | Robert | Westport | MA | 02790-44C | robert.car | Thank you for reading my letter. |
| Carpaneto | Danny | Levittown | NY | 11756-152 | kingpinmu | Thank you for reading my letter. |
| Carpenter | Amy | Eugene | OR | 97401-426 | amy_c@ei | The BLM plans for Colorado are I |
| Carpenter | Carol | Honolulu | HI | 96822-308 | shadowcf@ | Coal is dirty, fracking results in ea |
| Carpenter | Frances | Providence | RI | 02903-299 | fbcfrances | Thank you for reading my letter. |
| Carpenter | James | Oakland | CA | 94619-281 | we2carps@ | Thank you for reading my letter. |
| Carpenter | Janet | Univ Park | MD | 20782 | ewx7@cdc | The fossil fuel industry wants to |
| Carpenter | Lu | Kailua | HI | 96734-551 | ronylu@pa | Thank you for reading my letter. |
| Carpenter | Rkachea | Omaha | NE | 68106 | rkachea@a | Thank you for reading my letter. |
| Carpenter | Steven | Woodhave | MI | 48183-159 | scarpenter | Thank you for reading my letter. |
| Carpentier | Dana | Boston | MA | 02121-171 | danacarpe | Thank you for reading my letter. |
| Carpino | Lauretta | Chuluota | FL | 32766-60C | laurettaca | Do not destroy the beauty of Am |
| Carpinterc | Julio | Chicago | IL | 60659-491 | julio_1185 | Thank you for reading my letter. |
| Carpio | Hector | Victorville | CA | 92395-434 | hectorcarp | Thank you for reading my letter. |
| Carpio | Mercedes | falls church | VA | 22041 | gm_carpio | Thank you for reading my letter. |
| Carr | Barbara | Kingsville | MD | 21087-18C | barbca@a | Thank you for reading my letter. |
| Carr | Beth | Stafford | NY | 14143-95C | bethcarr1( | Thank you for reading my letter. |
| Carr | Cathy | Sonoma | CA | 95476-422 | clctruth@a | It's our land! We don't want it to |
| Carr | David | Madison | WI | 53703-247 | dpcmadcty | Thank you for reading my letter. |
| Carr | Deborah | Apex | NC | 27523-515 | deborahca | Thank you for reading my letter. |
| Carr | Hope | Brooklyn | NY | 11209-46C | hopecarr@ | Thank you for reading my letter. |
| Carr | Karen | Ingleside | TX | 78362-138 | drkarencai | Thank you for reading my letter. |
| Carr | Mary | Romeoville | IL | 60446-493 | marycarr3 | Thank you for reading my letter. |
| Carr | Patrick | Arcata | CA | 95521-686 | nedlud4@ | Thank you for reading my letter. |
| Carr | Scott | Houston | TX | 77035-251 | noflet75@ | Using public lands to add to the ( |
| Carr, M.D. | Donna | Encinitas | CA | 92024-224 | donnacarr | Thank you for reading my letter. |
| Carranco | Nora | Bartlesville | OK | 74003-601 | noritacaro | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carreau | Marcelle | Carlisle | MA | 01741-188 | marcyc@h | Leave it all in the ground. We ne |
| Carrell | Dianne | Santa Fe | NM | 87505-525 | aspensong | Thank you for reading my letter. |
| Carrer | Laurent | Murrieta | CA | 92562 | laurent@c | Thank you for reading my letter. |
| Carrera | Chloe | Chatswort | CA | 91311-181 | sabrielblue | It is beyond time to start actively |
| Carrera | Joe | Layton | UT | 84041-381 | trubloner( | Thank you for reading my letter. |
| Carrico | Steve | Labadie | MO | 63055 | srcarri@ac | Thank you for reading my letter. |
| Carrier | Cornelia | Charlestor | SC | 29401-183 | neliacar@l | Thank you for reading my letter. |
| Carrier | Joseph | Old Fort | NC | 28762-666 | drcarrier@ | Thank you for reading my letter. |
| Carrier | Linda | San Franci: | CA | 94117-441 | bellecreo( | Thank you for reading my letter. |
| Carrigan | Milton | Sn Luis Ob | CA | 93401-550 | mecarrigai | Thank you for reading my letter. |
| Carrigan | Robert | Warwick | NY | 10990-272 | rc49@opt | Thank you for reading my letter. |
| Carrillo | Marcos | Obregon | None | 85010 | marcoscar | Thank you for reading my letter. |
| Carrillo | Maricruz | Burbank | IL | 60459-215 | mcarrillo2 | Thank you for reading my letter. |
| Carrillo | Rhiannon | Romeovill | IL | 60446-411 | fancyrhi@ | Thank you for reading my letter. |
| Carringer | Nancy | Tyngsboro | MA | 01879-272 | ncarringer | Thank you for reading my letter. |
| Carrington | Rob | Birmingha | AL | 35222 | rmossc@h | Thank you for reading my letter. |
| Carrion | Yahaira | Vernon | CT | 06066-286 | yahaira.ca | Obama please start taking moth |
| Carroll | Chris | Chickasha | OK | 73018-672 | zaraf42@g | Thank you for reading my letter. |
| Carroll | Deborah | New York | NY | 10032-764 | carrolldeb | Thank you for reading my letter. |
| Carroll | Diana | Hatfield | MA | 01038-380 | dcarroll37 | We owe it to future generations |
| Carroll | Dianne | Pittsburgh | PA | 15224-240 | di26pt2@l | Thank you for reading my letter. |
| Carroll | Elisabeth | Indian Sho | FL | 33785 | ehcarroll@ | Thank you for reading my letter. |
| Carroll | Emily | Chicago | IL | 60640-218 | kane.carro | Thank you for reading my letter. |
| Carroll | Kelley | Truckee | CA | 96161-133 | krc1960@ | Thank you for reading my letter. |
| Carroll | Laura | New York | NY | 10002-595 | lauracarro | Thank you for reading my letter. |
| Carroll | Laura | St Paul | MN | 55117-404 | lawern@g | Stop a "do-nothing" climate plan |
| Carroll | Linda | New Orlea | LA | 70118-495 | lindalouise | As a native Westerner, I have be |
| Carroll | Marylou | Chicago | IL | 60660-190 | mlcarroll2 | Thank you for reading my letter. |
| Carroll | Michael | Pensacola | FL | 32514-588 | mjc40@icl | Thank you for reading my letter. |
| Carroll | Robert | Cocolalla | ID | 83813-040 | alpinebob: | Thank you for reading my letter. |
| Carroll | Robert | Frisco | TX | 75033-836 | blue-beetl | Thank you for reading my letter. |
| Carroll | Sara | Livermore | CA | 94550-395 | saramcnee | Thank you for reading my letter. |
| Carroll | Susan | Lake Ariel | PA | 18436 | scarroll@e | Thank you for reading my letter. |
| Carroll | Susan | Los Angele | CA | 90036 | scarrgo47( | Thank you for reading my letter. |
| Carrubba | Deirdre | Columbus | OH | 43215-121 | jlsofthewrl | Thank you for reading my letter. |
| Carson | Alan | Rio Ranch | NM | 87144-573 | adcarson@ | Thank you for reading my letter. |
| Carson | Judith | Stone Mou | GA | 30083-430 | jcarson3@ | How can you let this happen? D |
| Carson | Katherine | Chicago | IL | 60614-580 | katerinas3 | Thank you for reading my letter. |
| Carson | Maureen | South Wey | MA | 02190-253 | maurcars@ | Thank you for reading my letter. |
| Carson | Tamar | Oakland | CA | 94609 | dancingar | Thank you for reading my letter. |
| Carson | Wayne | Baltimore | MD | 21214-174 | hondamar | With apologies to Woody Guthri |
| Cartabona | Nicholas | Pequanno | NJ | 07440-180 | goodpape | Thank you for reading my letter. |
| Carter | Alexis | Coconut C | FL | 33063 | sis_alexis@ | Please help! |
| Carter | Calesse | Seguin | TX | 78155-090 | calessec@ | Thank you for reading my letter. |
| Carter | Catherine | Madison | IN | 47250-331 | madison_c | Thank you for reading my letter. |
| Carter | Colleen | Canyon Co | CA | 91387-499 | colleen@p | Thank you for reading my letter. |
| Carter | Debra | Temple Te | FL | 33617-412 | cartercsy1 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carter | Donna | Troy | MI | 48085-156 | donnacart | Thank you for reading my letter. |
| Carter | Jaan | Alameda | CA | 94501-278 | diggitydog | NO MORE BS. It's time to get wi |
| Carter | Jeremy | Radford | VA | 24141-200 | jycarter@r | Thank you for reading my letter. |
| Carter | Kimm | Eugene | OR | 97404-249 | yogikimm( | Thank you for reading my letter. |
| Carter | Knate | Portland | OR | 97211-580 | waspinawi | Thank you for reading my letter. |
| Carter | L | Taunton | MA | 02780-433 | squamcart | Thank you for reading my letter. |
| Carter | Michelle | San Franci | CA | 94110-543 | mcarter@ | Thank you for reading my letter. |
| Carter | Natalie A. | Newark | OH | 43055-593 | ncarter79( | Thank you for reading my letter. |
| Carter | Pat | Santa Cruz | CA | 95060-578 | patriciacar | When we elected you, your pron |
| Carter | Rhonda | Hollidaysb | PA | 16648-135 | rlkcwjc@a | Thank you for reading my letter. |
| Carter | Rob | Lafayette | CO | 80026-700 | callcarter@ | Environmental protection doesn |
| Carter | Ronald | Pine Bush | NY | 12566-037 | rjcarter108 | Thank you for reading my letter. |
| Carter | Steven | Culver City | CA | 90232-311 | steven_cai | Thank you for reading my letter. |
| Carter | Susan | Rochester | NY | 14610 | scarter4@ | Thank you for reading my letter. |
| Carter | Susan | Upper Arli | OH | 43220-505 | susanjtcar | Thank you for reading my letter. |
| Carter | Walter | Covelo | CA | 95428-985 | mrcartersi | Thank you for reading my letter. |
| Carter | Xandra | De Leon | TX | 76444-201 | xandic@h | Thank you for reading my letter. |
| Cartwright | Barbara | Glouster | OH | 45732-116 | barbara.ca | Thank you for reading my letter. |
| Cartwright | Jennifer | Costa Mes | CA | 92628-339 | jenseizeth | Thank you for reading my letter. |
| Caruso | Angie | New Castl | DE | 19720-468 | angie.caru | Thank you for reading my letter. |
| Caruso | Rosemary | Pinckney | MI | 48169-891 | rosgarten5 | Thank you for reading my letter. |
| Carvel | Richard | Germanto | TN | 38138-373 | rickams7@ | Thank you for reading my letter. |
| Casabar | Alicia | Saint Louis | MO | 63104-170 | enfpal@ya | Thank you for reading my letter. |
| Casaday | Garth | El Sobrant | CA | 94803-212 | garthcas@ | Thank you for reading my letter. |
| Cascio | Lynn | Huntingto | NY | 11743-698 | lynnc1228 | Thank you for considering somet |
| Case | Beth | Farmingto | MI | 48335-551 | bcase1@fo | Thank you for reading my letter. |
| Casellas-A | Arlette E. | Miami | FL | 33175-510 | aecarana6 | Thank you for reading my letter. |
| Casey | Dorren | Brewster | NY | 10509-553 | dorrenc@ | Thank you for reading my letter. |
| Casey | Michael B | Cerrillos | NM | 87010-970 | mikeybjc@ | Thank you for reading my letter. |
| Cash | Cathy | Blacksburg | SC | 29702-938 | ccashlc@a | The fossil fuel industry has gotte |
| Cash | Joseph | Sound Bea | NY | 11789-243 | captroy@ | Thank you for reading my letter. |
| Cash | Karen | Hillsborou | NC | 27278-764 | karen.cash | Thank you for reading my letter. |
| Cash | Paula | Mobile | AL | 36695 | goldycash( | Thank you for reading my letter. |
| Cash | Shelly | La Pine | OR | 97739 | sjccash@ic | Colorado already has suffered hc |
| Cash-Wals | Tina | san rafael | CA | 94901-164 | cashwalsh | Thank you for reading my letter. |
| Casillas | Sylvia | Springfield | OR | 97477-363 | sylviadanc | Dear President Obama, I think th |
| Caso | Mark | clearwater | FL | 33755 | rsvpmcaso | Thank you for reading my letter. |
| Casper | Chris | Stevens Pc | WI | 54481-720 | casper442 | This has to end now |
| Casper | Dawn R. | Madison | WI | 53705-255 | dawnrcasp | My husband and I have two won |
| Casper | John C | Miller Plac | NY | 11764-233 | jccasper@ | Thank you for reading my letter. |
| Casper | Laurel | Hickory Hil | IL | 60457-103 | casperp@i | Please respect and protect our fe |
| Caspers-Cu | Karen | Naselle | WA | 98638-000 | kcdcweld@ | Thank you for reading my letter. |
| Cassady | Marsh | San Diego | CA | 92143-901 | marshcass | Thank you for reading my letter. |
| Cassato | Candice | Olympia | WA | 98502-969 | cand47@a | Thank you for reading my letter. |
| Cassel | Jennifer | CHICAGO | IL | 60634-270 | jennifer.ca | Thank you for reading my letter. |
| Cassell | Lara | Staten Isla | NY | 10314-291 | lcassell77( | Thank you for reading my letter. |
| Cassels | Jen | Bell Buckle | TN | 37020 | jcassels@h | Climate change is the major chal |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cassens | Susan | Fort Pierce | FL | 34954-059 | susiesart5 | Thank you for reading my letter. |
| Cassidy | Edward | redwood c | CA | 94062-204 | cassidyedv | Thank you for reading my letter. |
| Cassidy | Laurie | Sedalia | CO | 80135-922 | lauriecassi | Thank you for reading my letter. |
| Cassidy | Leslie | New York | NY | 10028-680 | leslie_cass | Thank you for reading my letter. |
| Cassidy | Paul | Chicago | IL | 60614-560 | phoppy4@ | Please stop the use of public lan |
| Cassidy | Robert | Harrison | ME | 04040-421 | phantom_ | Thank you for reading my letter. |
| Cassidy | T | Amherst | NH | 03031-300 | cassfr51@ | Perhaps the nation, led by its pa |
| Cassidy | Virginia | Seminole | FL | 33772-670 | vcassidy@ | Thank you for reading my letter. |
| Cassiero | Debra | Sonoma | CA | 95476-530 | debyzclose | Thank you for reading my letter. |
| Cassinelli | Carol | Santa Mor | CA | 90404-494 | ken.filmm | Leave the earth alone. We alrea |
| Cassinelli | Robert | Sacrament | CA | 95821-381 | rjcas@att. | Thank you for reading my letter. |
| Cassis | Kathryne | Emeryville | CA | 94608-352 | kc7700@i | Thank you for reading my letter. |
| Casson | Connie | Frisco | TX | 75033-091 | chill@dmli | Thank you for reading my letter. |
| Castagna | Robert | Charlestor | SC | 29412-481 | dogshark5 | Thank you for reading my letter. |
| Castaldi | Carmen | south eucl | OH | 44121-343 | museix@a | This can't wait. Your children an |
| Castaline | Myrna | Boulder | CO | 80305-554 | myrnac@e | Thank you for reading my letter. |
| Castaneda | Kicab | Chapel Hill | NC | 27517-830 | kicabcm@ | Thank you for reading my letter. |
| Castano | Paola | Chicago | IL | 60618-681 | francescas | Thank you for reading my letter. |
| Casteel | Jessie | Houston | TX | 77035-504 | stoneguar | Thank you for reading my letter. |
| Casteel | Michelle | Covington | LA | 70433 | steelcreek | Thank you for reading my letter. |
| Castellano | Elena | Bayside | NY | 11360 | emctfc@a | Thank you for reading my letter. |
| Castellano | Reece | San Diego | CA | 92115-152 | reecec99@ | Thank you for reading my letter. |
| Castellano | Maria | Brunswick | ME | 04011-251 | capriquari | Thank you for reading my letter. |
| Castellano | Andrea | Los Lunas | NM | 87031-319 | acastell2@ | We care about the Uncompadr |
| Castelli-Hil | Susan | Melville | NY | 11747-200 | joyoussafe | Thank you for reading my letter. |
| Castellini | Robert | Oakland | CA | 94602-341 | castellini.b | Climate change represents the m |
| Castellon | Leigh | Richmond | CA | 94804-560 | guera417@ | Thank you for reading my letter. |
| Castellucci | K | West Chic | IL | 60185-371 | jcckdc@sb | Thank you for reading my letter. |
| Castiano | Judith | Peoria | AZ | 85345-883 | hewayzha | If we don't keep the DEADLY fos |
| Castillo | Anthony | Long Beac | CA | 90805-301 | mrtwolane | Thank you for reading my letter. |
| Castillo | Kari | South Lyor | MI | 48178-930 | kmz78@y | Thank you for reading my letter. |
| Castillo | Rita | Springfield | OR | 97478-717 | itouchedt | Thank you for reading my letter. |
| Castillo | Shon | Rye | TX | 77369-101 | graycoyot | Protect our public lands from th |
| Castillo | Susan | Framingha | MA | 01701-272 | susanjcast | We cannot afford further damag |
| Castine | Connie | Rifle | CO | 81650-248 | clcastine@ | Thank you for reading my letter. |
| Castine | Patricia | Egg Harbo | NJ | 08215-402 | girardc1@ | Please do not allow coal mining |
| Castle | Allison | Muscatine | IA | 52761-350 | ajcastle@ | Thank you for reading my letter. |
| Castle | Eleanor | Kalamazoo | MI | 49006-417 | chairside@ | Thank you for reading my letter. |
| Castle | Rene | Hayward | CA | 94541-208 | renesqrd@ | Thank you for reading my letter. |
| Castle | William | Loomis | CA | 95650-882 | bjcastle@ | Thank you for reading my letter. |
| Castro | Alma | La Verme | CA | 91750-381 | anctochy@ | Thank you for reading my letter. |
| Castro | Melisa | Jackson He | NY | 11372-621 | melisacast | Thank you for reading my letter. |
| Castro | Tania | Winthrop | MA | 2152 | smilelikey | Thank you for reading my letter. |
| Castronov | Catherine | Oceanside | CA | 92056-632 | sparklingt | Thank you for reading my letter. |
| Caswell | Brad | West Tops | VT | 05086-893 | wbc@tops | You and all of us must halt clima |
| Caswell | Susan | Paauilo | HI | 96776-034 | jsusie23@ | Thank you for reading my letter. |
| Catalano | Karen | Binghamtc | NY | 13903-603 | kareninne | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cataldo | Rosanne | Elmwood I | IL | 60707-350 | rocat29@s | Thank you for reading my letter. |
| Cate | Deborah | Philadelph | PA | 19131-144 | dfcate@gr | Thank you for reading my letter. |
| Cates | Kathryn | Dallas | TX | 75287 | kacates@s | Thank you for reading my letter. |
| Catherine | John | New York | NY | 10016-389 | jcnyc1973 | Thank you for reading my letter. |
| Cathey | Maggie | Gilbert | AZ | 85297-942 | maggie_ca | Thank you for reading my letter. |
| Cathey | William | Middlesex | VT | 05602-876 | wrenwoul | Continued and expanded relianc |
| Catlin | Linda | Armonk | NY | 10504-077 | lscorey@e | Thank you for reading my letter. |
| Cato | Barb | Nashville | TN | 37211-862 | barbiec81 | Thank you for reading my letter. |
| Cato | Mary | Arlington | TX | 76012-303 | mary.e.cat | Thank you for reading my letter. |
| Caton | Barbara | Avila Beacl | CA | 93424-217 | catonplace | No taking of public lands. |
| Caton | Caroline | Alexandria | VA | 22311-121 | caroline.ca | Climate change may be inevitabl |
| Cator | Joseph | Cedar Hill | TX | 75104-240 | joseph.cat | Thank you for reading my letter. |
| Catris | Sophie | Athens | PA | 16121 | sophie.cat | Thank you for reading my letter. |
| Catron | Sam | Chilhowie | VA | 24319-596 | sam.catron | Thank you for reading my letter. |
| Cattell | June | West Colu | SC | 29169-525 | cattellmail | Thank you for reading my letter. |
| Cattolico | Joe | Elk Grove | CA | 95624-490 | jcattoli@e | Thank you for reading my letter. |
| Caudill | Larry T | Albuquerq | NM | 87113-222 | ltcaudill@ | Thank you for reading my letter. |
| Caudill | Lindsey | Austin | TX | 78749-351 | mrscaudill | Thank you for reading my letter. |
| Caudill | Ron | Grants Pas | OR | 97527 | caudron3( | Thank you for reading my letter. |
| Caughlan | Craig | Stinson Be | CA | 94970 | craig@clic | Thank you for reading my letter. |
| Caughman | Erin | San Franci | CA | 94116-112 | erin.caugh | Thank you for reading my letter. |
| Cauley | Robert | Lees Sumn | MO | 64063-258 | bobcaul@ | Thank you for reading my letter. |
| Caulk | Richard And Pauline | Delran | NJ | 08075-252 | pffbdf@co | Thank you for reading my letter. |
| Caulkins | Leon | Lincoln Cit | OR | 97367-154 | lfcpro@ch | Thank you for reading my letter. |
| Cavan | Noz | New York | NY | 10016-464 | sportscale | Thank you for reading my letter. |
| Cavanagh | Mabel | New Braur | TX | 78130-814 | mcavg@sb | Thank you for reading my letter. |
| Cavanaugh | Elaine | Townsend | MA | 1469 | emc1.0@j | Thank you for reading my letter. |
| Cavanaugh | Tim | Portland | OR | 97217-611 | tcavanaug | Thank you for reading my letter. |
| Cavazos | Mark | Cottonwoo | UT | 84093-595 | mark@abs | Thank you for reading my letter. |
| Cavette | Claudette | Ontario | OR | 97914-450 | claudettec | It is a FACT that climate change i |
| Cavicchia | John | Springfield | MA | 01118-212 | 42tommy( | Thank you for reading my letter. |
| Cavin | Tyler | Sioux Falls | SD | 57103 | cavin.tyler | Thank you for reading my letter. |
| Caya | Jamie | Vancouver | WA | 98664-345 | lil_pumpki | Thank you for reading my letter. |
| Caylor | Dawn | San Cleme | CA | 92673 | dawnsherr | Thank you for reading my letter. |
| Cazares | William | Whittier | CA | 90601-353 | cityview57 | Thank you for reading my letter. |
| Ceaser | Rosemarie | Clifton | NJ | 07011-175 | rheacease | It seems counterproductive to k |
| Cebulla | Lila | Bozeman | MT | 59715-341 | lmcebulla( | Please help take care of our hom |
| Cecchi | Kim | Aurora | IL | 60504-479 | kcecchi@y | Thank you for reading my letter. |
| Cechettini | Margaret | San Rafael | CA | 94903-142 | cechettinii | We're destroying our planet at a |
| Cechony | Janice | New York | NY | 10009-733 | jcechony@ | Thank you for reading my letter. |
| Cecil | Michael | Burlington | IA | 52601-210 | bubba451 | Thank you for reading my letter. |
| Cedeno | Jillian | Town | PA | 17870 | jikamin20( | Thank you for reading my letter. |
| Ceder | David | Ham Lake | MN | 55304-523 | daceder11 | Thank you for reading my letter. |
| Cedilla | Berenice | Pasadena | TX | 77504-360 | berenicece | Thank you for reading my letter. |
| Cefali | Jeff | Hobart | IN | 46342-434 | jvcefali@g | Thank you for reading my letter. |
| Cegelnik | Norm | Selma | OR | 97538-068 | nix2@fron | Please act now. |
| Ceglia | Ann | Petaluma | CA | 94953-203 | design@da | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cek | Ryan | Richmond | OH | 44143-252 | cekadidas( | Thank you for reading my letter. |
| Celis | Cynthia | Mexico | WI | 54473 | c_c_cyn@ | Thank you for reading my letter. |
| Celli | Eli | Chapel Hill | NC | 27516-437 | elicelli@at | Thank you for reading my letter. |
| Cellucci | Frank | Devon | PA | 19333 | etatidem7 | We Must Protect The Environme |
| Cencioso | Marilynn | Flagstaff | AZ | 86001-878 | mc@assap | Dear Sir, Please have our backs |
| Cencula | Nancy | Sparks | NV | 89441 | ncencula@ | Thank you for reading my letter. |
| Centeno | Sonya | Chandler | AZ | 85224-784 | centenoso | Thank you for reading my letter. |
| Center | Jeanine | Ann Arbor | MI | 48105-113 | beadaciou | Thank you for reading my letter. |
| Cento | Ilene | Brooklyn | NY | 11234-290 | moonstar( | Thank you for reading my letter. |
| Ceolotto | Stefano | Preganziol | GA | 31022 | ste_tv_92( | Thank you for reading my letter. |
| Cereja | Claudia | Nova Fribu | NC | 28610 | clcereja@ | Thank you for reading my letter. |
| Cermak | J | Bradenton | FL | 34281 | jcermakzx | Thank you for reading my letter. |
| Cernik | Eva | Denver | CO | 80223-111 | evacernik( | Let us turn our attention toward |
| Cernuschi | Claude | Chestnut H | MA | 2467 | cernusch@ | Thank you for reading my letter. |
| Ceron | Rosemarie | Briarwood | NY | 11435-143 | rosemarie | Thank you for reading my letter. |
| Cerra | Carol | Jamestow | NC | 27282-863 | carol.cerra | Thank you for reading my letter. |
| Cerra | Nicole | Portland | OR | 97206-536 | ncerra@gr | Thank you for reading my letter. |
| Cerrella | Joseph | Seaford | NY | 11783-301 | jcerrella@ | Thank you for reading my letter. |
| Cerretani | Holly | Boulder | CO | 80304-086 | holly@bou | I live in Colorado and strongly be |
| Cerrone | Mary | Howard Be | NY | 11414-152 | catsarelov | Thank you for reading my letter. |
| Cervantes | Brenda | Miami | FL | 33126-681 | brendacer | Thank you for reading my letter. |
| Cervene | Amy | Highlands | CO | 80129-660 | acervene@ | Thank you for reading my letter. |
| Cervenka | Kevin | Dallas | TX | 75214-473 | kevin.cerv | Thank you for reading my letter. |
| Cetrone | Barbara | Lake Wale | FL | 33898-555 | barbarace | Thank you for reading my letter. |
| Ceu | Laura | bcn | NJ | 8008 | mertiuza@ | Thank you for reading my letter. |
| Chabanenl | Oksana | Santa Cruz | CA | 95062 | oksana_ap | Thank you for reading my letter. |
| Chabot | Marc | Southbury | CT | 06488-279 | mcfinearts | I'm worried about our warming |
| Chace | Joanne | Albany | CA | 94706-180 | jjti@att.ne | Thank you for reading my letter. |
| Chacon | Alyson | Benton Cit | WA | 99320-572 | alyson_c_( | Thank you for reading my letter. |
| Chacon | Carmen | Pocatello | ID | 83202 | starrose1( | Thank you for reading my letter. |
| Chadderto | George | San Ramo | CA | 94583-126 | george.ch | Thank you for reading my letter. |
| Chadwick | Carina | Hawthorn | CA | 90250-799 | carina.cha | Thank you for reading my letter. |
| Chadwick | Lisa | Flat Rock | MI | 48134-975 | equusdbz( | Public lands should NEVER be tu |
| Chafer | Clive | Oakland | CA | 94619-121 | clive@clive | Thank you for reading my letter. |
| Chaffins | Sheila | Burnet | TX | 78611-596 | sheilachaf | Thank you for reading my letter. |
| Chagala | David | Louisville | CO | 80027-290 | drdavid1@ | Thank you for reading my letter. |
| Chahal | Flori | Fremont | CA | 94536 | coolbushn | Thank you for reading my letter. |
| Chaikin | Karen | Columbia | MD | 21045-402 | karen.chai | I truly believe the coal we have l |
| Chakan | Susanne | Brooklyn | NY | 11201-254 | schakan@ | Thank you for reading my letter. |
| Chakravor | Serena | Happy vall | OR | 97086-429 | serenacha | Thank you for reading my letter. |
| Chalker | Mikki | Binghamtc | NY | 13905-232 | ravynsdau | Thank you for reading my letter. |
| Challenger | Nanette | Franklin | NC | 28734-378 | nchallenge | Thank you for reading my letter. |
| Challinor | Suzanne | Denver | CO | 80238-266 | schallinart | Thank you for reading my letter. |
| Chaloupka | Susan | Boise | ID | 83702-333 | skchaloupl | Thank you for reading my letter. |
| Chambada | Phil | new york | NY | 10011-545 | pchambad | Thank you for reading my letter. |
| Chamberla | Clint | Dallas | TX | 75224-372 | ckchambe | Thank you for reading my letter. |
| Chamberla | Clinton | Dallas | TX | 75224-372 | clinton.ch | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chamberla | John | Lancaster | VA | 22503 | jjchamber | Thank you for reading my letter. |
| Chamberla | Marlene | Goshen | NH | 03752-049 | mpchamb | Thank you for reading my letter. |
| Chamberla | Sarah | Henderson | CO | 80640-894 | ferine.way | Thank you for reading my letter. |
| Chamberli | Dorothy | Colorado S | CO | 80905-763 | dottiechar | Thank you for reading my letter. |
| Chamberli | Douglas | Chicago | IL | 60659-271 | onerefuge | We are a minute fraction of dista |
| Chamberli | John | Fountain | CO | 80817-240 | cham1208 | Thank you for reading my letter. |
| Chamberli | Richard | Colorado S | CO | 80905-763 | dottiechar | Thank you for reading my letter. |
| Chambers | Becky | Garland | TX | 75040-534 | nightouwl | Thank you for reading my letter. |
| Chambers | Janis | Kirtland | NM | 87417-044 | outin7@ya | Thank you for reading my letter. |
| Chambers | Keith | Sacrament | CA | 95811-412 | khcham@ | Thank you for reading my letter. |
| Chambers | Leland | Denver | CO | 80236-213 | lechambe( | Thank you for reading my letter. |
| Chambers | Mary | Vashon | WA | 98070-655 | lorrainech | Thank you for reading my letter. |
| Chambers | Patricia | Abingdon | MD | 21009-021 | pbjchamb | Thank you for reading my letter. |
| Chambers | Terri | Newport | WA | 99156-965 | terricham | Thank you for reading my letter. |
| Chambo | Tim | Canton | GA | 30114-775 | tjchambo( | Thank you for reading my letter. |
| Champagn | Valerie | Brooklyn | NY | 11215-578 | valeriecha | Thank you for reading my letter. |
| Champion | John | Altoona | IA | 50009-881 | john.sarah | Thank you for reading my letter. |
| Champion | Margaret | Cincinnati | OH | 45230-222 | margaret. | Thank you for reading my letter. |
| Champy | Cheryl | Media | PA | 19063-211 | woodstars | We simply cannot continue coal |
| Chan | Arthur | Concord | CA | 94518-164 | aumtn@sb | Thank you for reading my letter. |
| Chan | Elsie | Vancouver | WA | 98685-154 | ersiechan( | Thank you for reading my letter. |
| Chan | Guy | Seattle | WA | 98195-000 | guydebut( | Thank you for reading my letter. |
| Chan | Lesa | Granite Ba | CA | 95746-963 | habitat@s | Thank you for reading my letter. |
| Chan | Nancy | Clarence | NY | 14031-163 | ubrabbit@ | Thank you for reading my letter. |
| Chan | Pinky | Belding | MI | 48809-245 | pingingpin | Please do the right thing. The ea |
| Chance | Amanda | Alpine | TX | 79831 | amanda.ch | It is a shame the only thing right |
| Chancey | Adria | Melbourne | FL | 32951 | achancey0 | Thank you for reading my letter. |
| Chandler | Carol | Fort Mill | SC | 29708-649 | cychandle | Thank you for reading my letter. |
| Chandler | Jean | Fresno | CA | 93722-373 | jctravel4m | Thank you for reading my letter. |
| Chandler | Jeff | Charlotte | NC | 28277-216 | jeffch@ea | Thank you for reading my letter. |
| Chandler | Leonard B. | San Jose | CA | 95116-337 | len.chandl | Thank you for reading my letter. |
| Chandler | Rita | Omaha | NE | 68132-134 | omaharita | Thank you for reading my letter. |
| Chandler | Susan | Fort Pierce | FL | 34946-170 | wobblywa | Thank you for reading my letter. |
| Chandler | Vickie | San Jose | CA | 95124-655 | vickiechan | Thank you for reading my letter. |
| Chaney | David | Olympia | WA | 98502-436 | davechane | Thank you for reading my letter. |
| Chaney | Herman | Oakland | CA | 94612-405 | hermanch | Thank you for reading my letter. |
| Chaney | Jessica | Lolita | TX | 77971 | jessechane | Thank you for reading my letter. |
| Chaney | Kathy | Pendleton | OR | 97801-051 | cecil296@ | Thank you for reading my letter. |
| Chang | Gabriel | Bellflower | CA | 90706-532 | gabrielcha | Thank you for reading my letter. |
| Chang | Harry | Las Vegas | NV | 89178-923 | harrychan | Thank you for reading my letter. |
| Chang | Kangmin | San Franci | CA | 94114-184 | km.chang( | Thank you for reading my letter. |
| Chang | Miriam | Kaneohe | HI | 96744-371 | turbochan | Thank you for reading my letter. |
| Chang | Nancy | Silver Sprir | MD | 20910-531 | tampopo3 | Thank you for reading my letter. |
| Chao | Elizabeth | Lawrenc | KS | 66047-380 | lizchao@ic | Thank you for reading my letter. |
| Chap | Justin | Alhambra | CA | 91803-401 | chapjustin | The social cost of carbon pollutic |
| Chapdelair | Perry | Ashland Ci | TN | 37015-941 | docanthor | Thank you for reading my letter. |
| Chapek | David | Woodbury | MN | 55125-303 | dchapek@ | Public lands aren't meant to be e |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chapellier | Nancy | Syracuse | NY | 13224-184 | nscphoto@ | Thank you for reading my letter. |
| Chapin | Heather | Portland | OR | 97217-545 | heatherch. | Thank you for reading my letter. |
| Chapin | Michael | St. Paul | MN | 55116-186 | mchapin@ | Thank you for reading my letter. |
| Chapin | Nicole | Sarasota | FL | 34231-825 | nikkimaus | Thank you for reading my letter. |
| Chapman | Brian | Chicago | IL | 60625-520 | brianchapı | Thank you for reading my letter. |
| Chapman | Brian | Royal Oak | MI | 48067-435 | brianorion | Thank you for reading my letter. |
| Chapman | Carol | Emeryville | CA | 94608-164 | ccrchapma | Thank you for reading my letter. |
| Chapman | Christina | Carbondal | CO | 81623-972 | chapmand | With alternatives come sacrifices |
| Chapman | Clarke | Bethlehem | PA | 18017-474 | cachapma | Thank you for reading my letter. |
| Chapman | Edith | Huntsville | AL | 35805-541 | chapman1 | Help save the Planet and keep it |
| Chapman | Emy | Red Wing | MN | 55066-152 | emy_chap | Thank you for reading my letter. |
| Chapman | Jeff | Phoenix | AZ | 85032 | chapmanj( | Thank you for reading my letter. |
| Chapman | Jo | Mims | FL | 32754-300 | jochapmar | Thank you for reading my letter. |
| Chapman | Kevin | Silver Sprir | FL | 34488-656 | uncabdog( | Thank you for reading my letter. |
| Chapman | Martha | Hoboken | NJ | 7030 | martha.c.c | Please propose a plan to reduce |
| Chapman | Robert | Englewood | FL | 34223-714 | rfchapmar | Thank you for reading my letter. |
| Chapman | Sam | Romney | WV | 26757-501 | samchapm | Thank you for reading my letter. |
| Chapman | Tosha | Denver | CO | 80207 | toshachap | Thank you for reading my letter. |
| Chappell | Carol | High Falls | NY | 12440-541 | ccngbrazil | Thank you for reading my letter. |
| Chappell | Steven | New Castle | IN | 47362-115 | schappell2 | Thank you for reading my letter. |
| Chappelle | Lisa | Denver | NC | 28037-040 | lisalite@ch | I lived in CO for 20 years before r |
| Chaput | Rachel | Dingmans | PA | 18328-344 | rachel_cha | keep it in the ground. |
| Charbonne | C. | Baltimore | MD | 21215 | blackhawk | Thank you for reading my letter. |
| Charbonne | Cynthia | California | CA | 93505-124 | cacharb@l | NO MORE FRACKING! |
| Chard | Sue | Portland | TN | 37148-196 | chard60@ | How dare the Congress think the |
| Charette | Karen | Milltown | NJ | 08850-183 | kdcharette | Thank you for reading my letter. |
| Chari | Vikram | Brooklyn | NY | 11234-561 | vikchar@y | It should not business as usual fc |
| Charland | Robert | Sacrament | CA | 95815-311 | sculptorat | Thank you for reading my letter. |
| Charle | Nick | Minneapo | MN | 55403-195 | clearblues | We need to stop our use of coal |
| Charles | Barbara | New York | NY | 10019-214 | tribird@m | Thank you for reading my letter. |
| Charles | Cassia | Brooklyn | NY | 11238-489 | csc_7@ho | Thank you for reading my letter. |
| Charles | Christy | Madison | WI | 53704 | cmcharles | Thank you for reading my letter. |
| Charles | Mary | Madison | WI | 53704-416 | mac5_040 | Thank you for reading my letter. |
| Charles | Natalie | Belfast | ME | 04915-811 | mallard18 | Our public lands must be protect |
| Charlier | Maria | Bowie | MD | 20720-542 | mariacharl | Thank you for reading my letter. |
| Charloff | Ruth | Pomona | CA | 91768-142 | ruth.charl | BLM should be using its manage |
| Charlton | Jean | LYNCHBUF | VA | 24501-373 | jeancharlt | Thank you for reading my letter. |
| Charnas | Kelley | Tampa | FL | 33609-280 | kelleyo040 | Thank you for reading my letter. |
| Charnetski | Mary | Ann Arbor | MI | 48105-129 | camcharne | Thank you for reading my letter. |
| Charney | Danielle | SM | CA | 90405-362 | shineshug | Thank you for reading my letter. |
| Charrier | JL | Wayzata | MN | 55391-934 | jcharrier21 | Thank you for reading my letter. |
| Charter | Donna | Arlington | TX | 76011-484 | charter3@ | Thank you for reading my letter. |
| Chartier | Michele | bethany | CT | 06524-330 | milech812 | Thank you for reading my letter. |
| Chartoff | Jenny | Santa Mor | CA | 90402-270 | jenchar20 | Thank you for reading my letter. |
| Chase | Cheryl | Stockton | CA | 95210-252 | cherylgcha | Thank you for reading my letter. |
| Chase | Elliot | Denver | CO | 80220-501 | chase.ellio | Thank you for reading my letter. |
| Chase | Janelle | San Franci | CA | 94112-245 | janelle.cha | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chase | Janet | Sedona | AZ | 86336-672 | janetchase | Thank you for reading my letter. |
| Chase | M | Scarborou | ME | 04074-887 | coastalcha | Thank you for reading my letter. |
| Chase | Maggie | Tempe | AZ | 85282-670 | magster53 | Stop pulling the coal out of the g |
| Chase | Robert | Roseville | MN | 55113-282 | roverrob@ | Thank you for reading my letter. |
| Chasin | Barbara | Ithaca | NY | 14850-939 | chasinb@r | This is an opportunity to show le |
| Chasse | Joe | OCEAN PA | WA | 98640-351 | joetruck@ | Are we, or are we not getting off |
| Chastain | David | Toccoa | GA | 30577 | davidchast | Thank you for reading my letter. |
| Chati | Janet | Hendersor | NV | 89052-290 | jcdolphin@ | Do all you can to save our planet |
| Chattertor | Terry | Rio Ranch | NM | 87124-530 | chatterton | Public LandsI thought they were |
| Chaus | June | Marysville | WA | 98271 | jrchaus@h | Thank you for reading my letter. |
| Chavarria | Gus | Mansfield | TX | 76063-486 | gus.chavar | Dear Mr. president, on your way |
| Chavez | Adriana | Chula Vist | CA | 91911-492 | aquaknigh | Thank you for reading my letter. |
| Chavez | Candice | Wheat Rid | CO | 80033-410 | cmcqueen | Thank you for reading my letter. |
| Chavez | Maria-Elena | Las Cruces | NM | 88005-374 | helenaoftr | Thank you for reading my letter. |
| Chavez | Phyllis | Santa Mor | CA | 90405-503 | chavez_art | Thank you for reading my letter. |
| Chawala | Daanish | New York | NY | 10003-417 | dc1716@r | Thank you for reading my letter. |
| Chayka | Irina | Potomac | MD | 20854-101 | chaykai@y | Thank you for reading my letter. |
| Cheatham | India | Brooklyn | NY | 11223-456 | indiacheat | Thank you for reading my letter. |
| Check | Pamela | Chico | CA | 95926 | kitty9gyps | We no longer allow "business as |
| Cheese | Stephanie | Rock Sprin | WY | 82901-483 | steph_rs_( | Thank you for reading my letter. |
| Cheesema | Lorne | Irvine | CA | 92620-195 | lorne_che | Thank you for reading my letter. |
| Cheesema | Ted | Santa Cruz | CA | 95060 | teo@chee | Thank you for reading my letter. |
| Cheesman | Jean | Santa Barb | CA | 93103-212 | bjwych@a | Thank you for reading my letter. |
| Chefalo | Pat | Rochester | NY | 14624-240 | pachef@fr | Thank you for reading my letter. |
| Cheffi | Gisele | Laurel | MD | 20708-142 | gpc12752( | Thank you for reading my letter. |
| Chegwidde | Douglas | topeka | KS | 66604-237 | douglasch | Thank you for reading my letter. |
| Chegwidde | Louise | Oakland | CA | 94609-273 | chegwidde | The Obama administration cann |
| Cheitlin | Melvin | San Franci | CA | 94109-042 | mellac22@ | Thank you for reading my letter. |
| Chelland | Ron | Norton Sh | MI | 49444-331 | roadrunne | Thank you for reading my letter. |
| Chen | Allan | Alameda | CA | 94502-657 | feldspar@ | Thank you for reading my letter. |
| Chen | Angela | Phoenix | AZ | 85045-228 | akchen@c | Thank you for reading my letter. |
| Chen | Anthony | Rockville | MD | 20852-340 | trentvand | Thank you for reading my letter. |
| Chen | Jamie | Murrieta | CA | 92562-596 | lamia_kue | Thank you for reading my letter. |
| Chen | Ryan | North New | NY | 11040-183 | ryerye522 | Thank you for reading my letter. |
| Chen | Sally | Brooklyn | NY | 11229-242 | miss.sallyc | Thank you for your time and effo |
| Chen | Sonny | San Gabrie | CA | 91776-189 | sonnycher | Thank you for reading my letter. |
| Chen | Su-Wen | Bend | OR | 97703 | suwenuen | Thank you for reading my letter. |
| Chen | Te-Fen | Houston | TX | 77024-624 | hsitai_yao | Thank you for reading my letter. |
| Chen | Tony | Springfield | IL | 62704-374 | tc503@co | Thank you for reading my letter. |
| Cheneby | Stef | Los Osos | CA | 93402 | stefchenel | Thank you for reading my letter. |
| Cheney | G.W. | Boone | NC | 28607-876 | gwcheney | Thank you for reading my letter. |
| Cheng | Chiu | Easton | PA | 18045-742 | chc09@m | Thank you for reading my letter. |
| Cheng | Jack | Alhambra | CA | 91801-561 | jpatronym | Thank you for reading my letter. |
| Chennault | Barbara | Detroit | MI | 48221-135 | babspeaks | Save the ONLY EARTH WE HAVE. |
| Chenowet | Jamaica | Carmichae | CA | 95608-355 | elephant3 | Thank you for reading my letter. |
| Cheong | Leon | north berg | NJ | 7047 | cheonc01( | Thank you for reading my letter. |
| Chepeska | Jan | Lewiston | MI | 49756-931 | chepesjc1( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cherlin | Anita Gyojin | Columbus | IN | 47201-410 | anita.cherl | Thank you for reading my letter. |
| Chernabae | Anita | Bakersfielc | CA | 93312-250 | momanita | More drilling on public lands sho |
| Chernova | Olga I Chernova | Santa Ana | CA | 92707 | o_chernov | I know for a fact that there are a |
| Chernow | Justin | Paso Roble | CA | 93446-483 | jchernow2 | Thank you for reading my letter. |
| Cherrett | Nia | Winter Par | FL | 32792-119 | niacherret | Thank you for reading my letter. |
| Cherry | Martha | San Rafael | CA | 94901-121 | mcherry@ | We have signed on with many cc |
| Cherry | Paul | Raleigh | NC | 27614-871 | pdcherry@ | Thank you for reading my letter. |
| Cherwink | Robert | Sonoma | CA | 95476-623 | robertcher | Thank you for reading my letter. |
| Chesaux | Fran | Los Angele | CA | 90001-101 | fchesaux@ | Please, by the love of God and fc |
| Chester | Deborah | Newport | RI | 02840-272 | chesterdel | Thank you for reading my letter. |
| Chester | Israel | Bayside | NY | 11360-263 | sarisbay@ | Please do what is possible to less |
| Chester | Jack | Brooklyn | NY | 11222 | jack@jack | Thank you for reading my letter. |
| Chester | Philip | East Granb | CT | 06026-912 | chester1b | Thank you for reading my letter. |
| Chestnut | Pam | Astoria | OR | 97103-261 | plc19@pea | Organic farms (food for people) |
| Chestnut | Paul | Palo Alto | CA | 94306-246 | pcchestnu | Thank you for reading my letter. |
| Chevalier | Deborah | Raymond | NH | 03077-233 | grannie4ja | Thank you for reading my letter. |
| Chew | Carol | Bayside | WI | 53217-194 | cchew@w | Thank you for reading my letter. |
| Chi | Animae | Ojai | CA | 93023 | wolfgang2 | Thank you for reading my letter. |
| Chianis | Antonia | Blue Jay | CA | 92317-083 | tonyaanda | Please stop the fossil fuel industr |
| Chicklas | Lewis | agawam | MA | 01001-224 | twiceburn | Thank you for reading my letter. |
| Chico | Cristina | Madrid | None | 28014 | cchico77@ | Thank you for reading my letter. |
| Chico | Laura | Boston | MA | 02116-273 | lauri1010@ | Thank you for reading my letter. |
| Chieffo | Carl | Eugene | OR | 97402-102 | chieffocarl | These are 'Our Lands', not 'Their |
| Chiesi | William | Buffalo | NY | 14206-132 | bbb327@y | Start taking climate change serio |
| Chilbert | Wynona | Colville | WA | 99114-979 | chilberts@ | Please invest in alternatives to A |
| Child | Janine | Austin | TX | 78704-263 | janrchild@ | Thank you for reading my letter. |
| Child | Katrina | San Franci | CA | 94110-334 | katchild@l | Thank you for reading my letter. |
| Child | Roger | Coralville | IA | 52241-301 | sherog@m | Please put the brakes on any pla |
| Childers | Deborah | Modesto | CA | 95350-062 | dachilders | Thank you for reading my letter. |
| Childers | Judy | Madison | WI | 53714 | judy.childe | Thank you for reading my letter. |
| Childress | Janet | Helena | MT | 59601-585 | ocjcinmt@ | Fossil fuels need to stay in the gr |
| Childress | Leila | Everett | WA | 98201-571 | jargoonpa | Thank you for reading my letter. |
| Childress | Linda | Forest | VA | 24551-251 | linda6@je | Thank you for reading my letter. |
| Childs | Christie | Eureka | CA | 95503-533 | peekosanc | Thank you for reading my letter. |
| Childs | Henry | Young Har | GA | 30582-260 | hclayc@w | Your two daughters are more tha |
| Childs | Peter | Golden | MO | 65658-832 | badd-pitt@ | Thank you for reading my letter. |
| Chiles | Kathleen | Duncanno | PA | 1.7E+08 | dutchboy1 | Thank you for reading my letter. |
| Chill | Deborah Lee | Yucaipa | CA | 92399-537 | bubbalee5 | Thank you for reading my letter. |
| Chilton | Margaret | Pekin | IL | 61554 | mchilton9 | They are called PUBLIC lands, no |
| Chimiklis | Lynne | Atlanta | GA | 30342-143 | lchimiklis@ | Thank you for reading my letter. |
| Chin | Eugene | Bartlett | IL | 60103-123 | gene038@ | Thank you for reading my letter. |
| Chin | Jean | Skokie | IL | 60077-122 | jean888@ | Thank you for reading my letter. |
| Chinappi | Margaret | Whitinsvill | MA | 01588-133 | mchinappi | Thank you for reading my letter. |
| Chinellato | Angelica | Monthey | None | 1870 | a.chinellat | Please go green and support and |
| Chinn | Karen | Cloverdale | CA | 95425-545 | kbchinn@ | Thank you for reading my letter. |
| Chiodo | Diane | Mount Kis | NY | 10549 | dianechioc | Don't let ruined public lands be p |
| Chirigotis | Helen | Carver | MA | 02330-100 | tigpc@hot | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chirio | Cole | Wixom | MI | 48393-432 | j5piper99( | stop destroying our america with |
| Chisari | Andrea | Titusville | FL | 32780-393 | jjinabnw@ | Thank you for reading my letter. |
| Chisholm | Holly | Oxford | MI | 48371-322 | jhchisholm | Thank you for reading my letter. |
| Chisholm | Jeanne | Bethesda | MD | 20817-593 | jeannechis | Thank you for reading my letter. |
| Chittender | James | Saugerties | NY | 12477-351 | s1elise190 | I lived in CO for 20 years, not far |
| Chittender | Jerald | Portland | OR | 97212-141 | jerryc490( | Thank you for reading my letter. |
| Chittim | Veroune | Selma | OR | 97538-029 | ronniechit | Public lands are for all the peopl |
| Chitwood | Melissa | Nyack | NY | 10960-152 | sockpuppe | Thank you for reading my letter. |
| Chivian | Susanna | Cambridge | MA | 02139-390 | susanna.d | It's time to look to the future! |
| Chmela | Barbara | Whiting | IN | 46394-131 | babeangel | Thank you for reading my letter. |
| Choate | Robin | Discovery | CA | 94505-947 | rchoate80 | Thank you for reading my letter. |
| Chockla | William (Bil) | Estes Park | CO | 80517-680 | schockla@ | stop destroying the earth. instea |
| Choi | Etsuyo | Chapel Hill | NC | 27514-763 | etsuyo@e | It would be cost wise in economi |
| Choi | In.s | Edmonds, | WA | 98026-673 | ac.of.usa@ | Climate change is the preeminer |
| Cholewiak | Agnieszka | Chicago | IL | 60634-310 | 4aga@sbc | Thank you for reading my letter. |
| Chong | Bobbie | Saint Paul | MN | 55104-716 | meinstp@ | Thank you for reading my letter. |
| Choquehu | Jose | Katy | TX | 77494-182 | jose.choq | Thank you for reading my letter. |
| Choquet | Herta | Auburn | ME | 04210-474 | choqueth( | What can I say other then, it bre |
| Chorba | Louis | Hamilton | NJ | 08619-252 | lchrba@ya | Thank you for reading my letter. |
| Chorn | Donly | Lake Villa | IL | 60046-852 | donlychor | Keep fossil fuel in the ground on |
| Chou | Ya-Nan | Glendale | CA | 91201-283 | yaya4art@ | Thank you for reading my letter. |
| Chraft | Ken & Andrea | Simi Valley | CA | 93063-175 | akchraft@ | Thank you for reading my letter. |
| Christ | Alexander | New York | NY | 10021-526 | alexander. | Thank you for reading my letter. |
| Christ | Alexandra | San Mateo | CA | 94402-310 | achrist@e | Thank you for reading my letter. |
| Christ | Ralph | Fox Island | WA | 98333-964 | chrisral@c | Thank you for reading my letter. |
| Christ | Ronald | Santa Fe | NM | 87506-211 | ronald.chr | Thank you for reading my letter. |
| Christense | Debra | Prescott | AZ | 86303 | kepichris@ | Thank you for reading my letter. |
| Christense | Doree | Jerome | AZ | 86331 | doreeasc@ | Thank you for reading my letter. |
| Christense | Freya | Syracuse | NY | 13210-272 | dezd3mon | Thank you for reading my letter. |
| Christense | Jan | Brooklyn | NY | 11224-470 | jbilgerat@ | Thank you for reading my letter. |
| Christense | Jan | Brown Dee | WI | 53223-352 | jan.christe | It sure was unusually hot this sur |
| Christense | Joan | Intl Falls | MN | 56649-891 | jchristense | We have got to stop all new foss |
| Christense | John | Webster G | MO | 63119-194 | johnchrist | Thank you for reading my letter. |
| Christense | Martha | Madison | WI | 53711-324 | martchris( | Thank you for reading my letter. |
| Christense | Morgan | Granbury | TX | 76048-582 | morganbr | Thank you for reading my letter. |
| Christense | Steven | MANTENO | IL | 60950-143 | jenizakc@ | Thank you for reading my letter. |
| Christenso | Amy | Seaside | CA | 93955-503 | mybluedra | Keep it in the ground! |
| Christenso | James | Osseo | WI | 54758-794 | jjames136 | Thank you for reading my letter. |
| Christian | Carla | Queens | NY | 11375 | cchristian( | Thank you for reading my letter. |
| Christian | Claudia | Denver | CO | 80218 | claudia.ha | Thank you for reading my letter. |
| Christian | Jennifer | Herminie | PA | 15637-149 | 17070@cc | Thank you for reading my letter. |
| Christian | Linda | Kerrville | TX | 78028-250 | lgcdoover( | Thank you for reading my letter. |
| Christian | Siouxan | Shoreline | WA | 98133-293 | sioux-self( | Thank you for reading my letter. |
| Christianse | Gerald | Dripping S | TX | 78620-243 | jechris@p | Stop polluting !!!!! |
| Christianse | Karen | Fort Lupto | CO | 80621-455 | kcdachs@ | Thank you for reading my letter. |
| Christianse | Stacy | Tulsa | OK | 74105-320 | stacychrist | Thank you for reading my letter. |
| Christie | Bill | Tucson | AZ | 85719-052 | billygarder | Once all of this is allowed, there' |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christie | Gregg | columbus | GA | 31907-141 | ookie199@ | Thank you for reading my letter. |
| Christie | Katharine | Etna | NH | 3750 | kchristie5( | We only have one earth, please l |
| Christine | John | Milford | OH | 45150-188 | johnandsu | Thank you for reading my letter. |
| Christman | Dave | Oxford | OH | 45056-891 | dgxmn@y: | Thank you for reading my letter. |
| Christman | Mary | Buck Hill F. | PA | 18323-010 | mechristm | Thank you for reading my letter. |
| Christner | Sandra | Westland | MI | 48186-373 | culooknatı | Stop the ruination of our country |
| Christodar | Darrick | Grand Jun | CO | 81507-461 | dchristoda | Thank you for reading my letter. |
| Christoff | Stephanie | White Plai | NY | 10602-835 | stephanie( | Thank you for reading my letter. |
| Christophe | Bruce | Hoffman E | IL | 60169-351 | bruce@bw | Thank you for reading my letter. |
| Christophe | Joan | Santa Fe | NM | 87508-229 | 1georgemi | Thank you for reading my letter. |
| Christophe | John | Paw Paw | MI | 49079-804 | threepaws | Thank you for reading my letter. |
| Christophe | Sandra | Burbank | CA | 91505-185 | scottishmi | Thank you for reading my letter. |
| Chu | J | Vancouver | WA | 98611 | jchurcher( | Thank you for reading my letter. |
| Chun | Grace | Chicago | IL | 60626-477 | ghc9@msı | Thank you for reading my letter. |
| Chung | Helena | Davis | CA | 95616-071 | island.gr@ | To all concerned, I am concernec |
| Chuo | Amy | Rutherforc | NJ | 7070 | amychuo.a | Thank you for reading my letter. |
| Church | Anthony | Statesville | NC | 28677-843 | gimmefuel | Thank you for reading my letter. |
| Church | Jan | Woodbrid | VA | 22193-346 | termite2@ | Thank you for reading my letter. |
| Churchill | Adam | Senoia | GA | 30276-140 | churchill_a | Environment is the legacy, stop |
| Churchley | Theresa | Westminst | CO | 80031-191 | tcchurch1: | Thank you for reading my letter. |
| Chutich | Michael | St. Paul | MN | 55105-272 | susangmik | Thank you for reading my letter. |
| Ciampi | Helen | Floral City | FL | 34436-058 | ciampi.hel | Thank you for reading my letter. |
| Ciarlone | Jane | Branford | CT | 06405-600 | marchhare | This is wrong. Focus on sustaina |
| Ciaverelli | Tom | Ocean City | NJ | 08226-442 | mmmyana | Thank you for reading my letter. |
| Ciazinski | Joanne | Danville | CA | 94526-623 | jciazinski@ | Thank you for reading my letter. |
| Cibrario | Dan | Menasha | WI | 54952-283 | dcibrario@ | Thank you for reading my letter. |
| Cicalese | Barbara | Ardmore | PA | 19003-143 | baecicales | Thank you for reading my letter. |
| Cicalese | Donna | Philadelph | PA | 19119-171 | donnaloui: | We need to do everything possit |
| Ciccia | Rosanne | Denton | TX | 76210 | rciccia@liv | No more mining, no more FRACK |
| Ciccone | Marina | Aliso Viejo | CA | 92656-422 | madmar63 | Thank you for reading my letter. |
| Ciccone | Thomas | Aliso Viejo | CA | 92656 | tomjcicco( | Thank you for reading my letter. |
| Ciccone | Timothy | Williston P | NY | 11596-101 | timciccone | Thank you for reading my letter. |
| Cichowicz | Nancy | Fletcher | NC | 28732-782 | nancycich( | Thank you for reading my letter. |
| Cielukowsl | John | Cocoa Bea | FL | 32931-241 | skyblu@cf | Thank you for reading my letter. |
| Cieplinski | Debbie & Stan | Reading | PA | 19606-165 | yorkieduo | Thank you for reading my letter. |
| Cierech | Thomas | Ringwood | NJ | 07456-200 | tfcierech@ | Thank you for reading my letter. |
| Ciesielski | Jane | Dunedin | FL | 34698-222 | jbc@bridg | Thank you for reading my letter. |
| Cilia | Chris | Montara | CA | 94037 | chriscilia@ | Thank you for reading my letter. |
| Cimadevill | Diana | Pembroke | FL | 33029-296 | dlgoss15@ | Thank you for reading my letter. |
| Cimadoro | Alejandro | Waltham | MA | 02451-750 | alexcimad | Thank you for reading my letter. |
| Cimino | Maryrose | Dallas | TX | 75287-672 | ciminm@y | Thank you for reading my letter. |
| Cippel | Maureen | Vienna | VA | 22180-474 | mjmac012 | Thank you for reading my letter. |
| Ciric | Natalie | Middletow | DE | 19709 | natalieciri | Thank you for reading my letter. |
| Cisna | Todd | Effingham | IL | 62401-746 | toddcisna( | Thank you for reading my letter. |
| Cisne | Robin | Ithaca | NY | 14850-964 | brunhilde( | Thank you for reading my letter. |
| Cisneros | Tyler | Salt Lake C | UT | 84124-403 | tylercisner | Thank you for reading my letter. |
| Cisney | Judy | Littleton | CO | 80123-295 | judyveta@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cisney | William | Denver | CO | 80212-171 | billcisney@ | Thank you for reading my letter. |
| Citizen | American | Tumwater | WA | 98512 | catcre8sar | Keep businesses out of our publi |
| Citron | Alan | Wincheste | MA | 01890-150 | acitron@a | Thank you for reading my letter. |
| Clack | Misty | dallas | TX | 75248-314 | clackmd@ | Thank you for reading my letter. |
| Claggett | Suzanne | Pensacola | FL | 32504-781 | sclaggett@ | Thank you for reading my letter. |
| Clancy | Dr Joseph C | Eastham | MA | 2642 | clan-sea@ | BLM has it wrong. Protect the en |
| Clancy | John | Eastsound | WA | 98245-895 | jclancy@c | Using public lands to exacerbate |
| Clancy | Marty | Tigard | OR | 97223-187 | marty@cla | Thank you for reading my letter. |
| Clancy | Nyack | Manhattar | NY | 10016 | cocomo42 | Thank you for reading my letter. |
| Clapp | Elizabeth | Vallejo | CA | 94591-413 | elizabethc | Mr. President, I Hope that you w |
| Clapp | Jonathan | Harwich | MA | 02645-113 | j_w_clapp | Thank you for reading my letter. |
| Clapp | Melissa | Little Rock | AR | 72205-351 | maclapp@ | Thank you for reading my letter. |
| Clapper | Craig | Mediapolis | IA | 52637-937 | clclapperg | Thank you for reading my letter. |
| Clapper | Diana | Altoona | PA | 16602-211 | dianaclapp | Thank you for reading my letter. |
| Clapsadle | Dan | Springfield | OR | 97477-771 | tdclapsadl | Thank you for reading my letter. |
| Clare | Suzanne | New York | NY | 10004-262 | suzanne.cl | Thank you for reading my letter. |
| Clarida | Fran | Phoenix | AZ | 85044-333 | funnyfarm | Thank you for reading my letter. |
| Clarinval | Alain | Fort Collin | CO | 80526-185 | aclarinval( | Thank you for reading my letter. |
| Clarity | Dr Kim | Fair Oaks | CA | 95628-570 | drkimcasa | Thank you for reading my letter. |
| Clark | Amanda | Louisville | KY | 40258-154 | aearleclark | Thank you for reading my letter. |
| Clark | Anne | Minneapo | MN | 55403-414 | 443clark@ | Thank you for reading my letter. |
| Clark | Bethany | Lake park | FL | 33403-288 | clarkbetha | Thank you for reading my letter. |
| Clark | Beverly | Wimberley | TX | 78676-563 | bevclark@ | There are so many very good rea |
| Clark | Cameron | Santa Barb | CA | 93101 | capnhaird | Thank you for reading my letter. |
| Clark | Charlotte | Oshkosh | WI | 54901 | crawcab05 | President Obama, I have such res |
| Clark | Connie | Tucson | AZ | 85752-110 | clark_cm@ | Thank you for reading my letter. |
| Clark | Curtis | Trinidad | CA | 95570-203 | abcove@s | To: Colorado BLM: Time to get re |
| Clark | Denise | Milford | NH | 03055-501 | nottirotti3 | Thank you for reading my letter. |
| Clark | Diane | Colfax | NC | 27235-970 | zurclark@l | Please put a stop to this plan to u |
| Clark | Diane | Waterford | NJ | 08089-039 | shellsgalor | Protect our bees for all the plant |
| Clark | Diane | Woolwine | VA | 24185-384 | diane718@ | We do not need our earth destro |
| Clark | Dick | Waukee | IA | 50263-813 | clarkrl@q. | Thank you for reading my letter. |
| Clark | Donna | Overland P | KS | 66213 | donnaluvs | Thank you for reading my letter. |
| Clark | Elizabeth G. | Buffalo | NY | 14209-119 | lizc6g@gm | Thank you for reading my letter. |
| Clark | Fritz | Wamego | KS | 66547-803 | fritzandjar | Thank you for reading my letter. |
| Clark | Garry | Fort Collin | CO | 80521-285 | garry.clark | Stop decimating public lands! |
| Clark | Guy | Los gatos | CA | 95033 | guyclark@ | Thank you for reading my letter. |
| Clark | Jean | Land O Lak | FL | 34637-780 | boborjean | Thank you for reading my letter. |
| Clark | Jeff | Santa Fe | NM | 87504-036 | jclark@sjc. | Thank you for reading my letter. |
| Clark | Jeffrey | Anaheim | CA | 92806-554 | jclark@lab | Thank you for reading my letter. |
| Clark | Jennifer | Media | PA | 19063-172 | fivetenjen | We need a strong plan of action |
| Clark | Jessica | Sloatsburg | NY | 10974-220 | muralart1( | Keep Public lands public and the |
| Clark | Joe | Denton | TX | 76207-774 | jlcjr0@cha | Thank you for reading my letter. |
| Clark | John | Palo Alto | CA | 94303-391 | charity@re | Thank you for reading my letter. |
| Clark | Joyce | Klingersto | PA | 17941-975 | jlclarkemt( | Thank you for reading my letter. |
| Clark | Judy | Muskegon | MI | 49445-266 | ochsclark@ | Thank you for reading my letter. |
| Clark | Judy | Princeton | NJ | 08540-772 | jvclark3@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clark | K | Oregonia | OH | 45054-976 | kclark2867 | Thank you for reading my letter. |
| Clark | KM | Cleveland | OH | 44119-160 | clarkkm47 | Thank you for reading my letter. |
| Clark | Kaycee | Deming | NM | 88030-354 | kcsgems@ | Thank you for reading my letter. |
| Clark | Kenneth | Unionville | TN | 37180-873 | clarknws@ | Thank you for reading my letter. |
| Clark | Kenneth | rochester | NY | 14621-162 | kennycm2 | Thank you for reading my letter. |
| Clark | Kerry Ellen | Reno | NV | 89521-502 | kerryellen | Thank you for reading my letter. |
| Clark | Leigh | Granada H | CA | 91344-685 | leighwyatt | Thank you for reading my letter. |
| Clark | Lisa | Dallas | TX | 75229-631 | lapolarity@ | Would love to see more green en |
| Clark | Lynne | Worcester | MA | 1610 | th_bookfie | Leave fossil fuel in the ground, w |
| Clark | Margaret J. | Tucson | AZ | 85705-881 | jeanc1881 | Thank you for reading my letter. |
| Clark | Marguerite | Hamilton | MA | 1936 | gretel@mi | Please take the Earth Justice's m |
| Clark | Marilyn | Williamsbu | VA | 23188-921 | ramjclark@ | What good are profits if we don' |
| Clark | Martina | Westampt | NJ | 08060-372 | mclark102 | Thank you for reading my letter. |
| Clark | Mary | Louisville | KY | 40207-272 | mary.clark | Thank you for reading my letter. |
| Clark | Maxine | Bremertor | WA | 98310-465 | maxclark9 | Thank you for reading my letter. |
| Clark | Morgan | South Orai | NJ | 07079-182 | morgan.cl | Thank you for reading my letter. |
| Clark | Pamela | Grants Pas | OR | 97527-750 | pamgreen | Thank you for reading my letter. |
| Clark | Pamela | Madison H | MI | 48071-296 | 1106pclark | Thank you for reading my letter. |
| Clark | Rebecca | Portland | OR | 97203-441 | bjclark@si | Thank you for reading my letter. |
| Clark | Richard | Belington | WV | 26250-932 | riverducky | Thank you for reading my letter. |
| Clark | Richard | Plymouth | PA | 19462-718 | rrual@con | Thank you for reading my letter. |
| Clark | Robbin | Delphos | OH | 45833-138 | clark.robbi | Thank you for reading my letter. |
| Clark | Rosalyn | Atlanta | GA | 30305-293 | r9clark@y | Thank you for reading my letter. |
| Clark | Stacy | Jonesboro | AR | 72404-771 | bookhouse | Thank you for reading my letter. |
| Clark | Stephanie | Brookfield | MA | 01506-180 | sclarkente | Thank you for reading my letter. |
| Clark | Stephanie | Concord | CA | 94520-405 | scrayess@ | Thank you for reading my letter. |
| Clark | Steve | Lancaster | CA | 93534-603 | thermaljoc | Get off of my land! |
| Clark | Stuart | Waterford | MI | 48329-110 | s3g6c9@h | Thank you for reading my letter. |
| Clark | Susan | Califon | NJ | 07830-352 | susan.g.cla | Thank you for reading my letter. |
| Clark | Todd | Indianapol | IN | 46220-544 | tbradyclar | Thank you for reading my letter. |
| Clark | Valerie | needham | MA | 02494-100 | vclark1947 | Thank you for reading my letter. |
| Clark | W. | Lynchburg | VA | 24501-411 | seendoubl | Thank you for reading my letter. |
| Clark | Yvonne | Phoenix | AZ | 85003-102 | yclark9999 | Please protect this country from |
| Clark Jr | James A | Colorado S | CO | 80911-253 | jcindyin@a | Thank you for reading my letter. |
| Clark-Mcki | Blythe | Portland | OR | 97223-711 | blythepatr | Thank you for reading my letter. |
| Clarke | Candace | Buffalo | NY | 14222-143 | candyland | President Obama's signing of the |
| Clarke | Eithne | Orlando | FL | 32821-554 | eithne_cla | Thank you for reading my letter. |
| Clarke | Judith | New York | NY | 10001-800 | jnclcsw@a | Thank you for reading my letter. |
| Clarke | Judith | New York | NY | 10003-418 | eljay8teen | Thank you for reading my letter. |
| Clarke | Judy | New Port I | FL | 34652-191 | kdvonclark | Thank you for reading my letter. |
| Clarke | Karl | Hiawassee | GA | 30546 | reefdwelle | Thank you for reading my letter. |
| Clarke | Kip | Delray Bea | FL | 33484-111 | clarke119( | Thank you for reading my letter. |
| Clarke | Lisa | Decatur | GA | 30032-397 | spiderclark | Thank you for reading my letter. |
| Clarke | P | Buffalo | NY | 14222-220 | joinpktoda | Thank you for reading my letter. |
| Clarkson | Judith | Atlanta | GA | 30305-363 | jhclarkson | President Obama, I. Voted for yo |
| Clarkson | Melody | Eugene | OR | 97402-903 | lynnmelod | Government needs to be more r |
| Clary | Anna | Manhattar | KS | 66502-370 | aclary911( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clasemanr | Joel | Duluth | MN | 55806-121 | knarfnderf | Thank you for reading my letter. |
| Class | Robyn | Orange | CA | 92866-115 | robyn.clas | Thank you for reading my letter. |
| Claude | Holly Lynn | Jacksonvill | FL | 32225-284 | watrfall57 | The DOD and other federal agen |
| Claunch-N | Jennifer | Milwaukee | WI | 53212-265 | jclaunchm | Thank you for reading my letter. |
| Claus | Carol | Marietta | GA | 30067-550 | cdclaus@r | Thank you for reading my letter. |
| Clausen | John | Blue Grass | IA | 52726-964 | clsnjohn@ | how is it alright to destroy public |
| Clavin | Anna | Chester Sp | PA | 19425 | arc625@c | Thank you for reading my letter. |
| Clavin | Tom | Whiteston | NY | 11357-253 | tclavin777 | Thank you for reading my letter. |
| Clay | John | Austin | TX | 78681-665 | clay.john1 | Thank you for reading my letter. |
| Clay | Metric | Starkville | MS | 39759-466 | humanrigh | Thank you for reading my letter. |
| Clay | Robert | San Diego | CA | 92122-311 | frobertclay | Thank you for reading my letter. |
| Clay | Yolanda | Kailua Kon | HI | 96745-170 | yolanda-cl | Whatever happened to "LEAVE I |
| Clayman | Julie | Chagrin Fa | OH | 44023-630 | claymanju | Thank you for reading my letter. |
| Claymore | Thomas | Pound | WI | 54161-884 | tomthtc@ | Protect Public lands in Colorado, |
| Claypool | Benjamin | Prairie Vill | KS | 66207-184 | bpclaypoo | No fossil fuel extraction on Publi |
| Clayton | Michael | Winter Par | FL | 32792-117 | bowweevi | Thank you for reading my letter. |
| Clayton | Ronald | ASHEBORO | NC | 27203-691 | se-larvae@ | We need to develop "Clean Ener |
| Clearwater | Crystal | San Diego | CA | 92119-342 | cclear@ea | Apparently our health and our liv |
| Clearwater | Duffy | Chelsea | VT | 5038 | emmaandı | Thank you for reading my letter. |
| Cleary | Deanna | Cherry Pla | NY | 12040 | deannane | Thank you for reading my letter. |
| Cleary | John | Hammond | LA | 70401-640 | johncleary | Please consider our future gener |
| Cleary | Maria | Louisville | KY | 40205-248 | d_and_m_ | Thank you for reading my letter. |
| Cleaveland | Beth | Carolina B | NC | 28428-501 | meddersb | Thank you for all you do. |
| Cleghorn | J. Stephen | Punxsutaw | PA | 15767-203 | jstephencl | How could you allow this in the e |
| Clem | Jessica | Spring | TX | 77379-838 | clejess@h | Thank you for reading my letter. |
| Clemens | Beatrice | St. Louis | MO | 63119-451 | beatricebc | Time is past for fossil fuels. Emb |
| Clemens | Robert | island park | NY | 11558-131 | clem64@r | Thank you for reading my letter. |
| Clement | Betty | Laguna Wo | CA | 92637-476 | bebeclem4 | We need to cut the pollution of c |
| Clement | James | Covina | CA | 91724-161 | jimclmnt@ | Thank you for reading my letter. |
| Clement | Kevin | Sequim | WA | 98382-808 | kvnclmnt@ | I understand that we are not as a |
| Clement | Leslie | Antioch | CA | 94531-838 | lclement4 | Thank you for reading my letter. |
| Clement | Wf | Gaithersbu | MD | 20878-560 | shambhala | Thank you for reading my letter. |
| Clements | Carol | New York | NY | 10036 | cbclement | Do the right thing for the earth a |
| Clements | Marie | Albuquerq | NM | 87122-115 | tjcmarie@ | Public lands for all. No more pro |
| Clements | Scott | Davis | CA | 95616-216 | californiac | Thank you for reading my letter. |
| Clemmer | Carrie | Winston-S | NC | 27103-621 | carriemari | Help protect our environment! |
| Clemons | Martha | Corvallis | OR | 97330-185 | clemm12@ | Thank you for reading my letter. |
| Cleveland | David | Santa Barb | CA | 93106 | cleveland@ | Thank you for reading my letter. |
| Cleveland | George | Santa Clara | CA | 95051-562 | george.cle | Thank you for reading my letter. |
| Clewett | Barbara | Lexington | KY | 40517-248 | barbaracle | Thank you for reading my letter. |
| Clifford | Kathleen | Lawrence | KS | 66049-472 | kjclifford@ | Thank you for reading my letter. |
| Clifford | Mary | New Port F | FL | 34655-601 | susieq601 | Thank you for reading my letter. |
| Clifford | Ruth | San Jose | CA | 95126-413 | ruthcliff@ | Thank you for reading my letter. |
| Clifton | Brian | Slidell | LA | 70458-213 | arrrclifton | Thank you for reading my letter. |
| Clifton | Catherine | Mount Up | NY | 13809-417 | cliftonc@f | Thank you for reading my letter. |
| Cline | David | Littleton | CO | 80123-783 | dave@dav | Thank you for reading my letter. |
| Cline | Lindsey | Salem | MA | 01970-400 | lindseyeicl | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cline | Lorraine | CONCORD | CA | 94521-255 | only4mym | Thank you for reading my letter. |
| Cline | Rev. L. | Bellmore | NY | 11710-342 | revlcline@ | Thank you for reading my letter. |
| Cline | Tandi | Sacrament | CA | 95831-136 | tandicline( | Thank you for reading my letter. |
| Clinton | Judith | Stoningtor | CT | 06378-280 | jclinton14( | Please - let's save the earth befo |
| Cliver | Frederick | Long Beacl | CA | 90815-204 | fcliver@m | Thank you for reading my letter. |
| Cloonan | John | Ventura | CA | 93001-506 | johncloon: | Thank you for reading my letter. |
| Cloud | Michael | Palmyra | NJ | 08065-150 | nihil1318@ | Thank you for reading my letter. |
| Cloud | Tom | Tonasket | WA | 98855 | tlc@filaree | It is time to move from our depe |
| Clough | Francine | Williamsbu | VA | 23188-251 | coralbeaut | Thank you for reading my letter. |
| Clouser | Devlon | Novato | CA | 94949-636 | devlon@m | Thank you for reading my letter. |
| Cloyd | Allyson | Alexandria | VA | 22314-591 | allyson.clo | Thank you for reading my letter. |
| Cloyd | Neil Michael | Montrose | CO | 81401-445 | neilmichae | Thank you for reading my letter. |
| Clutter | Marcie | Inverness | FL | 34452-922 | marcieclut | Thank you for reading my letter. |
| Clyne | Bonnie | Anchorage | AK | 99516-431 | bonniesaw | Thank you for reading my letter. |
| Coakley | Jody | Richmond | IN | 47374-506 | jcoakley5@ | We need to be stewards of the e |
| Coakley | Joe | Dublin | CA | 94568-223 | coakleys@ | Thank you for reading my letter. |
| Coakley | Loras | Albuquerq | NM | 87106 | loras2000( | Sun. Wind. No smoke, no exhau |
| Coakley | Michele | Rancho Co | CA | 95670-251 | mygacky@ | Thank you for reading my letter. |
| Coalson | Ron | San Diego | CA | 92101-106 | race97464 | Thank you for reading my letter. |
| Coari | Christine | Freehold | NJ | 07728-400 | ccoari1@g | Thank you for reading my letter. |
| Coats | Patsy | Florence | AL | 35630-134 | pcoats56@ | Please save our environment. |
| Coats | Peter | Lexington | KY | 40502-216 | pacoats@ | Thank you for reading my letter. |
| Cobb | Jann | EXETER | NH | 3833 | junkbox8@ | It's fiscally conservative to prese |
| Cobb | Margaret | Winter Par | FL | 32792-206 | spygirl726 | SAVE our public lands!! |
| Cobb | Sandra | Moreland | OH | 44022-112 | smcobb@l | Thank you for reading my letter. |
| Cobb | Tanya | Alexandria | VA | 22311-194 | tcobb144( | Thank you in advance for making |
| Cobin | Shana | Foster | RI | 02825-161 | sacobin@ | Thank you for reading my letter. |
| Coble | Deborah | Liverpool | NY | 13088-461 | dccoble@ | Please protect our public land fr |
| Cochran | Jean | Pomona | CA | 91767-207 | cochranco | Thank you for reading my letter. |
| Cochran | Joyce | San Franci | CA | 94118-284 | cochransci | Thank you for reading my letter. |
| Cochrane | Barbara | Chicago | IL | 60628-512 | barbietart | Thank you for reading my letter. |
| Cochrane | John | Beaverton | OR | 97006-343 | jcanglican( | Thank you for reading my letter. |
| Cochrane | Stephanie | Orangevill | ON | L9W 1A1 | belfasteph | Thank you for reading my letter. |
| Cockrell | Ann | BELTON | TX | 76513-180 | anncockre | Choose Posterity over greed. Be |
| Cockrell | Ron | Omaha | NE | 68107-392 | roncockrel | Preserve and do not despoil our |
| Coco | Ann | Decatur | GA | 30031-124 | anncoco@ | These are public lands, not priva |
| Coco | Christopher | Downey | CA | 90242-372 | chrisccoco | Thank you for reading my letter. |
| Codding | Don | Albuquerq | NM | 87120-620 | desertfox1 | Thank you for reading my letter. |
| Coddingto | Carol | Washingtc | NY | 10992-101 | cacod@frc | Thank you for reading my letter. |
| Cody | John | Wantagh | NY | 11793-402 | earthjustic | Thank you for reading my letter. |
| Cody | Yvonne | Pullman | WA | 99163-879 | yscody@g | Both of my grandfathers were im |
| Coe | Joyce | Hastings | MI | 49058-828 | joyc875@l | Thank you for reading my letter. |
| Coe | Michael | Crete | NE | 68333-132 | mrcoe@w | Thank you for reading my letter. |
| Coe | Skye | Kihei | HI | 96753-857 | mauiskye1 | What will it take to stop.our gov |
| Coelho | Adriana | Miami | FL | 33138-527 | adrianaco | Thank you for reading my letter. |
| Coelho | Craig | Riverside | RI | 02915-144 | craigc1958 | Thank you for reading my letter. |
| Coen | Cheryl | Ficulle (TR | AZ | 5016 | cdcoen48( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coetzee | H. | La Canada | CA | 91011 | hcoetzee@ | Thank you for reading my letter. |
| Cofer | Beverly | Louisville | KY | 40217 | bfcofer@li | Stop killing the earth! We need g |
| Cofer | Erik | Virginia Be | VA | 23454-230 | erikcofer@ | While coal may be plentiful and |
| Coffee | Eileen | Aberdeen | MD | 21001-194 | coffee316 | You believe in climate change. S |
| Coffey | Catherine | Ojai | CA | 93023-162 | coffey9@g | Thank you for reading my letter. |
| Coffey | Gail | Wilton | NH | 03086-594 | ggcoffey@ | Total hypocrisy. You can't say yo |
| Coffey | Janet | Jacksonvill | FL | 32244-586 | mikejanet | Thank you for reading my letter. |
| Coffey | Patricia | Langley | WA | 98260-822 | drcoffey@ | Thank you for reading my letter. |
| Coffi | Susan | Westwooc | CA | 96137-122 | slcoffi74@ | Thank you for reading my letter. |
| Coffin | Amanda | Des Moine | IA | 50315-431 | catpinkdig | Thank you for reading my letter. |
| Coffman | Cathy | Blue Lake | CA | 95525-101 | info@wild | There are much better solutions |
| Coffman | Lauri | Cedar Falls | IA | 50613-700 | srldog@ac | Thank you for reading my letter. |
| Coffman | Sue | Burien | WA | 98166 | sue@q.coi | Thank you for reading my letter. |
| Cogelja | Izabela | coolidge | AZ | 85128 | izka@live. | Thank you for reading my letter. |
| Cogliser | Robert | Grants Pas | OR | 97526-820 | bobcogs@ | Thank you for reading my letter. |
| Cogswell | James | Black Mou | NC | 28711-773 | jamescogs | Thank you for reading my letter. |
| Cohen | Ann | Auburn | MA | 01501-111 | acohen47( | Thank you for reading my letter. |
| Cohen | Bea | Desert Hot | CA | 92241 | angelnavy | Thank you for reading my letter. |
| Cohen | C A | Dover | NH | 03820-420 | sascha2@ | Thank you for reading my letter. |
| Cohen | Charles | Huntsville | AL | 35806-360 | charlie.coh | Thank you for reading my letter. |
| Cohen | Dana | Ny | NY | 10003-761 | modernbo | Thank you for reading my letter. |
| Cohen | Deborah | St. Louis | MO | 63116-370 | lachicuela | Thank you for reading my letter. |
| Cohen | Donna | Hopkinton | MA | 01748-263 | cohen96@ | Thank you for reading my letter. |
| Cohen | Edith | Chestnut H | MA | 02467-112 | edielcoher | Thank you for reading my letter. |
| Cohen | Eileen | Berkeley | CA | 94702-194 | eftc@pacb | Thank you for reading my letter. |
| Cohen | Fritzi | Nahcotta | WA | 98637-008 | nahcotta2 | No more business as usual. Its ti |
| Cohen | Gail | Des Plaine | IL | 60016-241 | gcohen@c | Thank you for reading my letter. |
| Cohen | Harriet | New York | NY | 10016-828 | yeehaw7@ | Thank you for reading my letter. |
| Cohen | Judith | seattle | WA | 98112-460 | jctcohen@ | Thank you for reading my letter. |
| Cohen | Judy | Freehold | NJ | 07728-162 | jfcohen1@ | Thank you for reading my letter. |
| Cohen | Justin | Brooklyn | NY | 11234 | macajabro | Thank you for reading my letter. |
| Cohen | Karin | Danforth | ME | 04424-026 | kmdshelby | Thank you for reading my letter. |
| Cohen | Katva Maria | Clemson | SC | 29631-230 | katyamaria | Leave Public Lands untouched, tl |
| Cohen | Larry | Fanwood | NJ | 07023-171 | nehocral@ | Thank you for reading my letter. |
| Cohen | Laurel | Maitland | FL | 32751-497 | llamalaure | Privatizing our public lands mear |
| Cohen | Lindsey | Indianapol | IN | 46260-105 | aljumer@a | Thank you for reading my letter. |
| Cohen | Marilyn | Portland | OR | 97219-825 | mlc12145( | Thank you for reading my letter. |
| Cohen | Myrna | San Jose | CA | 95124-283 | myrnacohe | Thank you for reading my letter. |
| Cohen | Natalie | Pasadena | CA | 91106-354 | ncohen@u | Thank you for reading my letter. |
| Cohen | Rochelle | Denver | CO | 80231-333 | irvshell@c | Thank you for reading my letter. |
| Cohen | Susan | Monroe Tv | NJ | 08831-552 | scohenip@ | Thank you for reading my letter. |
| Cohen | Wendi | Ossining | NY | 10562-161 | wcohen@ | Thank you for reading my letter. |
| Cohen | Yoel | Los Angele | CA | 90066-155 | regencywe | Thank you for reading my letter. |
| Cohen | Zoe | eugene | OR | 97403-250 | zcohen@e | It is imperative at this time to re |
| Cohen-Glir | Gabriel | Worcester | MA | 01610-140 | gcohenglir | Thank you for reading my letter. |
| Cohenciou | Rebecca | Ashburn | VA | 20148 | rcmartin7( | Thank you for reading my letter. |
| Coker | Pamela | Pueblo | CO | 81001-321 | broncopar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Colafrance | Tina | Whitethor | CA | 95589-020 | fzypkbunn | Thank you for reading my letter. |
| Colaluca | Daniel | Youngstow | OH | 44512-167 | dcolaluca@ | Thank you for reading my letter. |
| Colasanti | Angela | BOYNTON | FL | 33436 | cocacola19 | My planet means everything to r |
| Colburn | Debbie | New York | NY | 10008-106 | dcreny@ya | Thank you for reading my letter. |
| Colburn | Debbie | New York | NY | 10008-106 | dcrenyc@y | Thank you for reading my letter. |
| Colburn | Debbie | New York | NY | 10008-106 | debcs@ya | Thank you for reading my letter. |
| Colburn | Matt | Corpus Chi | TX | 78418-544 | maxfl38@ | Thank you for reading my letter. |
| Colby | Helen | Miami | FL | 33156-581 | hccolby1@ | We must work on alternative for |
| Colden | Bradley | Whittier | CA | 90602-311 | bacolden@ | Thank you for reading my letter. |
| Coldwell | Sherilyn | San Anton | TX | 78212-120 | shericoldw | Thank you for reading my letter. |
| Cole | Calvin | Waynesbu | OH | 44688-934 | galixy67@ | Save the planet. !!! |
| Cole | Charles | Warren | MI | 48093-557 | charles.c.c | Thank you for reading my letter. |
| Cole | Chris | Omaha | NE | 68154-141 | ccole7@ya | We MUST preserve our earth! |
| Cole | Clemencia | Mckinney | TX | 75070-611 | clemencia_ | Please stop supporting dirty ene |
| Cole | Diana | Oceanside | CA | 92057-195 | soosnake@ | Thank you for reading my letter. |
| Cole | Dori | Wheaton | IL | 60189-212 | dpernicka( | Thank you for reading my letter. |
| Cole | Eddie | Greeley | CO | 80634-969 | ecole@cur | Thank you for your consideratior |
| Cole | Kent | Huntsville | TX | 77320-561 | lapis.c.lupi | Thank you for reading my letter. |
| Cole | Lexie | Santa Mor | CA | 90404 | lexiecole@ | Thank you for reading my letter. |
| Cole | Mary Lou | Tucson | AZ | 85735-900 | marylou40 | Thank you for reading my letter. |
| Colee | Andy | Valparaiso | FL | 32580 | anco@bsc | Thank you for reading my letter. |
| Colegrove | David | Sacrament | CA | 95822-264 | davidcoleg | Thank you for reading my letter. |
| Coleman | Barbara | Antioch | CA | 94509-191 | colemanba | Thank you for reading my letter. |
| Coleman | David | Cobb | CA | 95426 | redandcur | Thank you for reading my letter. |
| Coleman | Dr. Christopher Lee | Brooklyn | NY | 11237-611 | brchris8@ | Thank you for reading my letter. |
| Coleman | Fred | Lebanon | OR | 97355-400 | quahogsha | Thank you for reading my letter. |
| Coleman | Jeffrey | Palmetto | FL | 34221-428 | jacoleman | Thank you for reading my letter. |
| Coleman | Jova | Clearwater | FL | 33756-359 | jovacl727( | Thank you for reading my letter. |
| Coleman | Kathleen | Stamford | CT | 06902-345 | kclmn002( | Thank you for reading my letter. |
| Coleman | Keith | Wildwood | MO | 63069-297 | kacdkc@m | Thank you for reading my letter. |
| Coleman | Lisa | Houston | TX | 77009-750 | lcoleman7 | Thank you for reading my letter. |
| Coleman | Mark | Maumelle | AR | 72113-608 | ar17033@ | Fracking is bad and the dumping |
| Coleman | Mary | Tacoma | WA | 98406-763 | merrybugs | ENOUGH! I highly suggest you ch |
| Coleman | Matthew | Oakland | CA | 94611-509 | mjc01@pa | Thank you for reading my letter. |
| Coleman | Nina | Greenville | GA | 30222-224 | bebopmor | Thank you for reading my letter. |
| Coleman-N | Anju | Aliso Viejo | CA | 92656-132 | anju_naka | Thank you for reading my letter. |
| Colenaty | Charles | Port Orcha | WA | 98367-724 | woodchuc | Fossil fuels must stay in the grou |
| Coles | Christopher | High Bridg | NJ | 8829 | cwc61@cc | Thank you for reading my letter. |
| Coletti | Donna | Watertow | MA | 02472-231 | djcoletti@ | Thank you for reading my letter. |
| Colina-Lee | Lori | Bellvue | CO | 80512-563 | lorandsi@ | Thank you for reading my letter. |
| Collecchia | Geri | Pembroke | FL | 33027-230 | gericolle@ | Thank you for reading my letter. |
| Collett | Karen | BOUNTIFU | UT | 84010-503 | klcollett3@ | Thank you for reading my letter. |
| Collette | Anne | San Jose | CA | 95116-230 | theseeker: | Thank you for reading my letter. |
| Colley | Belinda | Azalea | OR | 97410-015 | bizzebee_! | Thank you for reading my letter. |
| Collier | Angel | Fairfield | IA | 52556-003 | le_fleur@l | Thank you for reading my letter. |
| Collier | Karyn | Springfield | VA | 22152-100 | karyncollie | Thank you for reading my letter. |
| Collier | Kathy | San Diego | CA | 92123-382 | kcollier1@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Collier | Lonny | Kiowa | OK | 74553-530 | theworldis | Thank you for reading my letter. |
| Collier | Mary | Kailua Kon | HI | 96745-556 | konacollie | Thank you for reading my letter. |
| Collier | Richard | Canoga Pa | CA | 91303-180 | rich.n.colli | Thank you for reading my letter. |
| Collier | Wade | Venice | FL | 34285-643 | clcollier68 | Thank you for reading my letter. |
| Collilns | Peggy S. | Southfield | MI | 48075-421 | peg28194 | Protect people and places and d |
| Collings | David | Bath | ME | 04530-244 | dcolling@l | Thank you for reading my letter. |
| Collingwo | Tim | Lakewood | OH | 44107-230 | tc71087@ | Thank you for reading my letter. |
| Collins | Amanda | Dallas | TX | 75204-348 | amandach | Thank you for reading my letter. |
| Collins | Amy | Millington | MI | 48746-958 | adcollins5 | With the quality and volume of r |
| Collins | Ash | LINDEN | VA | 22642-582 | ashwolfdr | Protect our public lands, and the |
| Collins | Carol | Dover | DE | 19904-582 | ccollins54 | Thank you for reading my letter. |
| Collins | Charles | Union | NJ | 07083-782 | cjc3rd@co | Thank you for reading my letter. |
| Collins | David | Louisville | KY | 40207-391 | dacollins4 | Thank you for reading my letter. |
| Collins | Greg | Coopersvil | MI | 49404-941 | gcollins@i | Thank you for reading my letter. |
| Collins | Jared | South Ben | IN | 46635-136 | jcollins211 | Thank you for reading my letter. |
| Collins | Jeffrey | Chapel Hill | NC | 27514-962 | jcollins@p | Thank you for reading my letter. |
| Collins | Jennifer | Stevens Pc | WI | 54481-413 | jennifer.cc | Thank you for reading my letter. |
| Collins | Joseph | Westport I | MA | 02791-009 | jwcollins2 | This sort of project is in direct op |
| Collins | Karen | Yakima | WA | 98908-130 | collik@pol | Thank you for reading my letter. |
| Collins | Kathy | saint augu | FL | 32092-344 | shoesbabe | Thank you for reading my letter. |
| Collins | Keleigh | Seattle | WA | 98117-301 | keleighcoll | Thank you for reading my letter. |
| Collins | Lyle | Yakima | WA | 98908-130 | collinsl@y | Thank you for reading my letter. |
| Collins | Matthew | San Diego | CA | 92104-272 | matthew_ | Thank you for reading my letter. |
| Collins | Nan | Columbia | MO | 65201-793 | nancollins | your job is to PROTECT public lar |
| Collins | Raleigh | Walnut Gr | GA | 30014-052 | raleigharm | Thank you for reading my letter. |
| Collins | Randall | Seattle | WA | 98119-591 | rancol23@ | Fossil fuel's time is coming to an |
| Collins | Sandie | North Holl | CA | 91602-123 | obladidah | Thank you for reading my letter. |
| Collins | Terese | Biloxi | MS | 39530-162 | teresec@b | Thank you for reading my letter. |
| Collins | William | Norwalk | CT | 06851-171 | 9wcollins@ | Thank you for reading my letter. |
| Colliver | Gary And Reva | Mariposa | CA | 95338 | garyco@st | Numerous recent scientific studi |
| Collord | Pamela | Oak Grove | OR | 97267-386 | pcollord@ | We need to reduce, not increase |
| Collum | William | Denver | CO | 80206-251 | dugish@m | Thank you for reading my letter. |
| Colner | Samantha | Liberty | MO | 64068-256 | samantha | Thank you for reading my letter. |
| Colodny | Penelope | Laceyville | PA | 18623-676 | pencolodn | Just as when the automobile rep |
| Colon | Eugene | Lido Beach | NY | 11561-481 | genecolon | Please, President Obama: Recon |
| Colon | Norma | New York | NY | 10021-445 | normaom | Thank you for reading my letter. |
| Colon | Victor | Reading | PA | 19605-281 | boegyvic1 | Thank you for reading my letter. |
| Colony | Pamela | Cobleskill | NY | 12043-690 | colonyp@ | Thank you for reading my letter. |
| Colten | Gwynn | Decatur | GA | 30033-172 | gwynn141 | Thank you for reading my letter. |
| Colter | Alfred | Yakima | WA | 98902-439 | eagle72@ | Thank you for reading my letter. |
| Coltman | Evelyn | Waynesvil | NC | 28786-750 | evelyn322 | Public lands should not have any |
| Colton | April | Ocala | FL | 34478-098 | aprilcolton | Thank you for reading my letter. |
| Colton | Cammy | Overland F | KS | 66223-286 | curby38@ | Thank you for reading my letter. |
| Columbia | James | Bakersfiel | CA | 93306-495 | jmcolumbi | Thank you for reading my letter. |
| Colvin | Connie | Jackson He | NY | 11369-213 | ccb5flame | Thank you for reading my letter. |
| Colvin | Felicia | Seal Rock | OR | 97376-953 | fcolvin@p | Thank you for reading my letter. |
| Colwill | Kathleen | Berwyn | PA | 19312-141 | kacol1006 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Colyer | Jacqueline Sowa | East Fallov | PA | 19320-425 | alnwyck@ | Thank you for reading my letter. |
| Colyer | Joni | Bloomingt | IN | 47404-897 | j_ec2@yal | Thank you for reading my letter. |
| Combes | Dale | Corvallis | OR | 97330-156 | dalebikes@ | Thank you for reading my letter. |
| Combes | Joan | Ventura | CA | 93003 | joanmrang | Either the country supports mini |
| Combs | Bill | Evanston | WY | 82930-364 | bcombsi@ | Thank you for reading my letter. |
| Combs | Cris | Lawrence | KS | 66044-274 | criscombs | Thank you for reading my letter. |
| Combs | Debi | Decatur | GA | 30033-492 | debic743@ | Thank you for reading my letter. |
| Comer | Bruce | Verdi | NV | 89439-103 | comerbr01 | Fossil Fuel - Leave it in the groun |
| Comer | Sean | Mendon | MA | 01756-134 | casey_con | Thank you for reading my letter. |
| Comini-Sh | Katherine | LATROBE | PA | 15650-294 | kaceybaby | Stop the deduction and poisonin |
| Comish | Thomas | Republic | WA | 99166-043 | amherstco | I am a retired Federal land mana |
| Comiskey | Denise | McKinleyv | CA | 95519-338 | treehouse | Thank you for reading my letter. |
| Comly | Gretchen | Sag Harbo | NY | 11963-234 | gcomly@e | Thank you for reading my letter. |
| Commers | Ann | St. Paul | MN | 55114 | acommers | No Fracking! |
| Commons | Michelle | Santa Barb | CA | 93102-000 | michelle.e | Thank you for reading my letter. |
| Comparet | Christopher | Pittsford | NY | 14534-402 | ccomparet | Keep it in the ground! We must |
| Compean | Patricia | Alameda | CA | 94501 | patricia.co | Thank you for reading my letter. |
| Compton | Margaret | Wyandott | MI | 48192-320 | scgreeting | I don't believe in fossil fuel anyw |
| Comrack | Janine | Ojai | CA | 93023-155 | janine@oj | Thank you for reading my letter. |
| Comstock | Michael | Los Angele | CA | 90045-283 | mscomsto | We need no more fossil fuels tak |
| Comstock | Ruth | Newton | MA | 02465-162 | ruthcomst | Thank you for reading my letter. |
| Conahan | Dan | Easton | PA | 18045 | takedown | Thank you for reading my letter. |
| Conant | Deborah | Gilroy | CA | 95020-900 | debconant | Thank you for reading my letter. |
| Conant | Rhyda | Rehoboth | DE | 19971-142 | rhyda1@a | Thank you for reading my letter. |
| Conaway | Carol | Sewickley | PA | 15143-310 | rtconaway | Thank you for reading my letter. |
| Conaway | Carson | Mahopac | NY | 10541-391 | ccconaway | Thank you for reading my letter. |
| Conca | Joan | White Plai | NY | 10605-240 | joanconca | Public land MUST be kept pristin |
| Concialdi | Anthony | Tinley Park | IL | 60477-401 | anthony.c | Thank you for reading my letter. |
| Condit | Stephen | Shoreline | WA | 98133-671 | cstephen4 | I know you do not want a world |
| Condon | Carol | Annapolis | MD | 21403-390 | carolschild | Thank you for reading my letter. |
| Condray | Sydney | Toledo | OH | 43615-375 | sydneycon | Stop the plundering of public lan |
| Conelley | B. | Frederick | MD | 21701 | bgcisoarhe | Thank you for reading my letter. |
| Conford | Daniel | St. Louis | MO | 63116-392 | daniel8em | For our children and grandchildr |
| Conger | Barrie | Arden | NC | 28704-854 | blm326@ | Thank you for reading my letter. |
| Conger | Nancy | north bran | MN | 55056-490 | nancycong | Public lands are for ALL of us, no |
| Congistre | Haley | San Franci | CA | 94116-205 | haley.cong | Thank you for reading my letter. |
| Conklin | Julia | Pasadena | CA | 91107-180 | jlconklin@ | Thank you for reading my letter. |
| Conklin | Lindsay | Howell | MI | 48843-654 | louc03@a | Thank you for reading my letter. |
| Conklin | LuMarion | Flagstaff | AZ | 86005-692 | conklinlu@ | Our representatives in congress |
| Conlan | Mike | Redmond | WA | 98052-458 | mickconla | Thank you for reading my letter. |
| Conlee | John | New York | NY | 10011-632 | jecny@ma | A plan which involves degrading |
| Conley | Cathleen | Sycamore | IL | 60178-105 | concaja@ | Threats to the environment such |
| Conley | Linda | Napa | CA | 94559 | nvnannie@ | Thank you for reading my letter. |
| Conley | Lori | easthampt | MA | 01027-165 | llori522@ | Thank you for reading my letter. |
| Conley | Patrick | Murfreesb | TN | 37128-613 | pconleyc@ | WTF are you doing? We are wai |
| Conlon | Suzanne | San Diego | CA | 92105-490 | sjc0613@ | Thank you for reading my letter. |
| Conn | Craig | Pgh | PA | 15212 | connpgh@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conn | Craig | Pgh | PA | 15212 | connpgh@ | Thank you for reading my letter. |
| Connell | David | Springfield | IL | 62703-361 | kcb7616@ | Thank you for reading my letter. |
| Connell | Donia | Anthony | FL | 32617-273 | jdconnell@ | The BLM is doing a crappy job, b |
| Connell | Lauren | Cincinnati | OH | 45226-147 | lala5901@ | Thank you for reading my letter. |
| Connell | Lauren | Cincinnati | OH | 45226-147 | laurenm.c | Thank you for reading my letter. |
| Connell | Nora | Banks | AL | 36005 | nagadanc | Thank you for reading my letter. |
| Connell | Steve | Charlo | MT | 59824-966 | chr3327@ | Thank you for reading my letter. |
| Connelly | Lillian | Longmont | CO | 80501-852 | lconnelly2 | This is part of your legacy of offic |
| Conner | Art | Wabash | IN | 46992-382 | acconner8 | Thank you for reading my letter. |
| Conner | Denise | Cary | NC | 27513-475 | deniselcor | Thank you for reading my letter. |
| Conner | Jeffrey | Bridgewat | MA | 02324-146 | hoondadd | Thank you for reading my letter. |
| Conner | Kristen | San Pablo | CA | 94806-405 | sheepy_ba | Thank you for reading my letter. |
| Conner | Lisa | Woodbury | NJ | 08096-182 | maryconn | Thank you for reading my letter. |
| Conner | William | Columbus | OH | 43204-233 | conner634 | Thank you for reading my letter. |
| Connick | Cherie | Crescent C | CA | 95531-967 | cconnick@ | Thank you for reading my letter. |
| Connolly | Joe | Newingtor | CT | 06111-233 | jjctrek@ya | Thank you for reading my letter. |
| Connolly | Steven | Palm Coas | FL | 32137-889 | dblshot@l | Thank you for reading my letter. |
| Connolly | Vivian | Bandon | OR | 97411-913 | vconnolly2 | Thank you for reading my letter. |
| Connor | Arthur | Idyllwild | CA | 92549 | abconnor6 | Thank you for reading my letter. |
| Connor | Phillip | Saratoga S | NY | 12866-872 | philconn1 | Climate change is our new reality |
| Connor | Roz | Pueblo | CO | 81003-256 | knottcon@ | Thank you for reading my letter. |
| Connors | Bruce | Elkton | MD | 21921 | connors.b | Thank you for reading my letter. |
| Connors | Rebecca | N Kingstov | RI | 02852-630 | rebeccank | Thank you for reading my letter. |
| Conover | Nancy | Greenville | SC | 29605-597 | nan@ager | Thank you for reading my letter. |
| Conrad | Barbara | Bay Point | CA | 94565-335 | lucky1122 | We HAVE to protect our land, fo |
| Conrad | Barbara | Lake Elmo | MN | 55042-941 | ultraimage | Thank you for reading my letter. |
| Conrad | David | Shelburne | VT | 05482-757 | dconrad@ | Thank you for reading my letter. |
| Conrad | Geraldine | Chicago | IL | 60660-031 | conradger | Please stop hurting the planet by |
| Conrad | Marc | Chicago | IL | 60613-416 | marcarthu | Thank you for reading my letter. |
| Conrad | Melissa | South Jord | UT | 84095-064 | mel.conra | Thank you for reading my letter. |
| Conrad | Norm | Mount Ve | WA | 98274-475 | nsconrad@ | Put up or shut up. Your legacy is |
| Conrady | Richard | Elyria | OH | 44035 | confam1@ | Thank you for reading my letter. |
| Conrath | Chris | mertztowr | PA | 19539-910 | cconrath@ | Thank you for reading my letter. |
| Conrow | Harry | Haddon Tc | NJ | 8108 | hjcmap02 | Thank you for reading my letter. |
| Conroy | Beverly Ann | Oak Park | IL | 60304-141 | beverlyanr | Fossil fuels are obsolete so don't |
| Conroy | Denise | Joliet | IL | 60431-107 | denise.cor | Thank you for reading my letter. |
| Conroy | Faith | Cameron | MT | 59720-973 | faithconro | Thank you for reading my letter. |
| Conroy | James | Youngstow | OH | 44511-332 | conroyjim | Thank you for reading my letter. |
| Consbruck | Barbara | Sylmar | CA | 91342-515 | bconsbruc | Thank you for reading my letter. |
| Conte | Edward | Hendersor | NV | 89052-566 | stageguy@ | Thank you for reading my letter. |
| Conte | Erin | Ossining | NY | 10562-265 | erinconte | Thank you for reading my letter. |
| Conti | Joanne | Sheffield | MA | 01257-005 | jocon1029 | Thank you for reading my letter. |
| Conti | Larry | Dryden | MI | 48428-032 | lmconti@r | Thank you for reading my letter. |
| Contreras | Juan | Bronx | NY | 10456-391 | jbronx411 | Thank you for reading my letter. |
| Converse | Margo | Sterling | IL | 61081-112 | conversen | Thank you for reading my letter. |
| Convertinc | Shirley | Tucson | AZ | 85711-495 | swedishro | Thank you for reading my letter. |
| Conway | James | Rochester | MN | 55901-650 | sajacon@c | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conway | Susan | Largo | FL | 33771-463 | southbays | Coal?! Really? |
| Conwell | Doug | Santa Fe | NM | 87504-853 | earthwalk: | Thank you for reading my letter. |
| Coogan | Peg | Jacksonvill | NY | 14854 | pchigh@tv | Thank you for reading my letter. |
| Cook | Alena | Cordova | TN | 38018-434 | alenaaz@r | Thank you for reading my letter. |
| Cook | Bruce | Sarasota | FL | 34234-461 | dutchman | We need public land protection. |
| Cook | Christeen | San Anton | TX | 78247-584 | nebtex95@ | Thank you for reading my letter. |
| Cook | Craig | Santa Rosa | CA | 95401-917 | craigecook | Thank you for reading my letter. |
| Cook | Cynthia | Freedom | WI | 54165-820 | cookcnd@ | Thank you for reading my letter. |
| Cook | Damon | Chicago | IL | 60628-653 | dacook417 | Thank you for reading my letter. |
| Cook | Debra | Melbourne | FL | 32904-166 | deb29paln | Thank you for reading my letter. |
| Cook | E | cary | NC | 27511-723 | college_m | Thank you for reading my letter. |
| Cook | Elizabeth | Irvine | CA | 92617 | cook.elizal | Thank you for reading my letter. |
| Cook | Gary | Saint Bern | OH | 45217-184 | garrickkoc | The fossil fuel industry is as destr |
| Cook | Glenn | Camarillo | CA | 93012-859 | glenn@zer | Thank you for reading my letter. |
| Cook | Holly | Wolcott | VT | 05680-408 | nol230@a | Thank you for reading my letter. |
| Cook | Lualyce | Hamilton | MT | 59840-330 | luicook@c | Thank you for reading my letter. |
| Cook | Robert | San Rafael | CA | 94901-514 | roberec37 | Thank you for reading my letter. |
| Cook | Sharon | Jacksonvill | AR | 72076-260 | sharon054 | Thank you for reading my letter. |
| Cook | Stefan | Renton | WA | 98055-394 | sslcook2@ | Thank you for reading my letter. |
| Cook | Susan | portland | OR | 97236 | swfcook@ | Thank you for reading my letter. |
| Cook | Suzanne | Mesa | AZ | 85209-623 | szcook@o | Thank you for reading my letter. |
| Cook | Tammy | Hammond | NY | 14840-890 | angeltrain | Thank you for reading my letter. |
| Cook | Thomas | Albuquerq | NM | 87109-522 | thomas_cc | Thank you for reading my letter. |
| Cook | Tim | Rochester | NY | 14615-280 | cook4q@g | Thank you for reading my letter. |
| Cooke | Donald | Kaneohe | HI | 96744-502 | manaulu@ | Thank you for reading my letter. |
| Cooke | Janet | OAK VIEW | CA | 93022-925 | jcooke2nc | Thank you for reading my letter. |
| Cooke | Jay | Derry | NH | 03038-214 | td508@ao | Thank you for reading my letter. |
| Cooke | Natalya | Indianapol | IN | 46235-481 | natalyacoc | Thank you for reading my letter. |
| Cooke | Sarah | Seattle | WA | 98125-580 | cookess@ | Thank you for reading my letter. |
| Cooksley | Dave | Collegevill | PA | 19426-323 | cookslda@ | Please keep the fossil fuel indust |
| Cooley | Marian | Muncie | IN | 47304-304 | mariancoc | Climate change is the biggest "w |
| Cooley | Paula | Oconomov | WI | 53066-490 | pcooley@ | Thank you for reading my letter. |
| Coombs | Eva | Camano Is | WA | 98282-769 | zeloda.me | we NEED clean energy to survive |
| Coombs | Keri | Berwyn | IL | 60402-313 | kericoomb | Thank you for reading my letter. |
| Coon | Ty | Grand Rap | MI | 49504 | tcoon@ply | Thank you for reading my letter. |
| Cooney | Brian | San Diego | CA | 92111-552 | ocooney@ | Once again public drinking water |
| Cooney | Patricia | West Bloo | MI | 48322-376 | gardenglo | Let's get public transportation gc |
| Coons | Christine | Chattanoo | TN | 37405-283 | coons_chr | Thank you for reading my letter. |
| Coontz | Sharron | Olympia | WA | 98502-964 | sharronco | Thank you for reading my letter. |
| Cooper | Caryle | Salt Lake C | UT | 84106-156 | carylecoop | Thank you for reading my letter. |
| Cooper | Charlene | Poestenkil | NY | 12140-330 | fenannie@ | Thank you for reading my letter. |
| Cooper | G | Pine Bluff | AR | 71603-890 | gcoop201: | Thank you for reading my letter. |
| Cooper | Isabella | Vienna | VA | 22180-415 | istraprince | Thank you for reading my letter. |
| Cooper | James | Pebble Be: | CA | 93953-274 | jkc@att.ne | Thank you for reading my letter. |
| Cooper | Leah | Chicago | IL | 60618-123 | riapeah@h | Thank you for reading my letter. |
| Cooper | Margo | Onchiota | NY | 12989 | margocoo | Thank you for reading my letter. |
| Cooper | Melissa | Cottage Gr | OR | 97424-190 | locuststorı | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cooper | Richard | Lancaster | PA | 17602-413 | rlanc12@l | Thank you for reading my letter. |
| Cooper | Sandra | Palmetto | FL | 34221-550 | oldtealady | Thank you for reading my letter. |
| Cooper | Sarah | Doylestow | PA | 18901-226 | scooper31 | Thank you for reading my letter. |
| Cooper | Steven | Portland | OR | 97212-107 | swooper4 | We're supposed to be stewards |
| Cooper | Trudy | Portland | OR | 97212-372 | teyunase@ | Thank you for reading my letter. |
| Cooper | Ying | Portland | OR | 97209-184 | ying-surve | Thank you for reading my letter. |
| Cooperma | Jacqueline | Larchmont | NY | 10538-371 | jax21@op | Thank you for reading my letter. |
| Cooperma | Sima | Atlanta | GA | 30319-381 | simasoft@ | Thank you for reading my letter. |
| Coopersto | Adam | New York | NY | 10021-465 | adam.coo | Thank you for reading my letter. |
| Copado de | Ana | Evanston | IL | 60202-100 | coba5555 | Don't wait anymore. Stop NOW. |
| Copas | Dr | Medina | WA | 98039-100 | oncemore | Thank you for reading my letter. |
| Cope | Robert | Collegevill | PA | 19426 | rmcope@ | Thank you for reading my letter. |
| Cope | Sandra | Irvine | CA | 92612-862 | sandracop | Thank you for reading my letter. |
| Cope | Thomas | Medina | OH | 44256 | chimpanz | Thank you for reading my letter. |
| Cope | William | Memphis | TN | 38127-260 | tooterfish | Thank you for reading my letter. |
| Copeland | Dian | Searcy | AR | 72143-894 | dianwc@c | Please keep these wonderful lan |
| Copeland | Jeanette | Missoula | MT | 59801-140 | jeanette@ | Thank you for reading my letter. |
| Copello | Janell | Snellville | GA | 30078-116 | janell.cope | Thank you for reading my letter. |
| Copenhav | Patricia | Iowa Falls | IA | 50126-142 | patcope@ | We are past the point where de |
| Copestick | Will | Gilbertsvill | PA | 19525-922 | wcope195 | Thank you for reading my letter. |
| Coplin | Fred | Saint Pete | FL | 33703-302 | fec34@ms | It's our land, your's and mine, an |
| Copp | Carol | South Che | VA | 23803-109 | ccopp1457 | Thank you for reading my letter. |
| Coppersm | Terri | Westminst | MD | 21158-182 | tacoppe@ | Thank you for reading my letter. |
| Coppinger | Haley | Fairbury | IL | 61739-134 | haleyb_13 | Thank you for reading my letter. |
| Coppola | Ann | Hampton I | NY | 11946-130 | after3thea | Thank you for reading my letter. |
| Coppotelli | Heide Catherina | Cedar Mtn | NC | 28718-901 | goodshep | Thank you for reading my letter. |
| Corbet | Abigail | Portland | OR | 97206-750 | abbycorbe | Thank you for reading my letter. |
| Corbet | Jeanine | Brooklyn | NY | 11220 | j9corbet@ | Thank you for reading my letter. |
| Corbett | A | Oakland | CA | 94610-056 | afcobbett | Thank you for reading my letter. |
| Corbett | Clivonne | Roseburg | OR | 97471-977 | clivonnec | Thank you for reading my letter. |
| Corbett | Joseph | Chepachet | RI | 2814 | asclepios@ | Thank you for reading my letter. |
| Corbett | Mary | El Paso | TX | 79903 | elizayram1 | Thank you for reading my letter. |
| Corbett | Patty | missoula | MT | 59801 | corbettpat | Thank you for reading my letter. |
| Corbett | Sister Kathleen | Las Cruces | NM | 88001 | kcsl78@ya | Thank you for reading my letter. |
| Corbin | Bek | MT LAURE | NJ | 08054-125 | bektat@gr | Thank you for reading my letter. |
| Corbin | Marcia | Aspen | CO | 81612-931 | mcorbin@ | Please stop! |
| Corbin | Marion | Rhinebeck | NY | 12572-300 | mcorbin9 | Thank you for reading my letter. |
| Corbin | Sean | Santa Fe | NM | 87508-912 | saragorn@ | Thank you for reading my letter. |
| Corbin- Be | Pamela | Lincoln Pa | MI | 48146-343 | pbeaver21 | Thank you for reading my letter. |
| Corbo | Doris | West Roxb | MA | 02132-180 | doriscorbo | Thank you for reading my letter. |
| Corbtt | Jack | Salem | OR | 97302-448 | corbett90 | Thank you for reading my letter. |
| Corby | Jackie | Binghamto | NY | 13901-574 | jackierc16 | Thank you for reading my letter. |
| Corcacas | Phyllis | New York | NY | 10040-365 | pcorcacas | Thank you for reading my letter. |
| Corcoran | J. | Santa Fe | NM | 87501-230 | livegan@y | COWSPIRACY.COM |
| Corcoran | Linda | Lake Wort | FL | 33461-513 | lcoretc@b | Stop this detrimental behavior! |
| Cordasco | Gaetana | De Forest | WI | 53532-172 | junius192 | Thank you for reading my letter. |
| Cordeiro | Brock | Dartmouth | MA | 02748-126 | bncordeiro | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cordero | Amy | Ogden | UT | 84404 | amyc321@ | Thank you for reading my letter. |
| Cordio | Michael | Fort Laude | FL | 33308-491 | michael.cc | Thank you for reading my letter. |
| Cordoba | Adriana | Miami Bea | FL | 33141-115 | elizabethc | Thank you for reading my letter. |
| Cordone | Kevin | Deer Park | NY | 11729-094 | kevin@cor | Thank you for reading my letter. |
| Coreau | Lea | Norwalk | CT | 06851-592 | lcoreau@a | Thank you for reading my letter. |
| Corey | Joanne | Vestal | NY | 13850-142 | jcorey@stı | We must do everything possible |
| Corey | Matilee | Salem | OR | 97302-979 | handicraft | Let us look for environmentally f |
| Cori | Jasmin | Boulder | CO | 80301-388 | jasmin@ja | Thank you for reading my letter. |
| Corkey | Peter | San Carlos | CA | 94070-233 | peter.cork | Thank you for reading my letter. |
| Corman | Leela | Gainesville | FL | 32601 | leelacorma | Thank you for reading my letter. |
| Cormia | Morgan | Edgewater | NJ | 07020-128 | mcormia@ | Thank you for reading my letter. |
| Cormier | Noelle | Conway | SC | 29526 | noellecorn | Thank you for reading my letter. |
| Corn | Nanya | Los Lunas | NM | 87031-665 | birdwoma | Thank you for reading my letter. |
| Corn | Randy | Clearwater | FL | 33756-321 | randy.corr | No more coal leasing, no more fr |
| Cornelia | Jared | Wilmingto | DE | 19804-350 | jaredc120( | Thank you for reading my letter. |
| Cornelius | Donald | Petersburg | AK | 99833-172 | doncorn@ | Thank you for reading my letter. |
| Cornelius | Margaret | Hopkinsvil | KY | 42240-956 | mcornelius | Public lands should not be used t |
| Cornelius | Sandra | Buchanan | TX | 78609-255 | stuffology. | Public lands are PUBLIC! Stop let |
| Cornell | Brad | Wolcott | VT | 5680 | bradcorne | Thank you for reading my letter. |
| Cornell | Cynthia | Mill Valley | CA | 94942-009 | cfcornell@ | Thank you for reading my letter. |
| Cornell | Denice | Oakland G | NY | 11364-273 | deniceed@ | Thank you for reading my letter. |
| Cornell | Karen | Placerville | CA | 95667 | kcornell@ | Please stop dangerous coal leasi |
| Cornell | Linda | Dewey | AZ | 86327-729 | lscornell@ | Thank you for reading my letter. |
| Cornely | John | Littleton | CO | 80127-358 | johncorne | Thank you for reading my letter. |
| Cornez | Sandi | Portland | OR | 97219-520 | sandicorne | Thank you for reading my letter. |
| Corns | James | Leonardto | MD | 20650-611 | laurarynial | Thank you for reading my letter. |
| Cornwall | B. D. | Des Moine | WA | 98198-633 | cornbd@h | Thank you for reading my letter. |
| Cornwell | Edward | Granite Cit | IL | 62040-561 | compusor | Thank you for reading my letter. |
| Corona | Arlene | La Crosse | WI | 54601-713 | fcoronagre | Thank you for reading my letter. |
| Corona | Jos | Bay Harbo | FL | 33154-380 | coronao@ | Thank you for reading my letter. |
| Corona | Marianne | Middlefiel | CT | 06455-122 | mjcorona@ | Please propose a plan to reduce |
| Coronado | Helen | Elmendorf | TX | 78112-609 | helen.corc | Thank you for reading my letter. |
| Corr | Carey | Newport B | CA | 92663-273 | careyjcorr | Thank you for reading my letter. |
| Corr | F | Montague | MA | 01351-955 | newhotar( | Thank you for reading my letter. |
| Correa | Constanza | Bound Bro | NJ | 08805-145 | c2palacios | Thank you for reading my letter. |
| Correa | Rick | Chicago | IL | 60612-191 | slickrc19@ | Thank you for reading my letter. |
| Correia | M Rute | Elizabeth | NJ | 07201-164 | mrute@op | Thank you for reading my letter. |
| Corriere | Caryn | Hammond | IN | 46324-150 | corrierecl( | Thank you for reading my letter. |
| Corriere | Jim | Brawley | CA | 92227-950 | jimcorriere | Save our public lands. |
| Corrigan | Anne | Los Angele | CA | 90066-203 | acorrigan( | We desperately need to implem |
| Corrigan | Jennifer | Newbury p | CA | 91320-521 | jenalah@r | Thank you for reading my letter. |
| Corrigan | Patsy | Placerville | CA | 95667-545 | pkcorrigan | Thank you for reading my letter. |
| Corrington | Pamela | Chipley | FL | 32428-575 | p.corringt | Thank you for reading my letter. |
| Corris | Joshua | Red Bank | NJ | 07701-106 | jcorris@liv | Thank you for reading my letter. |
| Corry | Ronit | Santa Barb | CA | 93101-461 | ronit@wor | Thank you for reading my letter. |
| Cortes | Alberto | San Diego | CA | 92154-664 | albertocor | Thank you for reading my letter. |
| Cortez | Erlinda | Long Beacl | CA | 90807-180 | erlinda_co | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cortez | Pablo | South salt | UT | 84119-742 | pablodc22 | Thank you for reading my letter. |
| Cortimilia | Uta | Fort Payne | AL | 35967-770 | utajoens@ | Thank you for reading my letter. |
| Corvalan | Maria | Redondo E | CA | 90278-410 | corvcond@ | More contamination, from publi |
| Corvers | Nady | bever | PA | 15047 | nady.corve | Thank you for reading my letter. |
| Corvin | Michael | Saugerties | NY | 12477-211 | nysportfar | Thank you for reading my letter. |
| Corvino | Sean | Shelton | CT | 06484-244 | yawnmow | ITS GTTNG WRMR EVRY DAY!Rec |
| Corwin | Colette | Madison | WI | 53711-166 | colnstash@ | Thank you for reading my letter. |
| Corwin | Diana | Tucson | AZ | 85719-610 | renncrow@ | Thank you for reading my letter. |
| Corzatt | Karla | New Vienr | OH | 45159-931 | corzatt20@ | Thank you for reading my letter. |
| Cosbey | Chris | Arroyo Sec | NM | 87514 | chris@jazz | Thank you for reading my letter. |
| Cosentino | Debra | N ft myers | FL | 33903-720 | aco15debl | Thank you for reading my letter. |
| Cosentino | Laura | Towson | MD | 21204-372 | lcosentino | Save Public Lands |
| Cosgrave | John | Boulder Cr | CA | 95006-140 | thepoetjc@ | Save the earth and keep out the |
| Cosgrove | Donna | Philadelph | PA | 19103-647 | dzymzy@g | Something must be done! |
| Cosgrove | Pamela | Wilmingto | DE | 19810-384 | pacosgrov | Thank you for reading my letter. |
| Costa | Ann | Houston | TX | 77251-160 | ann@costa | Thank you for reading my letter. |
| Costa | Demelza | Sweet Hor | OR | 97386-952 | hotep@ce | Thank you for reading my letter. |
| Costa | Frances | Boulder | CO | 80304 | frances.co | It's essential that we withdraw fr |
| Costa | Philip | New Hartf | NY | 13413-541 | philcosta4 | Thank you for reading my letter. |
| Costa | Sandra | NY | NY | 10035-100 | sandracrys | Thank you for reading my letter. |
| Costanzo | Dennis | Chicago | IL | 60630-314 | djpcostanz | Thank you for reading my letter. |
| Costanzo | Kathryn | Louisville | KY | 40242-346 | revkathycc | Thank you for reading my letter. |
| Costello | Beverley | Glen Cove | NY | 11542-354 | beverrrley | Thank you for reading my letter. |
| Costello | Edward | Santa Mor | CA | 90402-131 | arbormed | Don't waste this opportunity |
| Costello | Kate | Los Angele | CA | 90065-243 | katecostel | Thank you for reading my letter. |
| Costigan | Andrew | Norwood | MA | 02062-241 | andrewcos | Thank you for reading my letter. |
| Cota | Kay | Dubuque | IA | 52001-293 | kaycota@l | Thank you for reading my letter. |
| Cote | Don | Geneva | IL | 60134-352 | don.cote@ | What part of "public lands" is cre |
| Cote | Katherine | Milford | MA | 01757-241 | kbcote17@ | Thank you for reading my letter. |
| Cotee | Leslie & Bill | Prescott | AZ | 86303-810 | lcotee50@ | Turn this ship around. You have |
| Cotherman | Margaret | Klamarh Fa | OR | 97601-006 | maggycoth | Seems like this might be fraud as |
| Cotlow | Leslee | San Franci | CA | 94110-524 | lesleecotlc | Thank you for reading my letter. |
| Cotten | Kristina | Virginia Be | VA | 23464-180 | seakristy@ | Thank you for reading my letter. |
| Cotter | Justina | Tucson | AZ | 85748-920 | justinacott | We need progressive action - no |
| Cottle | Charles | Sedona | AZ | 86336-342 | charles@ri | We can't have business as usual |
| Cotton | Christine | Ellsworth | ME | 04605-211 | chloeceph | This is exactly what we don't nee |
| Cotton | David | Memphis | TN | 38112-540 | cotton_da | Thank you for reading my letter. |
| Cotton | Maureen | Seneca | PA | 16346-283 | mairinc@y | Thank you for reading my letter. |
| Cottrell | Lauren | Troy | NY | 12180-100 | laur10588 | Thank you for reading my letter. |
| Cottrell | Ricardo | Honolulu | HI | 96815-245 | hjarten@y | Thank you for reading my letter. |
| Cottrill | Scott | Albuquerq | NM | 87123-130 | nme.talon | Thank you for reading my letter. |
| Cotz | Elina | Ridge Man | FL | 33523-892 | shortroma | Thank you for reading my letter. |
| Couch | Georgia | Greenville | TX | 75401-750 | ggcouch13 | Thank you for reading my letter. |
| Couch | Mark | Jacksonvill | FL | 32246-551 | couchmt@ | Make a stand for the future! No |
| Couch | Norvelle | Parker | CO | 80134-913 | necouch2( | Stop removing this dangerous m |
| Coughlin | Brandy | Cookeville | TN | 38506-540 | brandymb | Thank you for reading my letter. |
| Coughlin | John | Riverside | IL | 60546 | coughlin37 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coughlin | Laureen | Olmsted fa | OH | 44138-214 | coughlinsn | Thank you for reading my letter. |
| Coughlin | Sharon | Boonton | NJ | 07005-941 | ssigethy@ | Thank you for reading my letter. |
| Couillerot | Fabrice | New York | NY | 10014-255 | atomicjetr | Thank you for reading my letter. |
| Coulehan | Jack | Ontario | CA | 91764-341 | zamak5@y | Thank you for reading my letter. |
| Coulson | Bob | Denver | CO | 80204-505 | dillocorp@ | Thank you for reading my letter. |
| Coulson | Elyse | Winter Par | FL | 32792-360 | gardenspir | Thank you for reading my letter. |
| Coulson | Lynne | San Franci | CA | 94110-151 | lynneliciou | Thank you for reading my letter. |
| Coulter | Dee | Longmont | CO | 80503-889 | dcoulter@ | Thank you for reading my letter. |
| Coulter | M | Chattanoo | TN | 37415-172 | maricou20 | Business in the fossil fuel industr |
| Coulter | William | Bloomingt | IN | 47401-492 | wicoulte@ | Thank you for reading my letter. |
| Council | Nina | Ashland | OR | 97520-143 | babunina1 | Thank you for reading my letter. |
| Counterma | Jesse | SIOUX CITY | IA | 51104-171 | jessecount | Thank you for reading my letter. |
| Countryma | Gayle | Rockville | MD | 20852-434 | gaylelcm@ | Thank you for reading my letter. |
| Coursey | Cheri | Eugene | OR | 97404-139 | cllarsen45 | Thank you for reading my letter. |
| Coursey | Christopher | Bothell | WA | 98012-595 | coursey69 | Thank you for reading my letter. |
| Court | Janet | Minneapo | MN | 55407-164 | janet_cour | Thank you for reading my letter. |
| Court | Jf | Fort Laude | FL | 33312-320 | jfcwrestlin | Thank you for reading my letter. |
| Cousino | Joyce | Deming | NM | 88030-641 | meanoleba | Thank you for reading my letter. |
| Cousins | Virginia | Tallmadge | OH | 44278-130 | ssbn617@ | Thank you for reading my letter. |
| Covan | Burl | Chicago | IL | 60640-732 | blcovan@a | Thank you for reading my letter. |
| Covell | Sandi | San Franci | CA | 94112-140 | scovell@e | Thank you for reading my letter. |
| Covelli | Christine | Sun City | AZ | 85351-195 | christinecc | Thank you for reading my letter. |
| Covello | Suzanne | Middleway | WV | 25430-560 | covellosl@ | Thank you for reading my letter. |
| Coveney | Chris | St Louis | MO | 63126-033 | brn2rn79@ | Thank you for reading my letter. |
| Coveney | Sue | Sanford | ME | 04073-401 | supicov@h | Thank you for reading my letter. |
| Covey | John | Marianna | AR | 72360-782 | mrdirtt420 | Thank you for reading my letter. |
| Covey | Tim | Ventura | CA | 93003-260 | timcovey@ | Thank you for reading my letter. |
| Covington | Diana | Tacoma | WA | 98465-252 | ladyofthel | Thank you for reading my letter. |
| Covington | Laurel | Lutz | FL | 33548-792 | angelasaur | Thank you for reading my letter. |
| Covington | Linda | Asheville | NC | 28806 | lainiecovin | Thank you for reading my letter. |
| Cowan | Christina M. | Burke | VA | 22015-186 | cowanc10 | I personally want to see as much |
| Cowan | Edward | Centennia | CO | 80112-233 | edward@s | Stop polluting our air and water! |
| Cowan | Jan | St. Charles | MO | 63301-019 | jecowan52 | Thank you for reading my letter. |
| Cowan | Jim | Belen | NM | 87002-045 | jtcowan3@ | Thank you for reading my letter. |
| Cowan | Joan | Encino | CA | 91316-142 | angeljoan2 | Thank you for reading my letter. |
| Cowan | Ken | Los Angele | CA | 90041-231 | mkcowan1 | Thank you for reading my letter. |
| Cowans | Diana | Norcross | GA | 30010-011 | cognitas@ | We don't have 10-20 years to ch |
| Cowden | Janet | Oklahoma | OK | 73116 | onebadshe | Thank you for reading my letter. |
| Cowen | Susan | San Marco | TX | 78666 | secowen@ | Thank you for reading my letter. |
| Cowens | Kathleen | Springfield | MO | 65806-294 | kcowens@ | Let the Obama administration no |
| Cowin | Caryn | South Pasa | CA | 91030-351 | caryn_cow | Thank you for reading my letter. |
| Cowles | Traver | Branford | CT | 06405-330 | withintent | Thank you for reading my letter. |
| Cowley | Mary | Colorado ( | CO | 81019 | celticmyst. | Thank you for reading my letter. |
| Cox | Cary | Chicago | IL | 60640 | carycoxjim | Thank you for reading my letter. |
| Cox | Cyndi | Jacksonvill | FL | 32258-742 | thecyndicc | Thank you for reading my letter. |
| Cox | Gary | Rochester | NY | 14618-396 | gcox8@ro | It's past time to support both the |
| Cox | Jennifer | Carmichae | CA | 95608-309 | aquajoule( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cox | Jennifer | Louisville | KY | 40222-654 | discordis@ | Thank you for reading my letter. |
| Cox | Joe | Tucson | AZ | 85711-130 | flyngcircus | Thank you for reading my letter. |
| Cox | John | Natick | MA | 01760-193 | jwc121212 | Thank you for reading my letter. |
| Cox | Mary | Shelby Tov | MI | 48316-162 | cmaryjyma | These fossil fuel industries want |
| Cox | Mitchell | Green Vall | AZ | 85614 | mcox@cer | All thanks to Citizen's United. Ju |
| Cox | Stacie | santa mon | CA | 9.04E+08 | srcstuff@i | Thank you for reading my letter. |
| Cox | Susan | New York | NY | 10021 | cymbidium | Thank you for reading my letter. |
| Cox | Susan | Pickeringt | OH | 43147-785 | mamabear | Thank you for reading my letter. |
| Cox | Thomas | Kirkland | WA | 98034-344 | tcox14@h | Thank you for reading my letter. |
| Cox | Victoria | Pottstown | PA | 19464-278 | vscox@aol | Thank you for reading my letter. |
| Coyle | Gregory | San Franci | CA | 94114-201 | gcoyleca@ | Thank you for reading my letter. |
| Coyle | N | Jensen Bea | FL | 34958-111 | moodysea | Thank you for reading my letter. |
| Coyne | D.K. | Charlotte | NC | 28209 | dkcoyne@ | We must save our Earth from fur |
| Coyne | Kelly | Penfield | NY | 14526-104 | kellyjocoy | Thank you for reading my letter. |
| Coyote | Nikki | Langley | WA | 98260-059 | nikkicoyot | Please protect our natural resou |
| Coz | Ann | Nashville | TN | 37215-610 | acoz1966@ | Thank you for reading my letter. |
| Cozad | Bren | Mesquite | TX | 75181-185 | bren.cozac | Thank you for reading my letter. |
| Cozad | Devon | Tonawand | NY | 14150-720 | fireflynigh | Please protect public lands. We c |
| Cozza | Laurrie | Stony Poin | NY | 10980-300 | cozzafesta | Thank you for reading my letter. |
| Cozzette | Sharon | Castro Vall | CA | 94546-152 | scseer@ya | Thank you for reading my letter. |
| Crabill | Phil | Little Elm | TX | 75068-535 | crab430@ | If we do not stop the climate cha |
| Crabill | Shawna | Northridge | CA | 91324-210 | ga13@aol. | Thank you for reading my letter. |
| Crabtree | Connie | Portland | OR | 97221-287 | contree49 | Thank you for reading my letter. |
| Crabtree | David | Bloomingt | IN | 47408-281 | dacrabtr@ | Thank you for reading my letter. |
| Crabtree | Gilbert | Yucaipa | CA | 92399-303 | ecurbeertl | why is supporting coal mining a k |
| Crabtree | Larry | North Syra | NY | 13212-244 | larrydcrab | Thank you for reading my letter. |
| Crabtree | Summer | jacksonvill | FL | 32207-494 | scrabtree7 | Thank you for reading my letter. |
| Craft | Robin | Plain City | OH | 43064-012 | pcqueen@ | Thank you for reading my letter. |
| Cragg | Peter | The Wood | TX | 77381-281 | drpet.crag | Thank you for reading my letter. |
| Craig | Anne | Asheville | NC | 28801-134 | anne.craig | End business as usual. Keep the f |
| Craig | Carol | Harwich P | MA | 02646-134 | radcc23@ | Save our public lands from drillin |
| Craig | Emmeline | Bolinas | CA | 94924 | emmelinel | Thank you for reading my letter. |
| Craig | Gary | Beaverton | OR | 97008-689 | diane_crai | Thank you for reading my letter. |
| Craig | Jill | Keedysville | MD | 21756-150 | jillmcraig@ | The Telluride Ouray area is too b |
| Craig | Laura | Lakewood | WA | 98499-141 | lauracraig | Thank you for reading my letter. |
| Craig | Melissa | Olympia | WA | 98501-800 | katgrl26@ | Thank you for reading my letter. |
| Craig | Morgan | Philadelph | PA | 19103-133 | morganscr | Thank you for reading my letter. |
| Craig | Ruth | Oakland | CA | 94619-240 | rlcraig1@r | Thank you for reading my letter. |
| Craig | emmeline | Bolinas | CA | 94924 | emmeline | Thank you for reading my letter. |
| Craigen | June | Ashby | MA | 01431-201 | junecraige | Thank you for reading my letter. |
| Crain | Alicia | Portland | OR | 97203-505 | alicia.crain | Thank you for reading my letter. |
| Crain | Wanda | Sidney | NY | 13838 | wanda587 | Leave the legacy with the promis |
| Cramblit | John | Chicago | IL | 60661-560 | jhnnyc15@ | Thank you for reading my letter. |
| Cramer | Linda | Antioch | IL | 60002-184 | viking3678 | Thank you for reading my letter. |
| Cramer | Marilyn | Woodstoc | GA | 30189-818 | marilyn@l | Thank you for reading my letter. |
| Cramer | Mary Ann | Oakland | CA | 94611-512 | maryannc | Thank you for reading my letter. |
| Cramer | Michelle | Camp Hill | PA | 17011-118 | chelle_pub | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cramer | William | Platteville | WI | 53818-193 | billcramer: | Thank you for reading my letter. |
| Crandall | Clark | Yuba City | CA | 95991 | clark_cran | There's only so much public land |
| Crandall | Ernest | Gales Ferr | CT | 06335-132 | ernielc@sl | Think of your grandchildren, do v |
| Crandall | Jeremy | Maceo | KY | 42355-971 | rocknriver: | principles over profit |
| Crane | Donna | Anderson | CA | 96007-324 | dcraneone | Thank you for reading my letter. |
| Crane | Jeff | Miami Gar | FL | 33169-522 | jtwg58@y | Thank you for reading my letter. |
| Crane | Kimberly | SNOHOMI | WA | 98290-173 | kcrane@ki | Thank you for reading my letter. |
| Crane | Manley | Le Roy | NY | 14482-131 | mcrane5@ | Thank you for reading my letter. |
| Crane | Marcella | Phoenix | AZ | 85053-589 | mouseych | Thank you for reading my letter. |
| Crane | Margaret | San Anton | TX | 78209-327 | margatecr | I have seen what oil spillage doe: |
| Crane | Matthew | Tallahasse | FL | 32305-340 | octoshark( | Now is the time to act for our fut |
| Crane | Nancy | State Colle | PA | 16801-632 | nlcrane@c | Thank you for reading my letter. |
| Crane | Peter | Lander | WY | 82520-961 | pocrane@ | Thank you for reading my letter. |
| Crane | Philip | Hannibal | MO | 63401-700 | philipalan( | Thank you for reading my letter. |
| Crane | Ruth | Northfield | MN | 55057-337 | lo4251@cl | Thank you for reading my letter. |
| Craner | Erin | Midland | MI | 48642-335 | erin.crane | Thank you for reading my letter. |
| Crank | Sue | Pinole | CA | 94564-134 | koalabears | Thank you for reading my letter. |
| Cranker | Joy | Saranac La | NY | 12983-115 | talkpiggy@ | Please, do what you can to make |
| Cranmer | Julia | southampt | NJ | 8088 | jcranmer3 | Thank you for reading my letter. |
| Cranmer | Paul | Waterford | VT | 5819 | pcranmer( | I believe that the only way to mo |
| Crannell | Raymond | Hudson Fa | NY | 12839-173 | rccrannell( | Thank you for reading my letter. |
| Cranor | Janet | JASPER | AL | 35501-464 | janetcranc | I think we're dammed if we do a |
| Cranor | Milicent | Lancaster | PA | 17602-294 | m.cranor@ | Thank you for reading my letter. |
| Craven | Margaret | voorheesv | NY | 12186-512 | sumacsnov | Thank you for reading my letter. |
| Craven | Richard | Cheney | WA | 99004-185 | craven_ric | Thank you for reading my letter. |
| Craw | Martin | Lafayette | IN | 47905-203 | mwcrunne | Thank you for reading my letter. |
| Crawford | Anya | Kensingtor | MD | 20895-170 | acrawford | Thank you for reading my letter. |
| Crawford | Beverly | Pittsburgh | PA | 15228-262 | beverlydcr | Thank you for reading my letter. |
| Crawford | Christine | Manhattar | CA | 90266-361 | christine@ | Thank you for reading my letter. |
| Crawford | Cynthia | Fort myers | FL | 33901-701 | weloveflor | Thank you for reading my letter. |
| Crawford | David | Louisville | KY | 40207-367 | drdmcraw | Thank you for reading my letter. |
| Crawford | Denise | Oakland | CA | 94601-276 | denisedell | Thank you for reading my letter. |
| Crawford | Helen | Nevada Cit | CA | 95959-292 | sugarpine: | Thank you for reading my letter. |
| Crawford | Hollycrawford | st petersbı | FL | 33701-233 | hollycrawf | Thank you for reading my letter. |
| Crawford | Jason | Lancaster | PA | 17601-140 | jrobcrawf( | Thank you for reading my letter. |
| Crawford | Jennifer | Albuquerq | NM | 87107-114 | jcrawfordl | Thank you for reading my letter. |
| Crawford | Kim | Hampton | GA | 30228-036 | kimcrawfo | Thank you for reading my letter. |
| Crawford | Kim | Pembertor | NJ | 08068-180 | svenskagr | Thank you for reading my letter. |
| Crawford | Kwankisha | Cleveland | OH | 44128-182 | kcrawford: | Thank you for reading my letter. |
| Crawford | Lacey | Houston | TX | 77088-553 | lacey@lac | When is enough enough? How r |
| Crawford | Margaret | Saint Jacol | IL | 62281-105 | skylark102 | Thank you for reading my letter. |
| Crawford | Mariebessie | Philadelph | PA | 19122-345 | besstim@ı | Thank you for reading my letter. |
| Crawford | Morgan | Raleigh | NC | 27614-922 | captainmo | Thank you for reading my letter. |
| Crawford | Philip | Springfield | IL | 62704 | sphilip@sl | To allow this is contrary to our co |
| Crawford | Randy | Park City | MT | 59063-042 | rcrawford( | Thank you for reading my letter. |
| Crawford | Richard | Phoenix | AZ | 85015-531 | poly914@ | Thank you for reading my letter. |
| Crawford | Sharon | manassas | VA | 20109-297 | livnclean@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crawford | Victoria | Rockville | MD | 20850 | angel639@ | Thank you for reading my letter. |
| Cray | Mary | Riverside | IL | 60546-204 | mjcray@ya | Thank you for reading my letter. |
| Creech | Belinda | Elkhart | IN | 46516-178 | starry_eye | Thank you for reading my letter. |
| Creech | Jeff | Burlington | NJ | 8016 | jeffcreech: | Thank you for reading my letter. |
| Creel | Rob | Rio Ranch | NM | 87144-052 | rmc_1962 | Thank you for reading my letter. |
| Creelman | Leslie | Ottawa | NY | 12345 | lesterb32@ | Thank you for reading my letter. |
| Creighton | Mark | E Greenbu | NY | 12061-350 | doktorwhc | Thank you. |
| Creighton- | Alan | Los Angele | CA | 90045 | acreighton | If you told me that there was a p |
| Cremen | Melanie | Baltimore | MD | 21219-214 | mcremen@ | Thank you for reading my letter. |
| Cremin | Rose | Medina | NY | 14103-100 | rcremin@ | Thank you for reading my letter. |
| Crenshaw | Mairlyn | Barberton | OH | 44203-730 | crensma@ | Please save our land! |
| Crenshaw | Shirley | St. Louis | MO | 63146-497 | srcrenshav | Thank you for reading my letter. |
| Crescitilli | Jeanette | Deerfield E | FL | 33442-247 | jmbcres@ | Thank you for reading my letter. |
| Cresseveu | Jessica | New Albar | IN | 47150-259 | jmcress@ | Thank you for reading my letter. |
| Creswell | Richard | Lakewood | CO | 80227-314 | rickcreswe | Thank you for reading my letter. |
| Creta | Tracie | Greenville | NC | 27834-688 | traciecreta | Fossil fuels are damaging our pla |
| Cretser | Cathy | Vacaville | CA | 95688-963 | cretserc@ | Thank you for reading my letter. |
| Crews | Carin | Tucson | AZ | 85704-090 | biggest@c | Thank you for reading my letter. |
| Crews | Deborah | Somerville | AL | 35670-654 | dtcrews@ | Thank you for reading my letter. |
| Cribley | Diane | Elizabeth | CO | 80107-256 | diane@fal | Thank you for reading my letter. |
| Crickenber | Ray | Fern Park | FL | 32730-300 | rscrick@er | Thank you for reading my letter. |
| Crider | Donna | Maryville | IL | 62062-647 | dpc1948@ | I want our environment to be be |
| Crider | Nancy | Woodbury | CT | 06798-001 | nancinct@ | Public lands belong to the public |
| Crim | Noel | Sun City W | AZ | 85375-455 | chednlc@ | Thank you for reading my letter. |
| Crimbring | William | Silverdale | WA | 98315-635 | crimreape | Thank you for reading my letter. |
| Crimmel | Steve | Cambria | CA | 93428-351 | paintedsky | Thank you for reading my letter. |
| Crimmins | Mary Lou | Brookline | MA | 02446-275 | lucee115@ | Thank you for reading my letter. |
| Criner | Karen | Winston Sa | NC | 27105-203 | karcrin3@ | Thank you for reading my letter. |
| Cring | Ines | Iowa City | IA | 52240-432 | ineskurtov | Thank you for reading my letter. |
| Cripe | Marilyn | Pilot Rock | OR | 97868-671 | gmc@hugl | Clean air and water are the most |
| Crist | Kathy | Sedona | AZ | 86336-521 | kathy_cris | I can't believe I'm STILL having to |
| Crist | William | Pacifica | CA | 94044-280 | raconis79@ | Thank you for reading my letter. |
| Crist-Whit | Janet | Half Moon | CA | 94019-140 | jcristw@a | Thank you for reading my letter. |
| Cristantiel | Michelle | Pembroke | FL | 33029-483 | amcris@b | Save our public lands! |
| Criswell | John | Albuquerq | NM | 87105-680 | wasichu-b | Time for renewal able. |
| Crittenton | Cynthia | Newbury P | CA | 91320-101 | cynthia.cri | Thank you for reading my letter. |
| Crittle | Janet | Perry | OH | 44081-931 | jcrittle@d | Thank you for reading my letter. |
| Croasdale | Kathlene | Redmond | WA | 98052-340 | kthln_croa | Thank you for reading my letter. |
| Crock | Steve | Manchest | MO | 63011-400 | sncrock@ | The BLM must act for the future |
| Crocker | Bridget | Ventura | CA | 93001-390 | bridgetcro | Thank you for reading my letter. |
| Crocker | Layne | Seattle | WA | 98115-433 | cro35@co | Thank you for reading my letter. |
| Crockett | J. | Gary | IN | 46406-144 | duce1234( | Thank you for reading my letter. |
| Crockett | Landis | Quincy | FL | 32351-049 | daparito@ | Thank you for reading my letter. |
| Crockett | Patty | Fort Irwin | CA | 92310-167 | fairyjuice@ | Thank you for reading my letter. |
| Crockett | Scott | Florence | OR | 97439-003 | smc320@ | Thank you for reading my letter. |
| Crockett | Thomas | Gloucester | VA | 23061-372 | tcrocket@ | We must phase out our use of co |
| Crompton | Kamala | Sebastopo | CA | 95472-360 | amakama( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crompton | William | Paonia | CO | 81428 | billcrompt | As a lifelong healthcare professic |
| Cromwell | Suzanne | HOBE SOU | FL | 33455-302 | slcromwel | Thank you for reading my letter. |
| Cromwick | Bill | Brighton | MA | 02135-783 | wcc44.bc@ | Thank you for reading my letter. |
| Cronas | Peter | The Village | FL | 32162-850 | p.cronas@ | Thank you for reading my letter. |
| Crone | Mackenzie | NY | NY | 11211-885 | mackenzie | Thank you for reading my letter. |
| Cronin | Donald | Somerville | MA | 02143-221 | donald.crc | Thank you for reading my letter. |
| Cronin | Elizabeth | Brooklyn | NY | 11229 | cronin@gr | Thank you for reading my letter. |
| Cronin | John | Garden Gr | CA | 92841-305 | jcronin3@ | Thank you for reading my letter. |
| Cronin | John | Richmond | KY | 40475 | croninjohr | Thank you for reading my letter. |
| Cronin | Mike | Buffalo | NY | 14220 | mikecronii | Thank you for reading my letter. |
| Cronin | Rachel | Centereacl | NY | 11720-441 | woahiitsra | Thank you for reading my letter. |
| Cronshaw | F | Tijeras | NM | 87059-189 | cronshaw( | After the Paris climate talks, this |
| Crook | Dustin | Fountain V | CA | 92708-154 | dcrook1@ | Thank you for reading my letter. |
| Crooks | Harold | Indianapol | IN | 46201-294 | hgcrooks@ | Thank you for reading my letter. |
| Crooms | Sandy | Mt. Airy | GA | 30563 | sandyandy | Thank you for reading my letter. |
| Crosby | Diane | Beaumont | TX | 77706-398 | djscrosby@ | Thank you for reading my letter. |
| Crose | Kathy | N Syracuse | NY | 13212-204 | crosekm51 | These lands should never be tou |
| Crosen | Carolyn | Narrowsbu | NY | 12764-500 | info@well | Thank you for reading my letter. |
| Crosland | Richard | Vista | CA | 92081-631 | crosland@ | Thank you for reading my letter. |
| Cross | Alma | San Anton | TX | 78208 | apsmcross | Thank you for reading my letter. |
| Cross | Barbara | Arvada | CO | 80005-454 | eternityph | You made a commitment to stop |
| Cross | Dave and Rita | Lakeway | TX | 78738-100 | rexellen08 | Our public lands must be held sa |
| Cross | Elizabeth | Rancho Mi | CA | 92270-491 | kcsmom23 | Thank you for reading my letter. |
| Cross | Heather | Brooklyn | NY | 11222-488 | trashwom | Thank you for reading my letter. |
| Cross | Jennifer | Birmingha | AL | 35206-173 | jennicat73 | Thank you for reading my letter. |
| Cross | Kathryn | Louisville | KY | 40214-605 | kathryn.cr | Thank you for reading my letter. |
| Cross | Mary | Covington | WA | 98042-826 | mary_cros | Dear President Obama, You've n |
| Cross | Russ | Ladoga | IN | 47954-934 | russc_98@ | Thank you for reading my letter. |
| Cross | Skip | Baltimore | MD | 21244-344 | skipcross@ | Thank you for reading my letter. |
| Cross | Stephen | Mount Prc | IL | 60056-212 | shcross44( | Thank you for reading my letter. |
| Cross | Warren | Fort Wayn | IN | 46845-959 | wcross526 | Thank you for reading my letter. |
| Crossin | Makenzie | Davie | FL | 33325-572 | makenziec | At this point in the world we live |
| Crossland | Jalan | Ten Sleep | WY | 82442-054 | jalancrossl | Thank you for reading my letter. |
| Crossley | Jean | Winters | CA | 95694-118 | jcrossley1( | Thank you for reading my letter. |
| Crossley | Margie & Jim | Vancouver | WA | 98682-857 | actjim@cc | Thank you for reading my letter. |
| Crosson | Dup | Oakland | CA | 94609-126 | dup.crossc | Thank you for reading my letter. |
| Crotty | John | Mancheste | MO | 63021-692 | jmcrotty14 | Thank you for reading my letter. |
| Crouch | David | Charlottes | VA | 22903-765 | dcrouch@ | Thank you for reading my letter. |
| Crouse | Gray | Atlanta | GA | 30307-258 | gfcrouse@ | Thank you for reading my letter. |
| Crouse | Lindsay | Sherman C | CA | 91403-321 | naamayati | Thank you for reading my letter. |
| Crow | Benita | Chesapeak | VA | 23323-230 | benitacrov | Thank you for reading my letter. |
| Crow | Catherine | Ashland | MA | 01721-110 | cat@crow | We have to take climate change |
| Crowell | Lisa | Tampa | FL | 33634-124 | lisacirchiril | Thank you for reading my letter. |
| Crowley | Gertrude | East Falmc | MA | 02536-495 | trudybull@ | Thank you for reading my letter. |
| Crowley | Joyce | morton | PA | 19070-124 | sirona1@a | Thank you for reading my letter. |
| Crowley | Kate | Willow Riv | MN | 55795-307 | ravenkate | Thank you for reading my letter. |
| Crowley | Lawrence | Louisville | CO | 80027-114 | magic@ec | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Crowley | Marty | Greenbanl | WA | 98253-975 | puddleduc | Thank you for reading my letter. |
| Crown | Deborah | Sharon | VT | 05065-019 | debcrown | Thank you for reading my letter. |
| Crowner | Teresa | Newark | OH | 43055-204 | tcrowner@ | Change should start with our pul |
| Crozier | Sandra | Bend | OR | 97701-981 | sandracro: | Thank you for reading my letter. |
| Cruger | Kurt | LONG BEA | CA | 90803-541 | cruginator | Thank you for reading my letter. |
| Cruickshar | Conway | Brookings | OR | 97415-976 | chetcocliff | Thank you for reading my letter. |
| Cruickshar | Elizabeth | Clearwatei | FL | 33755-610 | betzpi@ac | Please use your influence to add |
| Crum | Bill | Eagle | ID | 83616-234 | b.crum@h | NO more Fracking and drilling or |
| Crum | Cathy | Agoura | CA | 91301-350 | cscanatom | Thank you for reading my letter. |
| Crum | E.D. | Stamford | CT | 06902-456 | e_crum@l | Thank you for reading my letter. |
| Crumble | Leuise | Chicago | IL | 60624-183 | butterflyp | Thank you for reading my letter. |
| Crumbling | Deana | Alexandria | VA | 22310-202 | mccrumb1 | Thank you for reading my letter. |
| Crumbo | Keith | Fallbrook | CA | 92028-111 | k.crumbo@ | Thank you for reading my letter. |
| Crumley | Vera | Asheville | NC | 28805-341 | veracruml | Thank you for reading my letter. |
| Crummett | Diane | Soap Lake | WA | 98851-104 | dyanalake | Thank you for reading my letter. |
| Crump | Deborah | Florissant | MO | 63031 | dkcrump@ | Thank you for reading my letter. |
| Crump | Juliane | Burbank | CA | 91505 | ujulisnr@y | Thank you for reading my letter. |
| Crump | Ruth | Redwood ( | CA | 94061 | crumprg@ | Thank you for reading my letter. |
| Cruor | Lucian | Muncie | IN | 47303-490 | princelucia | Thank you for reading my letter. |
| Crutcher | Allen | Ashland | OR | 97520-344 | acrutch@j | Thank you for reading my letter. |
| Crutcher | Scott | Seneca | SC | 29679-193 | s.leecrutcl | We need to keep the dirty fossil |
| Cruz | David | Victorville | CA | 92392-622 | dcruz713@ | Thank you for reading my letter. |
| Cruz | Keyla | Ozone Par | NY | 11417-204 | keylacruz@ | Thank you for reading my letter. |
| Cruz | Marian | Walnut Cr | CA | 94596-435 | marian.cru | Thank you for reading my letter. |
| Cruz | Stephanie | Jamaica | NY | 11432-112 | moobythe | Thank you for reading my letter. |
| Csaplar Jr. | Wilfrid W. | Bethany | WV | 26032-201 | wilf@hom | I live in WV. Coal is destroying m |
| Csaszar | John | Fleetwood | PA | 19522-912 | jcsaszar@ | Thank you for reading my letter. |
| Cseh | Zsolt | Beverley H | CA | 90210 | zsoltar@gi | Thank you for reading my letter. |
| Csenge | Debra | Topsham | ME | 04086-121 | dcsenge@ | Thank you for reading my letter. |
| Cserr | Robert | North Digl | MA | 02764-139 | bob@cser | Thank you for reading my letter. |
| Cubillos-Ru | Luz Marina | Hillsdale | NJ | 07642-244 | chewyruel | Thank you for reading my letter. |
| Cubranich | Linda | Cleveland | OH | 44105-572 | lcubranich | Thank you for reading my letter. |
| Cuellar | Jose | Coral Gabl | FL | 33133-660 | info@butt | Thank you for reading my letter. |
| Cui | Michael | LA | CA | 90035-338 | mrcplw@a | Thank you for reading my letter. |
| Culbert | Laurette | Seattle | WA | 98107-341 | missbearca | Thank you for reading my letter. |
| Culbertsor | María | Jacksonvill | FL | 32226-581 | rossc994@ | Thank you for reading my letter. |
| Culler | Alan | Pooler | GA | 31322-402 | alphagolfc | Please manage the lands coverec |
| Cullins | Aline | Groton | CT | 6340 | cullins4@l | Public lands HAVE to be protecte |
| Cully | Paul | Dover | NH | 03820-550 | pac4patric | Public lands must not be lost for |
| Culmore | Matthew | Windsor | CA | 95492-830 | mculmore | Thank you for reading my letter. |
| Culp | Amanda | Altamonte | FL | 32701-557 | mandycul | If plans are not made now, there |
| Culp | Deborah | South Pasa | FL | 33707-281 | rollieculp@ | No more fossil fuels. |
| Culp | John | Richmond | MO | 63117-102 | john.culp@ | We must do everything to protec |
| Culp | Lavinia | San Leandı | CA | 94578-001 | likes-felids | Thank you for reading my letter. |
| Culver | Kate | Linden | TN | 37096-645 | kate@son | Thank you for reading my letter. |
| Culwell | Debra | Gresham | OR | 97030 | rocky4200 | Thank you for reading my letter. |
| Cumings | Dawn | Wayne | MI | 48184-225 | dmcuming | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cumings | Elinore | Rosenberg | TX | 77471-901 | elliepc@h | Please save our public lands fron |
| Cummings | Dave | KENNEDY\ | MD | 21645 | flipflopma | Thank you for reading my letter. |
| Cummings | James | Merritt Isl | FL | 32952-554 | jcummings | Thank you for reading my letter. |
| Cummings | Leslie | Lahaina | HI | 96767-001 | leslieanne | Thank you for reading my letter. |
| Cummings | Loretta | Bayville | NY | 11709-210 | lpmk4321( | Thank you for reading my letter. |
| Cummings | Terry | Anchorage | AK | 99504-181 | cummings | Thank you for reading my letter. |
| Cunha | Carlos | Rocky Poir | NY | 11778-884 | cunhacdov | Thank you for reading my letter. |
| Cunnighan | Debra | Carlsbad | CA | 92008-191 | littledebsc | Thank you for reading my letter. |
| Cunningha | Grace | Camarillo | CA | 93010-624 | gracen091 | Thank you for reading my letter. |
| Cunningha | James | Shawnee H | OH | 43065-507 | james.cun | America desperately needs to be |
| Cunningha | Jane | Spokane | WA | 99223-499 | janecunnir | Thank you for reading my letter. |
| Cunningha | Jennifer | Aurora | IL | 60506-281 | sensei.jc@ | Thank you for reading my letter. |
| Cunningha | Kirkwood | Boulder | CO | 80302-710 | kmcunnin( | I am particularly concerned with |
| Cunningha | Lindsey | B | OH | 43402-182 | cunninl@b | Thank you for reading my letter. |
| Cunningha | Mary | Manassas | VA | 20110-461 | milismatha | we have a legal and moral obliga |
| Cunningha | Robert & Elizabeth | Crossville | TN | 38572-380 | cucuru@fr | Thank you for reading my letter. |
| Cunningha | Sean | VISTA | CA | 92083-192 | tcp034@h | Thank you for reading my letter. |
| Cunningha | Storm | Arlington | VA | 22207-113 | storm@re | Thank you for reading my letter. |
| Cunningha | Bill | Kaneohe | HI | 96744-590 | wm.cunnir | Thank you for reading my letter. |
| Cupriks | Joshua | Highland P | NJ | 08904-260 | d_joshua_ | Thank you for reading my letter. |
| Curia | Peter | Scottsdale | AZ | 85257-263 | pgeometr( | KEEP IT IN THE GROUND! |
| Curland | Jim | Moss Land | CA | 95039-080 | curland@e | Thank you for reading my letter. |
| Curley | Christina | Auburn | CA | 95603-534 | walshcurle | Thank you for reading my letter. |
| Curmano | Billy | Winona | MN | 55987-547 | billyx.net@ | Thank you for reading my letter. |
| Curow | Jerry | Searchligh | NV | 89046 | jerryc@inc | Thank you for reading my letter. |
| Currah | Nancy | Casper WY | WY | 82601 | 07112g@g | "Open for business" under the gu |
| Curran | Lawrence | Hendersor | NV | 89011-254 | lcurran713 | Stop already |
| Curran | Marcia | Frankfort | MI | 49635-953 | curran_ma | Thank you for reading my letter. |
| Currier | Kathy | Hudson | MA | 01749-191 | mkkathycu | This is our Future! |
| Currier-Fri | Carol | Manhattar | IL | 60442-917 | ambsnana | Thank you for reading my letter. |
| Currin | Jane | Eugene | OR | 97405-372 | jcurrin@u | Dear President Obama and perso |
| Curry | Dennis | Paso Roble | CA | 93446-933 | dennis@d | Thank you for reading my letter. |
| Curry | Nathalie | Germanto | MD | 20874-219 | nathalie20 | Thank you for reading my letter. |
| Curry | Stephen | olympia | WA | 98502-143 | scurry42@ | Thank you for reading my letter. |
| Curry | Susan | Elizabetht | PA | 17022-905 | 4sallad@c | Thank you for reading my letter. |
| Curth | Mick | Aurora | CO | 80014-172 | mickcurth | Thank you for reading my letter. |
| Curtin | Linda | Cedaredge | CO | 81413-837 | tamaranth | Lots of people in Colorado do no |
| Curtis | Candy | Spokane | WA | 99208-593 | critters6@ | Thank you for reading my letter. |
| Curtis | Cathy | Buffalo | MN | 55313-042 | vishousfan | Thank you for reading my letter. |
| Curtis | Christine | Rocky Rive | OH | 44116-114 | cgcurtis@s | Keep public lands public and free |
| Curtis | Cinta | Garland | TX | 75044-811 | cacurtis48 | Thank you for reading my letter. |
| Curtis | Colleen | Bellinghan | WA | 98229-890 | colleenhcu | Thank you for reading my letter. |
| Curtis | Joann | Shelton | WA | 98584-768 | joann.curt | Thank you for reading my letter. |
| Curtis | Kathryn | Silverton | OR | 97381-124 | tawnyone | BLM must take leadership in refu |
| Curtis | Kathy | Anoka | MN | 55303-684 | kcurtis807 | Thank you for reading my letter. |
| Curtis | Marie | Oakhurst | NJ | 07755-121 | dandmcur | Thank you for reading my letter. |
| Curtis | Michele | Gainesville | FL | 32606-715 | starsypher | Not that. Not there. Not anywh |

| | | | | | | |
|---|---|---|---|---|---|---|
| Curtis | Patricia | Brooklyn | NY | 11201-623 | pcurtis@e | Thank you for reading my letter. |
| Curtis | Richard | Grand Jun | MI | 49056-019 | curtis_r_a | Thank you for reading my letter. |
| Curtis | Robbi | Loomis | CA | 95650 | robbicurtis | It really makes no sense to me th |
| Curtiss | John | Tucson | AZ | 85749-815 | johnccurtis | Thank you for reading my letter. |
| Curtler III | Hugh | Brooklyn P | MN | 55443 | curtler3@ | Thank you for reading my letter. |
| Curtright | Nic | seattle | WA | 98125-540 | nicsmind@ | Thank you for reading my letter. |
| Cusano | John | Westport | CT | 06880-492 | johnpcusa | We must enact every action poss |
| Cusano | Joseph | Ladson | SC | 29456-328 | jgcusano@ | Thank you for reading my letter. |
| Cusella | Cheryl | Delray bea | FL | 33484-112 | cpannelli@ | Thank you for reading my letter. |
| Cush | Dan | Aspinwall | PA | 15215-160 | naha1111 | Let's invest in fossil free fuel inst |
| Cushing | Nancy Jane | Portland | OR | 97229-156 | ncushing@ | Our focus needs to be on renewa |
| Cushing | Wendy | akron | NY | 14001-974 | wndybug@ | Thank you for reading my letter. |
| Cushman | Anna | Portage | MI | 49024-590 | cush31584 | Thank you for reading my letter. |
| Cushman | Richard | Lynn | MA | 1902 | richardcus | Thank you for reading my letter. |
| Cushway | Steve | bay city | MI | 48706-505 | beast667@ | F the polluters |
| Cusick | Amy | Minneapo | MN | 55405-190 | amylcusick | Thank you for reading my letter. |
| Cusmano, | Thomas J | Whitehous | NJ | 08889-312 | tjcusmano | Greenhouse gas emissions must |
| Cusumano | Hector | New City | NY | 10956-076 | hectorcu@ | How can the BLM continue to de |
| Cuthbert | Nancy | Sacrament | CA | 95835 | fancynanc | Thank you for reading my letter. |
| Cuthbertso | Jacqueline | charlotte | NC | 28227-664 | jacqcuth@ | Thank you for reading my letter. |
| Cutler | Barry | Springfield | PA | 19064-232 | bcutler529 | Please, don't mess with our land |
| Cutler | Keith | Sarasota | FL | 34234-590 | kcutler1@ | Thank you for reading my letter. |
| Cutler | Kim | Baltimore | MD | 21206-355 | kkcutler@ | Thank you for reading my letter. |
| Cutler | Kirsten | Santa Rosa | CA | 95404-851 | kcbookwo | Please stop supporting fossil fuel |
| Cutright | Sheri | st augustin | FL | 32086-185 | shericutrig | Thank you for reading my letter. |
| Cutschall | Acadia | Brooklyn | NY | 11225-178 | acadia.exp | Thank you for reading my letter. |
| Cutting | Anne | West Hart | CT | 06107-372 | annec@ja | It is critical to the long term well |
| Cuviello | Pat | San Mateo | CA | 94402-398 | pcuvie@gr | Thank you for reading my letter. |
| Cyr | Tracy E | Wethersfie | CT | 06109-370 | tracybcyr@ | For our children to have a future |
| Cyriac | Cigy | Draper | UT | 84020-948 | cigy@xmis | Thank you for reading my letter. |
| Cyril | Schönbächler | COLLONGE | None | 1550 | troglodyte | Thank you for reading my letter. |
| Cyrnek | Arlene | Sun City | AZ | 85351-341 | acyrnek@ | Thank you for reading my letter. |
| Cyzner | Steven | Austin | TX | 78749-133 | scyzner@h | Thank you for reading my letter. |
| Czapran | Ellen | Longmont | CO | 80504-130 | czapran1@ | Thank you for reading my letter. |
| Czapski | Dawn | Albuquerq | NM | 87111-155 | dawn.czap | Thank you for reading my letter. |
| Czarapata | Jasmin | Rockville | MD | 20850-231 | jasmins01 | Thank you for reading my letter. |
| Czarnecki | David | Canal Fult | OH | 44614-944 | daczarn@ | Thank you for reading my letter. |
| Czarnik | George | Hickory Hil | IL | 60457-230 | geocool@ | Thank you for reading my letter. |
| Czeblakow | Magdalena | Des Plaine | IL | 60016-556 | lechat.1@ | Thank you for reading my letter. |
| Czekajlo | Izabela | Glen Allen | VA | 23059-558 | ikaseja@y | Thank you for reading my letter. |
| Czereszka | Jessica | Hillsboro | OR | 97124-135 | jessicalin1 | Thank you for reading my letter. |
| Czerw | George | Caswell Be | NC | 28465-842 | gczerw@e | We can't allow the fossil fuel ind |
| Czyz | Vincent | Bloomingd | NJ | 07403-120 | topkela@y | I have a son who is now 5 weeks |
| D | Andie | Brooklyn | NY | 11215-243 | andiediem | Thank you for reading my letter. |
| D | E | Honolulu | HI | 96802-305 | dias.erica@ | Thank you for reading my letter. |
| D | Gudrun | Gainesville | FL | 32653-195 | gdennis2@ | Thank you for reading my letter. |
| D | L | Charlevoix | MI | 49720-895 | lld@torchl | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| D | Rita | New York | NY | 10023-481 | rido205@y | Thank you for reading my letter. |
| D | Sheila | Willmar | MN | 56201 | policaudill | Thank you for reading my letter. |
| D'Alessanc | Keith | Canton | MI | 48187-307 | keith_dale | Thank you for reading my letter. |
| D'Amore | Oceanah | Talent | OR | 97540-869 | cedamore | Thank you for reading my letter. |
| D'Arcy | Jeremy | Rocklin | CA | 95677-260 | earthpeac | STOP THE BLM FROM GIVING AV |
| D'Argento | Renee | Pepperell | MA | 01463-154 | rdargento( | Thank you for reading my letter. |
| D'Ascoli | Camille | Irmo | SC | 29063-262 | dsyodacan | Thank you for reading my letter. |
| D'Avanzo | Alan | Burien | WA | 98166-183 | alandavan | Thank you for reading my letter. |
| D'Brant | Garry | Glen Head | NY | 11545-159 | drgdbrant | Thank you for reading my letter. |
| D'Onofrio | Adam | North Dinv | VA | 23803-770 | bigadfrom | Thank you for reading my letter. |
| D'Onofrio | Sue | Keysville | VA | 23947-200 | susabella@ | Thank you for reading my letter. |
| D'Souza | Marisa | Fairfield | CA | 94533 | mhdsouza | America needs to take the step f |
| D'Souza | Randy | Cambridge | MA | 02139-440 | rgdsouza@ | Thank you for reading my letter. |
| D. | Axel | Plano | TX | 75074 | mpray01@ | Thank you for reading my letter. |
| DALL'ARA | Paul | Arc-sur-Til | MD | 21560 | pauldallar | Thank you for reading my letter. |
| DAMERON | Susan | LINCOLNT( | NC | 28092-965 | tedameroi | Thank you for reading my letter. |
| DATCHUK | Deborah | Hubbard | OH | 44425-282 | ddatchuk@ | Thank you for reading my letter. |
| DAVIDSON | Teri | Arnold | MO | 63010-411 | davidsont( | Thank you for reading my letter. |
| DAVIS | Jon | Nyack | NY | 10960-104 | norliten@ | There is a balance between natu |
| DAmato | Susan | syracuse | NY | 13210 | sdamato@ | Thank you for reading my letter. |
| DE LA RIVA | Ines | Woodside | NY | 11377-290 | ines.delari | Thank you for reading my letter. |
| DEL SOLAF | Raul | Miami | FL | 33131-240 | raul_delso | Thank you for reading my letter. |
| DIBELER | Robert | Livingston | TX | 77351-382 | wb3gubx3 | Thank you for reading my letter. |
| DICKSON | Suzanne | Roseburg | OR | 97471-928 | sdickson1 | Please stop the spread of the fos |
| DIXON | Peter | Malibu | CA | 90264-623 | octagonpr | I was a US Forest Service fire figh |
| DODEN | Marjean | Chicago | IL | 60634-561 | mdoden@ | Thank you for reading my letter. |
| DOHERTY | Adrienne | Lake Fores | IL | 60045-024 | aaaaaaaje | Thank you for reading my letter. |
| DORR | Thomas | Albuquerq | NM | 87120-126 | tomdorr@ | Thank you for reading my letter. |
| DOUGHER | Sharon | Oro Valley | AZ | 85755-931 | sld22@q.c | Thank you for reading my letter. |
| DU PLESSI | Martin | Springfield | MA | 01119-183 | psytrance1 | Thank you for reading my letter. |
| DUVAL | Margaret | Delray Bea | FL | 33444-405 | margarett | We have a chance to stop our co |
| DYLLA | John | Hackettstc | NJ | 07840-160 | jd61@com | Thank you for reading my letter. |
| Da Silva | Kyle | San Franci | CA | 94122 | kyledasilva | Thank you for reading my letter. |
| Da Silva | Kyle | San Franci | CA | 94111 | kdasilva@ | Thank you for reading my letter. |
| DaCosta | Joe | SAULT STE | ON | P6a6K4 | jbdacosta( | Thank you for reading my letter. |
| DaSilva | Tina Marie | Middlebur | CT | 06762-360 | ygi48@cor | Thank you for reading my letter. |
| Daarstad | Erik | Sandpoint | ID | 83864-271 | eriklou@fr | Thank you for reading my letter. |
| Dabrowski | Michael J | Shoreline | WA | 98133-362 | dabrowsk( | Thank you for reading my letter. |
| Dachtler | Zach | Austin | TX | 78751 | zachdachtl | Thank you for reading my letter. |
| Dacus | Chris | Bell Buckle | TN | 37020-420 | chriscat20 | Thank you for reading my letter. |
| Dadgari | Joseph | Los Angele | CA | 90049-820 | dadgarijm | Thank you for reading my letter. |
| Dadpagou | Eudora | Riverside | CA | 92505-291 | eudad@hc | There are children I know and lo |
| Daetz | Douglas and Gisela | Sunnyvale | CA | 94087-522 | dougdaetz | Thank you for reading my letter. |
| Daghlian | William | New York | NY | 10025-302 | wd1941@ | Thank you for reading my letter. |
| Dahl | Christin | Everett | WA | 98203-143 | dahlschan | Thank you for reading my letter. |
| Dahl | Loa | Castle Roc | WA | 98611 | alohadahl( | Thank you for reading my letter. |
| Dahl | Thomas | New Port I | FL | 34655-221 | tgdahl48@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dahlgren | Deborah | East Hartfo | CT | 06118-100 | dadahlgrei | Thank you for reading my letter. |
| Dahlgren, | Mr. Shelley | Issaquah | WA | 98029-752 | shelley@d | They really know better than exp |
| Dahlquist | Thomas | Boulder | CO | 80304-291 | tdahlquist | Thank you for reading my letter. |
| Dahn | Rick | Silver Bay | MN | 55614-124 | rldahn@ya | We must address climate change |
| Daigle | Robert | Warren | MI | 48093-269 | bfstudent( | I am against allowing the extract |
| Dail, Jr. | Randall | Shallotte | NC | 28470-600 | rod1972@ | Thank you for reading my letter. |
| Dailey | Barbara | Kenmore | WA | 98028-041 | bjdailey@ | Thank you for reading my letter. |
| Dailey | Barbara | San Anton | TX | 78216-623 | bdaileyfun | Thank you for reading my letter. |
| Dailey | Jim | Woburn | MA | 01801-233 | jimdailey8 | Thank you for reading my letter. |
| Daino | Laura | Wayne | PA | 19087 | ltopak@ac | The destruction of our earth nee |
| Daitsman | Mark | bklyn | NY | 11224 | mdaitsm@ | Thank you for reading my letter. |
| Dakouzliar | Marge | staten islai | NY | 10301-193 | footstepsi | the white man, my children, will |
| Dal Cais | Sandra | Sunnyside | NY | 11377 | plutonique | Thank you for reading my letter. |
| Dalal | Namita | LA | CA | 94022 | namitadal | Thank you for reading my letter. |
| Dale | Barbara and Jim | Decorah | IA | 52101-165 | nonrev909 | Thank you for reading my letter. |
| Dale | Janae | Sandpoint | ID | 83864-881 | jjdale@live | Stopping this filthy contribution |
| Daley | Cassie | Minneapo | MN | 55409-141 | cassie.dale | Thank you for reading my letter. |
| Daley | Daphne | Floyd | VA | 24091-411 | daphneisa | Thank you for reading my letter. |
| Daley | Suzann | Shoreline | WA | 98177-254 | shopper@ | Making difficult choices now will |
| Dalila | Ouai | Paris | TX | 75010 | rebelledal | Thank you for reading my letter. |
| Dalili | Dalia | Charlestor | SC | 29407-707 | daliadalili | Thank you for reading my letter. |
| Dalinowsk | M Kimberly | Sterling He | MI | 48310-432 | crowmerri | Thank you for reading my letter. |
| Dalinowsk | Virginia | Sterling He | MI | 48310-432 | virginialois | Thank you for reading my letter. |
| Dalland | Inge | Burien | WA | 98166-292 | idalland@ | Thank you for reading my letter. |
| Dallas | Polly | Oakland | CA | 94607-204 | pollydallas | Thank you for reading my letter. |
| Dallin | Eric | Gulfport | MS | 39503-775 | dallineric@ | Thank you for reading my letter. |
| Dallosto | Sarah | Tukwila | WA | 98188-803 | sarah_dall | Thank you for reading my letter. |
| Dalmy | Diane | Denver | CO | 80206-280 | ddalmy@e | This is a rare and beautiful area c |
| Dalrymple | Deborah | Miami | FL | 33138-280 | ddalrympl | We can't allow climate pollution |
| Dalton | Carol | Vacaville | CA | 95687-341 | carolann8 | Thank you for reading my letter. |
| Dalton | David | Puyallup | WA | 98374-245 | davedaltoi | Thank you for reading my letter. |
| Dalton | Jill | vancouver | WA | 98685-524 | jillprev28@ | Thank you for reading my letter. |
| Dalton | Karen | Hewitt | NJ | 07421-125 | kdaltonuai | Thank you for reading my letter. |
| Dalton | Sodonya | Lawrencev | GA | 30046 | sodonyada | We have one Earth. Lets keep it c |
| Dalton | Suzanne | Canton | OH | 44705-411 | straburyre | Thank you for reading my letter. |
| Daly | Brenda | Burnsville | MN | 55306-636 | bdaly@fro | Thank you for reading my letter. |
| Daly | Carleen | Shrewsbur | MA | 01545-153 | carleendal | Thank you for reading my letter. |
| Daly | Paul | Eugene | OR | 97405-405 | kerwickdal | Thank you for reading my letter. |
| Daly | Susan | Westfield | NJ | 07090-392 | starpointe | Thank you for reading my letter. |
| Daly-Zeras | Sheilagh | Concord | NH | 03301-501 | baileykv@ | Thank you for reading my letter. |
| Dalzell | Gay | Stewart | OH | 45778 | gaydalzell( | Thank you for reading my letter. |
| Damascus | Aristides | Prospect H | IL | 60070-165 | ajdamascu | Thank you for reading my letter. |
| Damato | Marlene | Monroe | NJ | 08831-301 | redheadm | Thank you for reading my letter. |
| Dambrosic | Maria | Bermuda c | CA | 92203-951 | miacat121 | Thank you for reading my letter. |
| Damerell | Gina | Berkeley | CA | 94703-162 | gdamerell | Thank you for reading my letter. |
| Damholt | Ronald | Irving | TX | 75039-331 | rdamholt@ | Controlling climate change - to tl |
| Damir | Reva | Modesto | CA | 95350-390 | 108reva@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Damm | Emily | Sacrament | CA | 95822-188 | edamm67 | Thank you for reading my letter. |
| Dana | Diane | North East | MA | 2356 | dianedana | I know you know how critical clir |
| Dana | Krista | Sunnyvale | CA | 94087-224 | k_puppy@ | Thank you for reading my letter. |
| Danaher | Mary B | Mason | OH | 45040 | mdanaher | Thank you for reading my letter. |
| Danby | Diane | Mead | CO | 80542-454 | deedanby( | Living in Weld County Colorado, |
| Dando | Wendy | Fort Collin | CO | 80521-323 | wendy_da | We need to go strong in the dire |
| Danehy | Cecile | East Provic | RI | 2916 | cdanehy@ | Public lands need to be protecte |
| Dangelo | Joseph | east north | NY | 11731-253 | jumpinjoe | Thank you for reading my letter. |
| Danhauer | Mary | Owensbor | KY | 42301-951 | danhauerr | Thank you for reading my letter. |
| Daniel | Al | Durham | NC | 27707 | hockeyscri | Thank you for reading my letter. |
| Daniel | Jonathan | Cottonwo | UT | 84093-611 | jonathand | Thank you for reading my letter. |
| Daniel | Kian | Milwaukee | WI | 53213-008 | kvondanie | Thank you for reading my letter. |
| Daniel | Laurie | Homer | AK | 99603-371 | lauriedani | There is no reason to permit coa |
| Daniel | Roger | Sedona | AZ | 86351-887 | rogwriter@ | Thank you for reading my letter. |
| Danielczyk | Matthew | Sacrament | CA | 95833-421 | matthew_ | Thank you for reading my letter. |
| Daniels | Brad | Happy Vall | OR | 97086 | braddaniel | Thank you for reading my letter. |
| Daniels | Bradley | Champaigr | IL | 61821 | brad_dani | Thank you for reading my letter. |
| Daniels | Cathleen | Vancouver | WA | 98685-203 | av8rwife@ | We need clean renuable resourc |
| Daniels | Cathleen | Vancouver | WA | 98685-203 | av8rwife@ | Stripping the earth and allowing |
| Daniels | Diana | Sacrament | CA | 95818-360 | ddanials77 | Thank you for reading my letter. |
| Daniels | Elliot | arlington | VA | 22206-411 | elliot_dani | Thank you for reading my letter. |
| Daniels | Hazel | Jblm Mcch | WA | 98438-130 | witchhazy | Thank you for reading my letter. |
| Daniels | Jennifer | Pgh | PA | 15243-182 | jenldaniels | Thank you for reading my letter. |
| Daniels | Mikki | St. Louis P | MN | 55416-144 | sleinadikki | Thank you for reading my letter. |
| Daniels | P. R. | Spring vall | CA | 91977-112 | triciad52@ | Thank you for reading my letter. |
| Daniels | Patricia | Manassas | VA | 20109-641 | pdaniels10 | Thank you for reading my letter. |
| Danielson | Thad | Cummingt | MA | 01026-976 | thaddaniel | Thank you for reading my letter. |
| Dankoff | Mark | Santa Fe | NM | 87505-450 | windydank | Thank you for reading my letter. |
| Dann | Janet | Friday Har | WA | 98250-893 | jmdann@ | Thank you for reading my letter. |
| Dann | Theresa | Holyoke | MA | 1040 | dannterry | Please control the fossil fuel indu |
| Danna | Gay | New York | NY | 10031-786 | gdanna@g | Fossil Fuel is not needed to supp |
| Danna | Marie | Ridgefield | NJ | 07657-211 | madanna1 | Thank you for reading my letter. |
| Dannals | Donna | Sparks | MD | 21152-944 | dkd@jhu.e | Do not let us down! We need pc |
| Dannasch | Ariane | New York | NY | 10075-070 | adewey@ | They were made into parks to pr |
| Danne | Chris | GAINESVIL | FL | 32608-292 | chrisdanne | Thank you for reading my letter. |
| Danner | Jennifer | Nazareth | PA | 18064-910 | wildlifejen | Thank you for reading my letter. |
| Dannhaus | Janice | Kansas Cit | MO | 64154-278 | janddann8 | Thank you for reading my letter. |
| Danos | Monika | SEATTLE | WA | 98115-751 | monika.da | Thank you for reading my letter. |
| Danowski | Chris | Phoenix | AZ | 85020-502 | christophe | Thank you for reading my letter. |
| Danowski | K | pittsburgh | PA | 15228-145 | silver_kd@ | Thank you for reading my letter. |
| Danver | Sue | Olympia | WA | 98512-202 | sdanver7@ | We in Washington State have a b |
| Daraio | Dorothy | Lake Wort | FL | 33467-614 | dojetanh@ | Thank you for reading my letter. |
| Daraio | Joseph | Lake Wort | FL | 33467-614 | joedotdar | Thank you for reading my letter. |
| Darby | Alice | Dallas | TX | 75214-455 | goearthad | Thank you for reading my letter. |
| Darby | Sara | Contoococ | NH | 03229-313 | saranh196 | The United States needs to work |
| Darco | Silvio | Tucson | AZ | 85739-208 | sdarco@ea | Time for action is getting short. \ |
| Dardalhon | Christine | Portes | GA | 30530 | christine.d | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Darling | Carrie | Phoenix | AZ | 85022-150 | carrielynn | Thank you for reading my letter. |
| Darling | Frieda | Lake Elsinc | CA | 92530-705 | fmg245@y | Thank you for reading my letter. |
| Darling | Kenneth | Sebastopo | CA | 95472-965 | kendr@co | Thank you for reading my letter. |
| Darling | Michael | Frazier Par | CA | 93225-961 | fubalbubal | Thank you for reading my letter. |
| Darling | Roxy | Coinjock | NC | 27923-973 | roxyd@mi | Thank you for reading my letter. |
| Darlington | Beth | Poughkeep | NY | 12604-032 | bedarlingt | Thank you for reading my letter. |
| Darnell | Barbara | Inman | SC | 29349-670 | speedydar | Thank you for reading my letter. |
| Darnell | Cathy | ASHEVILLE | NC | 28815-120 | cathy_darı | Thank you for reading my letter. |
| Darnell | Debi | Grimsley | TN | 38565-509 | debi.darne | Thank you for reading my letter. |
| Daross | Beverly | El Paso | TX | 79925-211 | bjdaro4@g | Thank you for reading my letter. |
| Darovic | Elizabeth | Monterey | CA | 93940-190 | em_darovi | Thank you for reading my letter. |
| Darrah | Carol Joy | Wichita | KS | 67226-824 | joy.darrah | Thank you for reading my letter. |
| Darsey | B | roswell | GA | 30075-415 | bdarsey@ı | Thank you for reading my letter. |
| Dart | Paula | Florence | SC | 29501-574 | 1paulaspla | Where is your commitment to th |
| Darter | Nyssa | Columbus | OH | 43235-730 | sunny148( | Thank you for reading my letter. |
| Darvin | Barbara | Belle Mea( | NJ | 08502-452 | babuda88 | Thank you for reading my letter. |
| Dashe | Julia | oakland | CA | 94609-215 | jdashe@m | Thank you for reading my letter. |
| Dassey | David | Los Angele | CA | 90027 | ddass88@ | As a career public health physicia |
| Dastur | Corry | Petaluma | CA | 94954-435 | corry_dast | Thank you for reading my letter. |
| Datsko | Michaele | Milwaukee | WI | 53212-133 | madatsko( | Thank you for reading my letter. |
| Daub | Mary | Spokane | WA | 99208-514 | chrisdaub5 | Thank you for reading my letter. |
| Dauerty | Barbara | Universal ( | TX | 78148-280 | bdauerty@ | We need to get fossil fuels recov |
| Daugharty | Kevin | Eagle Rivei | AK | 99577-878 | akfam@ya | Thank you for reading my letter. |
| Daugharty | Patty | Eagle Rivei | AK | 99577-878 | pdakfam@ | Thank you for reading my letter. |
| Daugherty | Charles | Muncie | IN | 47304-476 | charlie160 | Thank you for reading my letter. |
| Daugherty | Iris | Avon Park | FL | 33825-936 | id7@earth | Thank you for reading my letter. |
| Daugherty | Randall | Aberdeen | WA | 98520-170 | randalldau | Thank you for reading my letter. |
| Daugherty | Sandra | Louisville | KY | 40299-436 | sandra.dau | Thank you for reading my letter. |
| Daugherty | Wanda | Mesquite | TX | 75149-166 | wandad@ | Thank you for reading my letter. |
| Daukas | Lina | Los Alamit | CA | 90720-461 | linadaukas | Thank you for reading my letter. |
| Davee | Heidi | Tucker | GA | 30084-110 | hdavee@y | Thank you for reading my letter. |
| Davenport | Bobbie | Naples | FL | 34120 | bleegrunir | save our public lands they belong |
| Davenport | Patricia | Knoxville | TN | 37924-321 | pat71145( | Thank you for reading my letter. |
| Davenport | Robert L | Lakewood | CA | 90712-274 | ridport@a | Thank you for reading my letter. |
| Davenport | Shirley | Jefferson | MA | 01522-144 | shirldav@ | Thank you for reading my letter. |
| Davenport | Susan | Simi Valley | CA | 93063-742 | suedcpa@ | Thank you for reading my letter. |
| Daversa | Frank | Houston | TX | 77084-240 | newworld: | Stop more coal leasing, more fra |
| Daviau | Kathie | Billings | MT | 59102-573 | daviauk@g | Thank you for reading my letter. |
| David | Audrey | White Plai | NY | 10603-380 | writeali@ | Thank you for reading my letter. |
| David | Lance | Pleasant P | WI | 53158-501 | lancdavid( | We should be investing in safe er |
| David | Lin | Smithfield | RI | 02917-187 | linnie511@ | Thank you for reading my letter. |
| David | Rebecca | Greensbor | NC | 27410-333 | rubucka@ | Thank you for reading my letter. |
| David | Xarol | Richmond | VA | 23220-496 | carolstsq@ | Thank you for reading my letter. |
| Davidson | Ann | Chicago | IL | 60613-125 | copacabar | Thank you for reading my letter. |
| Davidson | Annie | Evanston | IL | 60202-324 | anniezep@ | Thank you for reading my letter. |
| Davidson | Barbara | New York | NY | 10025-342 | bldavidsor | Thank you for reading my letter. |
| Davidson | Barbara | Peoria | IL | 61604-542 | mbbdsing2 | Please stop dirty energy! |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davidson | Diane | San Simon | AZ | 85632 | dinahdavic | Please: business as usual is no lo |
| Davidson | Heather | Seattle | WA | 98107-255 | sunnyhnd_ | Thank you for reading my letter. |
| Davidson | Jane | Bourne | MA | 2532 | petals50@ | Thank you for reading my letter. |
| Davidson | Louise | Loma | CO | 81524-001 | dragonflig | Thank you for reading my letter. |
| Davidson | M | Henrico | VA | 23238 | m_davidsc | Public land should be left for put |
| Davie | Michael C | Odenton | MD | 21113-224 | davie1020 | Thank you for reading my letter. |
| Davies | Beth | Pittsburgh | PA | 15235-18C | bdavies11 | We need to take care of what lar |
| Davies | Candice | Cary | NC | 27518-895 | lyndice@n | Thank you for reading my letter. |
| Davies | Charlene | Spokane | WA | 99201 | charlene4( | Thank you for reading my letter. |
| Davies | Diana | Miami | FL | 33133-271 | ddavies@c | Thank you for reading my letter. |
| Davies | Dorothy L | San Franci | CA | 94114-232 | lynne.davi | Thank you for reading my letter. |
| Davies | James | Beverly Hil | CA | 90210 | jimisfirebu | Thank you for reading my letter. |
| Davies | Karen | Fresno | CA | 93704-181 | karenbeth | Thank you for reading my letter. |
| Davies | Karin | Schaumbu | IL | 60194-251 | kritterkarii | Thank you for reading my letter. |
| Davies | Steven | Kirkwood | MO | 63122-123 | steven_m_ | Thank you for reading my letter. |
| Davies | Sue | Philo | CA | 95466-063 | daviesue@ | Thank you for reading my letter. |
| Davila | matthew | Modesto | CA | 95355-211 | bemesot@ | Thank you for reading my letter. |
| Davine | Jill | Culver City | CA | 90232-32C | jsdavine@ | Thank you for reading my letter. |
| Davis | Allan | Frederick | MD | 21702-234 | aldvs8304 | Thank you for reading my letter. |
| Davis | Angelika | Salt Lake C | UT | 84103-352 | apgconsult | Thank you for reading my letter. |
| Davis | Beverly | Long Beacl | MS | 39560 | kennelgirlt | Thank you for reading my letter. |
| Davis | Bonnie | Fayettevill | AR | 72701-341 | davisbg@c | Thank you for reading my letter. |
| Davis | Carter | Bellinghan | WA | 98229-77C | tierra_cart | Thank you for reading my letter. |
| Davis | Connie | Pine | CO | 80470-953 | connchas( | Thank you for reading my letter. |
| Davis | Cynthia | Longview | WA | 98632-474 | calicojorda | Thank you for reading my letter. |
| Davis | D.J. | Cedar Falls | IA | 50613 | djdavis20C | Thank you for reading my letter. |
| Davis | Donald | Housron | TX | 77023-162 | ddavis195 | Thank you for reading my letter. |
| Davis | Donna | Norman | OK | 73071-221 | djd15@ho | Thank you for reading my letter. |
| Davis | Dorothy | Pacific | WA | 98047-111 | ladyjaneda | STOP A DO NOTHING CLIMATE P |
| Davis | Elizabeth | Amherst | MA | 01002-336 | elizabethd | Thank you for reading my letter. |
| Davis | Elizabeth | sterling | SC | 29164 | elizabeth-g | Thank you for reading my letter. |
| Davis | Elmo M. | Wichita, | KS | 67211-192 | wonda350 | Thank you for reading my letter. |
| Davis | Emily Jane | Skippack | PA | 19474-123 | ejdsbook@ | This must stop. No more polluti |
| Davis | Frank | Grass Valle | CA | 95949-974 | frankddavi | Thank you for reading my letter. |
| Davis | Gary | Saint Louis | MO | 63116-481 | davisgl@m | Thank you for reading my letter. |
| Davis | Glenn | Apollo | PA | 15613-193 | glennbet@ | Thank you for reading my letter. |
| Davis | Gwen | Westervill | OH | 43081-65C | gadavis21( | Thank you for reading my letter. |
| Davis | Heather | Portland | OR | 97229-683 | heatheran | Thank you for reading my letter. |
| Davis | J | Sd | CA | 94102 | jdmoonchi | Thank you for reading my letter. |
| Davis | Jacob | Chico | CA | 95973-771 | jakesdavis | Please Mr. President. We are ru |
| Davis | Jacob | Sonoma | CA | 95476-42C | jakejdavis( | Thank you for reading my letter. |
| Davis | James | Gainesville | GA | 30504-904 | jdavis@ga | Thank you for reading my letter. |
| Davis | Jeff | Rehoboth | DE | 19971-142 | jeffodavis( | Thank you for reading my letter. |
| Davis | Jim | Billings | MT | 59105 | jwhomper | Thank you for reading my letter. |
| Davis | Joan | Boynton B | FL | 33437-338 | jedithdavis | Thank you for reading my letter. |
| Davis | Joan | Estacada | OR | 97023-97C | aattss@ea | Thank you for reading my letter. |
| Davis | John | Bristol | VA | 24201-438 | jbdavis52( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | John | Cumberlar | TN | 37051-491 | kf4sok@ya | Thank you for reading my letter. |
| Davis | John | Huntingtn | MI | 48070-152 | johnpdavis | Thank you for reading my letter. |
| Davis | John | albuquerq | NM | 87111-233 | davis-roon | Thank you for reading my letter. |
| Davis | Jt | Brenham | TX | 77833 | jt-shop@e | Public lands should be preserved |
| Davis | Katherine | Los Angele | CA | 90029-896 | katsilverth | Thank you for reading my letter. |
| Davis | Katherine | san cleme | CA | 92672-331 | fatluckie@ | Thank you for reading my letter. |
| Davis | Liora | Plantation | FL | 33317-181 | lioraart@a | Thank you for reading my letter. |
| Davis | Lisa | New York | NY | 10014-305 | lisaedavis2 | On a dying planet, let us protect |
| Davis | Liz | Brevard | NC | 28712-848 | ldct@aol.c | Thank you for reading my letter. |
| Davis | Marilyn | Evanston | IL | 60202-112 | amma@de | Thank you for reading my letter. |
| Davis | Mark | Amherst | VA | 24521-404 | m37davis( | The fact that fracking has caused |
| Davis | Mark | Brooklyn | NY | 11235-584 | yougogoog | Thank you for reading my letter. |
| Davis | Marla | Charlestor | WV | 25314-214 | stormchsr | Thank you for reading my letter. |
| Davis | Mary | Cleveland | OH | 44102-205 | marydavis | We need clean air and water and |
| Davis | Mary | Eden Prair | MN | 55346-212 | marydavis | Thank you for reading my letter. |
| Davis | Megan | Goodville | PA | 17519-945 | davismega | Thank you for reading my letter. |
| Davis | Mike | Three Rive | CA | 93271-973 | kaweahmi | Thank you for reading my letter. |
| Davis | Milton | Springfield | GA | 31329-497 | jd570b@g | Thank you for reading my letter. |
| Davis | Nina | Lakeway | TX | 78734-460 | macwestie | Thank you for reading my letter. |
| Davis | Philip | Hotchkiss | CO | 81419-032 | wink@me: | The climate crisis is my overridin |
| Davis | R. | Harrisburg | PA | 17111-475 | robdotcon | The more you help the coal and |
| Davis | Ramona | Moraga | CA | 94556-144 | remanked | Thank you for reading my letter. |
| Davis | Rita | Twin Lake | MI | 49457-901 | ritaloudavi | Thank you for reading my letter. |
| Davis | Robert | Hendersor | NV | 89012-724 | rdavis@ns | Thank you for reading my letter. |
| Davis | Robert | San Diego | CA | 92116-190 | ra.davis@ | Thank you for reading my letter. |
| Davis | Ryan | Burbank | CA | 91502-187 | ryansdavis | Thank you for reading my letter. |
| Davis | S | Bristol | CT | 06010-851 | kudlessdav | Let's create open pit mines in the |
| Davis | S. Elaine | Fort Myers | FL | 33903-451 | edavis168 | Thank you for reading my letter. |
| Davis | Shawnnie | Smithville | TN | 37166-600 | shawnniea | Thank you for reading my letter. |
| Davis | Shellee | Cotati | CA | 94931-962 | colville@s | In our time when Catastrophic Cl |
| Davis | Sherry | Portland | OR | 97206-474 | sherryd51 | Clean coal is an oxymoron. Keep |
| Davis | Shonna | Weatherfc | TX | 76088-824 | chesterrat | Thank you for reading my letter. |
| Davis | Stephanie | Saint John: | VT | 05819-223 | stephiest@ | Thank you for reading my letter. |
| Davis | Susan | Bushnell | FL | 33513-754 | sue1e@at | PLEASE |
| Davis | Suzi | Phoenix | AZ | 85048 | snoozi_suz | Thank you for reading my letter. |
| Davis | Sydney | Santa Fe | NM | 87507-773 | sydney@s | Thank you for reading my letter. |
| Davis | Tamekka | Williamsbu | VA | 23185-470 | tkdavi@wı | Thank you for reading my letter. |
| Davis | Ted | Boonton | NJ | 07005-942 | ted.davis@ | Thank you for reading my letter. |
| Davis | Timothy | Garden gr | CA | 92845-273 | tsdavis54( | Thank you for reading my letter. |
| Davis | Todd | Boise | ID | 83703-331 | freeski105 | Thank you for reading my letter. |
| Davis | Tracy | Sherman ( | CA | 91423-308 | jemstonea | LETS MAKE 2016 THE YEAR WE N |
| Davis | Veronica | Henry | TN | 38231-665 | sassyitalia | Thank you for reading my letter. |
| Davis | Vicki | Cupertino | CA | 95014 | vrsdavis@ | Thank you for reading my letter. |
| Davis | Vincent | Independe | MO | 64057-208 | v.davis4@ | Thank you for reading my letter. |
| Davis, Rn | John | Reno | NV | 89512-301 | nmgreen8 | Dear Mr. President---you tenure |
| Davison | Alexandra | Middletov | CA | 95461-952 | alexandra | Thank you for reading my letter. |
| Davison | Carol | Brookline | NH | 03033-246 | cardiffmgr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davison | Debra | South Plaii | NJ | 7080 | davisdj456 | Why is it that we have to keep sa |
| Davlin | Sharon | Baltimore | MD | 21212-180 | sldavlin4@ | Thank you for reading my letter. |
| Davy | Che | Southfield | MI | 48033-312 | libradude2 | Thank you for reading my letter. |
| Dawkins | Joshua | . | FL | 33903 | jd_techsu | Thank you for reading my letter. |
| Dawley | Thomas | North Trur | MA | 2652 | tomdawle | Thank you for reading my letter. |
| Dawson | Cindy | Annapolis | MD | 21403-574 | simba1947 | Thank you for reading my letter. |
| Dawson | Donna | Paullina | IA | 51046-101 | dldawson( | Public Lands are for the enjoyme |
| Dawson | Gail | Port Hadlo | WA | 98339-056 | thirdrockw | Put an end to coal, oil and frackii |
| Dawson | James | Davis | CA | 95618-674 | james-daw | Please act now before it is to late |
| Dawson | Janis | Casper | WY | 82601-481 | kennethda | Thank you for reading my letter. |
| Dawson | Lynda | Pueblo We | CO | 81007-754 | blondie42 | Thank you for reading my letter. |
| Dawson | M. Joan | Bellaire | MI | 49615-843 | mjd@life.u | Please -very few people want m |
| Dawson | Peggy | Drumore | PA | 17518-973 | pjdawson9 | Thank you for reading my letter. |
| Dawson | Richard | Los Angele | CA | 90026-183 | rcdawson( | Obama must know better. Why |
| Dawson | Susan | Renton | WA | 98058-061 | lapianta@ | Keep coal in the ground |
| Dawson | Yvonne | Des Moine | IA | 50313-360 | ydawson@ | Thank you for reading my letter. |
| Day | Cathleen | Austin | TX | 78753-242 | cathleend | Thank you for reading my letter. |
| Day | Charlie | Tampa | FL | 33611-332 | chowdowr | Thank you for reading my letter. |
| Day | Denise | Tacoma | WA | 98404-190 | deniseday | Thank you for reading my letter. |
| Day | Donna | Dublin | TX | 76446-514 | roosterkitt | Thank you for reading my letter. |
| Day | Edward | Orlando | FL | 32829-854 | eddy.day5 | Thank you for reading my letter. |
| Day | Joe | Boulder | CO | 80303-141 | cday1@co | Coal has to go |
| Day | John | New York | NY | 10023-620 | jgdayny@ | Thank you for reading my letter. |
| Day | Karen | Greenfield | NH | 03047-411 | riverqueer | Thank you for reading my letter. |
| Day | Kathy | Richmond | VA | 23221-180 | kathy.day( | Thank you for reading my letter. |
| Day | V | Kansas Cit | MO | 64129-265 | vdayone@ | Thank you for reading my letter. |
| Day Haller | Alayne | Haysville | KS | 67060-761 | ahaller092 | Thank you for reading my letter. |
| Day-Isaias | Kara | Corvallis | OR | 97330-174 | isaias_day | Thank you for reading my letter. |
| Dayton | Del | Eau Claire | WI | 54703-104 | deldayton | Thank you for reading my letter. |
| Dazzi | Andrea | Boulder | CO | 80305 | ajdazzi@y | Thank you for reading my letter. |
| De Angelis | Christine | Houston | TX | 77280-214 | ciara7705 | Thank you for reading my letter. |
| De Bellis | Dominic | Benicia | CA | 94510 | coachdom | It's past time to stop using 18th a |
| De Camp | Renee | Bremertor | WA | 98312-224 | duetmizpa | Thank you for reading my letter. |
| De Cecco | Jorge | Ukiah | CA | 95482-340 | bndass@y | Thank you for reading my letter. |
| De Cecco | Jose | San Franci | CA | 94114-110 | josedecec | Thank you for reading my letter. |
| De Dea | Robert | Seattle | WA | 98103-452 | bob@ded | Thank you for reading my letter. |
| De Haan | Frank | Sun Valley | CA | 91352-273 | frankd5@ | Global warming, fueled by fossil |
| De Hart | Jane S. | Santa Bark | CA | 93108-182 | dehart@hi | Thank you for reading my letter. |
| De Jasu | Barry | Montague | MA | 01351-042 | bdejasu@ | Thank you for reading my letter. |
| De Jonge | Hope | Conklin | MI | 49403-959 | hopeadj@ | Thank you for reading my letter. |
| De La Garz | Patrick | McAllen | TX | 78501-225 | patrick_de | Thank you for reading my letter. |
| De La Giro | Francis | Sandy | UT | 84093-282 | mandf2@ | Thank you for reading my letter. |
| De La Rosa | Cheri | Marina de | CA | 90292-764 | cheri_a_d | Please don't facilitate the fossil f |
| De La Rosa | Ken | Anaheim | CA | 92804-387 | kdlr1@yah | Thank you for reading my letter. |
| De La Rosa | Tony | Marina De | CA | 90292 | catdlr@ya | Thank you for reading my letter. |
| De La Torr | Temy | Brooklyn | NY | 11237-312 | temy2000 | Thank you for reading my letter. |
| De Luca, M | Mary L | Albuquerq | NM | 87110 | mdeluca@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| De Maestr | Marie Jo | Westerly | RI | 02891-195 | marieman | Thank you for reading my letter. |
| De Maria | Stephanie | Coral Gabl | FL | 33134-517 | stephanie( | Thank you for reading my letter. |
| De Mio | Sabrina | oakland | CA | 94607 | sabrinader | Thank you for reading my letter. |
| De Mirjian | Carolyn | Valley Gler | CA | 91401-303 | msdemir1 | Thank you for reading my letter. |
| De Mott | Margaret | sacrament | CA | 95822-830 | louisfeldm | Thank you for reading my letter. |
| De Nicola | Franco | Pittsford | NY | 14534-363 | pippi.peor | "It's not sustainable, stupid!" |
| De Nio | Douglas | Loveland | CO | 80538-840 | dougdenic | Having lived on the West Slope f |
| De Riggi | Anthony | Sacrament | CA | 95819-343 | tderiggi@r | Thank you for reading my letter. |
| De Rooy | Sylvia | Eureka | CA | 95503 | ofthefores | Thank you for reading my letter. |
| De Rose | Marjorie | Denver | CO | 80211-221 | catbirdd@ | Thank you for reading my letter. |
| De Ruysscl | Hannah | Jupiter | FL | 33458-781 | hannahdei | Thank you for reading my letter. |
| De Sart | Marci | St. Louis | MO | 63125-371 | mjdesart@ | Thank you for reading my letter. |
| De Silva | Mahesha | Manhattar | NY | 10016 | kamsdesil | Thank you for reading my letter. |
| De Smet | Hendrik | Los Angele | CA | 90034-380 | filmware@ | Thank you for reading my letter. |
| De Stefanc | Ron | Woodland | NJ | 07424-332 | rondaline7 | Thank you for reading my letter. |
| DeAngelis | Michael | Scottsdale | AZ | 85266-714 | mdeang10 | Now is the time to change direct |
| DeAngelo | Misha | Citrus Heig | CA | 95610-073 | mishadear | Thank you for reading my letter. |
| DeAntoni | Carol | Crestone | CO | 81131-022 | athena12( | Thank you for reading my letter. |
| DeBevoise | Robert | Dover | MA | 02030-245 | rdebevoise | Thank you for reading my letter. |
| DeBlase | Renetta | Hyattsville | MD | 20781-263 | rmdeblase | Thank you for reading my letter. |
| DeCaria | Tina | Clinton | UT | 84015-580 | tinadecari | Thank you for reading my letter. |
| DeCarlo | Anthony | Kissimmee | FL | 34741-760 | tonydecarl | Stop allowing coal mining on put |
| DeCarlo | Erika | Aurora | IL | 60504-596 | erikaed@y | Thank you for reading my letter. |
| DeCastris | Valeri | Rockford | IL | 61102-280 | daveandva | Thank you for reading my letter. |
| DeChiazza | Vicki | Kennebunl | ME | 04046-634 | pandv62@ | Thank you for reading my letter. |
| DeCuollo | Joanne | Rumson | NJ | 07760-153 | cashmerej | Thank you for reading my letter. |
| DeFauw | Rachel | New Port I | FL | 34655-173 | rdefauw@ | Thank you for reading my letter. |
| DeFranzo | Frank | Rehoboth | DE | 19971-387 | want_2de: | It is way past time when public la |
| DeFreeuw | Deb | South Ben | IN | 46615-121 | deb@disc | Thank you for reading my letter. |
| DeFrenza | Diana | Palo Alto | CA | 94303-413 | ddefrenza | It is the moment for alternative e |
| DeFurio | Debra | Hebron | CT | 6248 | ddefurio@ | Thank you for reading my letter. |
| DeGoeas | Chris | Cerritos | CA | 90703-230 | degoeas@ | Thank you for reading my letter. |
| DeGooyer, | Dan | Somerville | MA | 02144-210 | ddegooyer | Thank you for reading my letter. |
| DeGrow | Kristopher | Asheville | NC | 28806-336 | kdegrow@ | Thank you for reading my letter. |
| DeGutis | Paatricia | Seaside Pa | NJ | 08752-124 | seasidesar | Thank you for reading my letter. |
| DeHart | Joanne | Westminst | CO | 80031-780 | joannedh1 | Thank you for reading my letter. |
| DeHart | Michele | Chickasha | OK | 73018-702 | michelede | Please protect our land and wate |
| DeJong | Joan | Phoenix | AZ | 85022-481 | paperbunr | Thank you for reading my letter. |
| DeJonghe | David | Tecumseh | MI | 49286-951 | daja3de@ | Thank you for reading my letter. |
| DeLane | Gail | White Plai | NY | 10603-202 | gaildelane | Thank you for reading my letter. |
| DeLeon | Shirley | Meadow V | CA | 95956-011 | shirleyade | Public lands, does that mean the |
| DeLoma | Elizabeth | New York | NY | 10019-154 | eonyx134( | Thank you for reading my letter. |
| DeLong | Pamela | Middlebor | MA | 02346-247 | ladelo61@ | Thank you for reading my letter. |
| DeLoye | Michael | Boynton B | FL | 33426-740 | mikedfla@ | Thank you for reading my letter. |
| DeLuca | Theresa | Melrose | MA | 02176-330 | gawd0@y | Thank you for reading my letter. |
| DeLuccia | William | Indialantic | FL | 32903 | deluccias@ | Thank you for reading my letter. |
| DeMarco | Jeni | Nunda | NY | 14517-963 | awenseek | You need to act on behalf of life |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeMark | Christi | Hoboken | NJ | 07030-570 | angelfish2 | Fossil fuels are just that, a fossil f |
| DeMars | Matthew | Madison | WI | 53711-343 | m.demars | Thank you for reading my letter. |
| DeMeo | Rachele | Oceanside | CA | 92056-354 | jrdemeo@ | Thank you for reading my letter. |
| DeMorest | Carmela | South Hacl | NJ | 07606-153 | cademore: | Thank you for reading my letter. |
| DeMoss | Genekay | URBANA | MO | 65767-915 | gkcdemos: | Thank you for reading my letter. |
| DeMoulin | Debra | Imperial | MO | 63052-292 | eclipsegirl: | Our land and wildlife need feder |
| DeNardo | Teresa | Bradenton | FL | 34205-617 | tdenardo@ | Thank you for reading my letter. |
| DeNella | Joseph | Dingmans | PA | 18328-422 | aardvark@ | Leave it in the ground. After thes |
| DeNike | Susan | LACEY | WA | 98503 | susandenil | Thank you for reading my letter. |
| DeNise | Donna | Holly | MI | 48442-856 | muffs1857 | Thank you for reading my letter. |
| DeNise | Max | Tumwater | WA | 98512-784 | dwight.ma | Please notice, also, that coal use |
| DePersio | Belinda | Missouri C | TX | 77459-306 | badepersic | Please address climate change w |
| DePew | Dwain | Aztec | NM | 87410 | dwaindepe | Thank you for reading my letter. |
| DeRoy | Al | Pittsburgh | PA | 15235-454 | akd1@con | Thank you for reading my letter. |
| DeSantis | Amy | Los Angele | MA | 90025 | desantis.a | Thank you for reading my letter. |
| DeSantis | Laura | Metamora | MI | 48455-978 | laura3385 | Thank you for reading my letter. |
| DeSarbe | Michael Lauren | Keosauqua | IA | 52565-818 | mlauren@ | Thank you for reading my letter. |
| DeSecki | Nancy | Mount Do | FL | 32757-887 | catsonlake | Thank you for reading my letter. |
| DeSocio | Cassandra | Syracuse | NY | 13108 | desocioc@ | We are responsible for our actio |
| DeStafeno | Douglas | Arlington | TX | 76006 | doug2rp@ | Thank you for reading my letter. |
| DeStefano | Paul | Portland | OR | 97221 | paul.deste | Thank you for reading my letter. |
| DeTiberus | Laura | levittown | NY | 11756-271 | moppet22 | Thank you for reading my letter. |
| DeVargas | Angela | Haleiwa | HI | 96712 | oahuagent | Leave the public lands alone. Als |
| DeVine | Les | Breaks | VA | 24607 | as2131021 | Thank you for reading my letter. |
| DeVoll | Heather | Clovis | CA | 93611-052 | justanothe | Thank you for reading my letter. |
| DeWitt | Patrice | Dundalk | MD | 21222-341 | patricedw | Stop the fossil fuel industry from |
| DeWitt | Vernon | Jonestown | TX | 78645-290 | vernondel | Thank you for reading my letter. |
| DeWolfe | Pat | Allentown | PA | 18109-815 | pdewolfe@ | not a good idea at this time. |
| Deacy | Bob | West Palm | FL | 33401-763 | bdeacy@b | Thank you for reading my letter. |
| Deal | Brandie | Bothell | WA | 98021-835 | laughsalot | Thank you for reading my letter. |
| Dean | Fred | Los Angele | CA | 90029-113 | fgdean@a | Thank you for reading my letter. |
| Dean | Jake | St. Petersb | FL | 33713-110 | jakemd12: | Thank you for reading my letter. |
| Dean | K Michael | Troy | MI | 48084 | nekroluma | Intolerance of intelligence and al |
| Dean | Linda | Duluth | MN | 55810-954 | leenda.de | Thank you for reading my letter. |
| Dean | Maureen | New York | NY | 10027 | maureen-c | Thank you for reading my letter. |
| Dean | Michelle | New York | NY | 10026-153 | mlledean5 | Thank you for protecting our nat |
| Dean | Norman | St. Augusti | FL | 32086-602 | captsdean | Thank you for reading my letter. |
| Dean | Patricia | Prospect | OH | 43342-931 | padean22! | Thank you for reading my letter. |
| Dean | Sally | Lake Wale | FL | 33859-687 | saldean1@ | Please put saving public lands ab |
| Dean | Sue E. | Scottsdale | AZ | 85266-723 | deanks@ju | Thank you for reading my letter. |
| Deapen | Kristopher | Laveen | AZ | 85339 | kristopher | Thank you for reading my letter. |
| Dearbeck | April | Powhatan | VA | 23139-770 | mirmom@ | Thank you for reading my letter. |
| Dearborn | Carol | Lakemont | GA | 30552-000 | noah85@v | Thank you for reading my letter. |
| Dearden | Elaine | Arlington | MA | 02476-772 | lainieden@ | Knowing that we must ween our |
| Dearing | Deb | Santa Rosa | CA | 95409-415 | deborahde | Thank you for reading my letter. |
| Dearing | Robin | Anderson | IN | 46013-154 | rdearing19 | Thank you for reading my letter. |
| Dearstyne | William | Salem | MA | 01970-560 | siberian66 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deason | Bartley | Darby | MT | 59829-106 | iambart@ | Save us!!!! |
| Deason | Geraldine | Carthage | MS | 39051-735 | gandtbullc | Thank you for reading my letter. |
| Deasy | Thomas | Flagler Bea | FL | 32136-405 | tdeasy@cf | Thank you for reading my letter. |
| Deauville, | Paul M. | Fresno | CA | 93711-058 | deauvilles | Thank you for reading my letter. |
| Debacher | Richard | Surprise | AZ | 85379-510 | rdebacher | Thank you for reading my letter. |
| Debing | Therese | Pacific Gro | CA | 93950-245 | buddhabe | Thank you for reading my letter. |
| Decargoue | Yves | Lucerne | CA | 95458-850 | countzero | Thank you for reading my letter. |
| Decena | Callie | Honolulu | HI | 96818 | calliecgirl@ | Thank you for reading my letter. |
| Dechinists | Deborah | Roselle | IL | 60172-301 | debrink33 | As a PUBLIC HEALTH REGISTERE |
| Deck | Avis | Andover | KS | 67002-853 | avisdeck@ | Keep our land beautiful. |
| Deck | Don | Mammoth | CA | 93546-979 | dmdeck@ | Thank you for reading my letter. |
| Deckard | Bernadine | Vallejo | CA | 94591-576 | bernadine | Thank you for reading my letter. |
| Decker | Allen | Creede | CO | 81130 | oldyelller@ | COAL IN NOT CLEAN. FRACKING |
| Decker | Brian | Indianapol | IN | 46278-959 | bsdecker@ | Thank you for reading my letter. |
| Decker | Dody | Cuddebacl | NY | 12729-501 | dody.deck | Thank you for reading my letter. |
| Decker | Maryann | Hurricane | UT | 84737 | macegd@ | What we now about climate cha |
| Decker | Salley | Poughkeer | NY | 12601-144 | sadecker2 | Thank you for reading my letter. |
| Deckers | Paulette | Everett | WA | 98201-160 | tandpdeck | Thank you for reading my letter. |
| Deckert | Lisa | Norfolk | VA | 23518-123 | lisawiththe | Thank you for reading my letter. |
| Deddy | John | Miami | FL | 33176-106 | jmdeddy@ | OUR GOVERNMENT & ALL POLIT |
| Dedelow | L | Columbus | OH | 43206-363 | dedleaux@ | Thank you for reading my letter. |
| Dee | Tee | San Luis O | CA | 93401 | nature2de | Public land should never be usec |
| Deegan | Carole | Dacula | GA | 30019-117 | cpetey@ic | I am very much opposed to allov |
| Deegan | Caroline | Cave Creel | AZ | 85331-870 | dukieblue | We do not need more fossil fuel |
| Deehan | Jaime | Merrifield | VA | 22116-368 | deehansca | Thank you for reading my letter. |
| Deem | J | Mill Valley | CA | 94941 | mjandeem | I am a native of Colorado, a sacre |
| Deemer | Susan | Boise | ID | 83703-450 | sedeemer | Thank you for reading my letter. |
| Deep | James | Lebanon | KY | 40033-153 | mdeep@r | Thank you for reading my letter. |
| Deer | Kathy | New York | NY | 10024-691 | kjdeertoo | Thank you for reading my letter. |
| Deere | Veronica | West Hart | CT | 06117-210 | vdeerev@ | No more fossil fuel mining on pu |
| Deering | Connie | Merrick | NY | 11566-180 | conniedee | Thank you for reading my letter. |
| Deerweste | Steven J. | Upper Arli | OH | 43220-493 | sjdeerwes | Thank you for reading my letter. |
| Deery | Theresa | St Pete Be | FL | 33706-146 | thdeery@ | Thank you for reading my letter. |
| Dees | Dorothy | Seattle | WA | 98112-402 | ddees@hc | Climate change, which I firmly be |
| Deese | Donna | Denton | TX | 76210-844 | drichey1@ | Stop this madness! Please! |
| Deese | Michelle | Palermo | CA | 95968-005 | gibberish9 | Thank you for reading my letter. |
| Deeter | Paul | Keaau | HI | 96749 | pauldeete | Thank you for reading my letter. |
| Defatta | Jude | Port Orcha | WA | 98367-791 | jude@hun | Thank you for reading my letter. |
| Defelice | Paula | Richmond | CA | 94803-274 | paula.defe | We are at a crossroads. Either w |
| Defrank | Chris | Youngstow | OH | 44512-352 | cdefrank3 | Thank you for reading my letter. |
| Defrin | Elin | Amenia | NY | 12501 | elindefrin | THIS IS A NO-BRAINER! DO NOT |
| Degen | James | Haines City | FL | 33844-782 | dre241@ju | We hope you will invest in the cl |
| Degenshei | Debra Ann | Camas | WA | 98607-801 | newnpdx1 | Thank you for reading my letter. |
| Degey | Jerome | Palm Beac | FL | 33480 | degey.jero | Thank you for reading my letter. |
| Degracia | Nina | Altadena | CA | 91001 | ninarhd@ | Thank you for reading my letter. |
| Dehler | Patricia | Palmetto | FL | 34221-349 | artsy@tan | If we don't take action now, ther |
| Del Colle | Ray | Manville | RI | 02838-106 | rjdelcolle@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Del Prato | Pierre | Sacrament | CA | 95831-267 | pdelprato( | Thank you for reading my letter. |
| Del Valle | Javier | Montebell | CA | 90640-836 | jdelvalle@ | Thank you for reading my letter. |
| Delacorte | Gabriella | Santa Mor | CA | 90402-191 | gdelacorte | Thank you for reading my letter. |
| Delacruz | Patricia | Santa Mar | CA | 93458-507 | pinkelko@ | Thank you for reading my letter. |
| Delafield | Marilyn | Greensbor | NC | 27401-193 | mdelafield | We can never get our public lanc |
| Delaney | Dianne | Saint Clou | MN | 56303-233 | dianne.del | Thank you for reading my letter. |
| Delaney | Janet | Austin | TX | 78731-482 | jld215@sb | Thank you for reading my letter. |
| Delaney | Linda | Spotsylvar | VA | 22553-174 | lmjack18@ | Thank you for reading my letter. |
| Delaney | Robert | Sherborn | MA | 01770-103 | granbob@ | "This land is your land, this land i |
| Delaplaine | Kirk | Cheyenne | WY | 82001-668 | dtwoshoes | Thank you for reading my letter. |
| Delavan | Allison | Fairview | NC | 28730-764 | sweaterjur | Thank you for reading my letter. |
| Delbridge | Diane | Mustang | OK | 73064 | dlddvm@i | Thank you for reading my letter. |
| Deleon | Cheryl | Lynchburg | VA | 24503-242 | cdconsulti | Thank you for reading my letter. |
| Delgadillo | Gladys | Tallahasse | FL | 32304-383 | gdelgadillc | Thank you for reading my letter. |
| Delgado | Barbara | Miami | FL | 33125-101 | delgado_b | Thank you for reading my letter. |
| Delgado | Crystal | El Paso | TX | 79902-244 | sweetz_21 | Thank you for reading my letter. |
| Delgado | Victor | El Paso | TX | 79905-362 | delvique@ | Thank you for reading my letter. |
| Delia | Barb | Commack | NY | 11725 | barbaragit | Thank you for reading my letter. |
| Delisi | Paula | Concord | NH | 03301-549 | pdelisi50@ | We need to stop climate change |
| Dell | Barbara | Houston | TX | 77056-380 | dellbarbar | Thank you for reading my letter. |
| Della Pent | Cathy | Tucson | AZ | 85747-608 | c.della@cc | Thank you for reading my letter. |
| DellaLoggi | Denis | Wilmingto | DE | 19804-111 | denisdl@c | Coal is an evil pollutant, leave it |
| DellaRatta | Sydney | Brooklyn | NY | 11215 | sydney.del | Thank you for reading my letter. |
| DellaValle | Elizabeth | Portland | ME | 04103-344 | bethdellav | Thank you for reading my letter. |
| Dellacorin | Rick | BRADENTC | FL | 34210-521 | rdellacorir | Thank you for reading my letter. |
| Dellapenn | Mike | Malvern | PA | 19355-151 | mdellapen | Thank you for reading my letter. |
| Dellas | Tim | Eureka | CA | 95502 | tadellas@i | BLM, stop trashing the land, and |
| Dellasala | John | Newbury F | CA | 91320-451 | johnadella | Thank you for reading my letter. |
| Deller | Tim | Hyattsville | MD | 20782-331 | timdeller@ | Thank you for reading my letter. |
| Dellinger | Jesse | mount joy | PA | 17552-170 | jbdellinger | Thank you for reading my letter. |
| Delorenzo | Andi | East Setau | NY | 11733-320 | adelo33@ | Thank you for reading my letter. |
| Delorenzo | Peter | Garfield | NJ | 07026-182 | delorenzo | Thank you for reading my letter. |
| Delosier | Nancy | Allen Park | MI | 48101-100 | nancyd123 | Thank you for reading my letter. |
| Delossanto | Nicholas | Houston | TX | 77070-441 | tinchetaco | Thank you for reading my letter. |
| Delp | Ron | Portland | OR | 97206-485 | ron.delp@ | Thank you for reading my letter. |
| Delprete | Joan | Bethpage | NY | 11714-450 | jdelprete4 | Thank you for reading my letter. |
| Delson | Dave | boca rator | FL | 33487-149 | daveiscraz | Thank you for reading my letter. |
| Delucca | Robert | Wausau | WI | 54403-230 | saysfrob@ | Thank you for reading my letter. |
| Delurintu | Cristiana | Rockwall | TX | 75087-247 | cristianade | Thank you for reading my letter. |
| Demar | Pamela | Seminole | FL | 33777-442 | pdemar10 | Thank you for reading my letter. |
| Demarais | Jackie | Granbury | TX | 76049-146 | jackiedem | Thank you for reading my letter. |
| Demaree | Emma | Cold Sprin | KY | 41076-199 | emmadem | Thank you for reading my letter. |
| Demarest | Russ | Tarrytown | NY | 10591-571 | rsd@elect | Thank you for reading my letter. |
| Demaske | Dawn | Minneapo | MN | 55419 | djdemaske | Stop the decimation of our publi |
| Dembski | Nicholas | HILLIARD | OH | 43026 | dembski.5 | Thank you for reading my letter. |
| Deme | Darla | Mill Valley | CA | 94941-413 | dsdeme@ | Thank you for reading my letter. |
| Demetrop | Hillary | Brooklyn | NY | 11225-135 | caseopele | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Demiralp | Aydan | istanbul | FL | 34660 | aydandem | Thank you for reading my letter. |
| Demont, P | Patricia | Springfield | VA | 22152-115 | pdemont@ | Thank you for reading my letter. |
| Dempsey | Mark | Orangeval | CA | 95662-478 | dempseys: | Thank you for reading my letter. |
| Dempsey | Michael | Boise | ID | 83703-277 | michaelrd | Thank you for reading my letter. |
| Dempsey | Roberta | Dearborn | MI | 48124-376 | bebop622 | Thank you for reading my letter. |
| Dempsey | Sheila | Bronx | NY | 10463-120 | sdbrulee@ | Thank you for reading my letter. |
| Demuth | Susan | Cincinnati | OH | 45249-351 | smdemuth | Thank you for reading my letter. |
| Denby | Timothy | Williamsbu | VA | 23185-500 | k355@bell | Thank you for reading my letter. |
| Deneff | James | Sacrament | CA | 95820 | dendo@or | Thank you for reading my letter. |
| Denham | Judith | Arvada | CO | 80002 | jbdenham | Thank you for reading my letter. |
| Denis | Cheryl | Portland | ME | 04103-292 | cheryl@fis | Thank you for reading my letter. |
| Denis | Laurie | Salem | MA | 01970-400 | jimandlaur | Thank you for reading my letter. |
| Denis | Linda | Larkspur | CA | 94939-206 | ldenis@sb | Thank you for reading my letter. |
| Denison | Tom | Corvallis | OR | 97330-962 | denisont@ | Thank you for reading my letter. |
| Denissen | Vicki | Champlin | MN | 55316-334 | vdenissen | Thank you for reading my letter. |
| Denk | Hilary | Downers G | IL | 60515-384 | j.denk@co | Fossil fuel is the way of the past |
| Denko | Paul | New Egypt | NJ | 08533-180 | pdenko@y | Our environment comes first. To |
| Denman | Johnnye | Jackson | MS | 39211-314 | johnnyede | The United States seems to be th |
| Denmeade | Michael | Windsor | VT | 05089-900 | michael.de | Thank you for reading my letter. |
| Dennany | Philip | Indianapol | IN | 46235-228 | fil777@live | Thank you for reading my letter. |
| Denney | K | Anchorage | AK | 99501-192 | kscarlatos | Thank you for reading my letter. |
| Denning | Asphodel | Seattle | WA | 98104-370 | asphodeld | Thank you for reading my letter. |
| Dennis | Beth | Howard | PA | 16841-384 | bethdenni | Thank you for reading my letter. |
| Dennis | Billie | Anthony | NM | 88021-881 | bjdennis@ | Thank you for reading my letter. |
| Dennis | Patrick | Waynesbo | VA | 22980-836 | ads4pvd@ | Thank you for reading my letter. |
| Dennis | Timothy | Pearisburg | VA | 24134-172 | timdennis | Thank you for reading my letter. |
| Dennison | Carolyn | Garden Gr | CA | 92840-604 | carolynder | Thank you for reading my letter. |
| Dennison | Genevieve | New Richn | OH | 45157 | grdennisor | Thank you for reading my letter. |
| Denniston | Glenda | Madison | WI | 53705-147 | denniston | This is an abominable plan, push |
| Denniston | Jeffrey | Pr | PA | 16052-261 | drlugh@ya | Thank you for reading my letter. |
| Dennsion | Richard | Port Town | WA | 98368-812 | rln@cable | Public lands are just that; public! |
| Denny | Rachael | Bradley | CA | 93426-962 | stormdrag | We don't really need more coal r |
| Densing | Lindsey | Houston | TX | 77095-441 | cruiserld@ | Thank you for reading my letter. |
| Densley | Kiersten | Riverton | UT | 84065-435 | kiersten.de | Thank you for reading my letter. |
| Densmore | Paul | Richfield | MN | 55423-130 | pmdensmo | Thank you for reading my letter. |
| Denson | Norma | Gill | MA | 01354-979 | ndenson1 | Thank you for reading my letter. |
| Denson | Ron | Ithaca | NY | 14850-274 | denson@i | Thank you for reading my letter. |
| Dent | Harold | Alexandria | VA | 22304-440 | haroldden | Thank you for reading my letter. |
| Dente | Ann | Wilmingto | DE | 19810-282 | anndente | Thank you for reading my letter. |
| Dentel | Susan | Ann Arbor | MI | 48104-464 | sdentel@r | Thank you for reading my letter. |
| Denton | Linda | Middlesex | NC | 27557-854 | tonkawatc | STOP |
| Denton | Michael | San Leand | CA | 94578-380 | gigantesm | Thank you for reading my letter. |
| Denton | William | Hayesville | NC | 28904-644 | wdenton@ | Thank you for reading my letter. |
| Deocampo | Daniela | Dade City | FL | 33523 | danielad1 | Why are you continuing this assa |
| Depalma | Vera | Brooklyn | NY | 11223-573 | depalma5 | Thank you for reading my letter. |
| Depew | Brian | Beaverton | OR | 97078-244 | foreverdar | Thank you for reading my letter. |
| Depner | Roderick | Silver Sprir | NV | 89429-732 | volken209 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Depp | Linda | Kingston | WA | 98346-170 | lindapratt1 | It is a real shame that when thes |
| Depriest | Lonnie | Fort Pierce | FL | 34951-355 | lonniedepi | Thank you for reading my letter. |
| Deputy | Glyn | Grants Pas | OR | 97526-540 | glyntravis( | Thank you for reading my letter. |
| Derengow | Mary | Montclair | NJ | 07043-192 | derengow: | Thank you for reading my letter. |
| Derey | Maura | lapeer | MI | 48446 | moezy08@ | Please stop oil drilling on our bea |
| Derfler | Pam | Allentown | PA | 18103-520 | jjdmom@y | Thank you for reading my letter. |
| Derickson | Matthew | Boulder | CO | 80301-200 | matthew_ | Thank you for reading my letter. |
| Derieg | Gw | Lafayette | LA | 70508-561 | gwderieg@ | It appears man is too dumb to be |
| Dern | Rhonda | Evergreen | CO | 80439-842 | rhondader | Thank you for reading my letter. |
| Dernberge | Debby | Half Moon | CA | 94019-212 | snickerdoc | Thank you for reading my letter. |
| Deroba | Denise | Coraopolis | PA | 15108-153 | dderoba@ | After coming so far in protecting |
| Deroche | Russel | Gramercy | LA | 70052 | vcamview( | Thank you for reading my letter. |
| Derosier | Irene | Seattle | WA | 98199-421 | iween@co | Thank you for reading my letter. |
| Derout | Stephan | Olalla | WA | 98359-952 | stephande | Thank you for reading my letter. |
| Derrig | Jim | glendale | AZ | 85308 | jameshar@ | Please let us transition from foss |
| Derroisne | Delphine | Brooklyn | NY | 11225-496 | debutante | Thank you for reading my letter. |
| Derus | Lee | Asheville | NC | 28806-465 | leederus@ | Thank you for reading my letter. |
| DesJardin | Marie | Westminst | CO | 80031-790 | marie_des | Thank you for reading my letter. |
| DesJarlais | Marie | La Crosse | WI | 54601-478 | gatemex@ | Thank you for reading my letter. |
| DesLaurier | Denise | Spearfish | SD | 57783-011 | dmdeslaur | Thank you for reading my letter. |
| DesMarais | Lauri | Innsbrook | MO | 63390 | lauridesma | Thank you for reading my letter. |
| DesRoches | Diana | Haleiwa | CA | 95712 | angelpurp | Thank you for reading my letter. |
| Desai | Nalin | Culver City | CA | 90230-550 | nalindesai | We all must put in right efforts ir |
| Desalle | Roberta | New York | NY | 10024-154 | lvicdes@a | Thank you for reading my letter. |
| Deschere | Ken | Ithaca | NY | 14850-560 | deschere@ | We DO NOT NEED more fossil fu |
| Deshaies | Cheryl | Naples | FL | 34109-250 | svandcd@ | Thank you for reading my letter. |
| Deshotels | James | Robertsvill | MO | 63072-252 | jdesh@loy | If we want to survive as a race, w |
| Desiano | Virginia | Homes | NY | 12531-550 | vdesiano@ | Our priority as citizens is to ensu |
| Desisto | Susan | Aurora | CO | 80016-393 | saurora@r | Thank you for reading my letter. |
| Desjardins | Letitia Ann | Marshall | NC | 28753-765 | desraylet@ | Thank you for reading my letter. |
| Desmarais | Theodore | Sedona | AZ | 86351-886 | theodored | Its time to go for a Hydrogen Fue |
| Desmond | Sheila | Cameron F | CA | 95682-913 | sheila_des | We need to stop destroying our |
| Desport | Olivier | OJOCHAL | None | 60504 | phidjielod | Thank you for reading my letter. |
| Destephar | Nicole | Wall | NJ | 07719-373 | wanshine( | Thank you for reading my letter. |
| Detar | Cheryl | Louisville | KY | 40216-445 | stageange | Obama talks about doing good fo |
| Detato | Susan | Browningt | VT | 05860-950 | susandeta | Thank you for reading my letter. |
| Deter | Nicole | Dubois | PA | 15801-905 | nikki_n_24 | Thank you for reading my letter. |
| Detert-Mo | Judith | Janesville | WI | 53545-400 | proartist@ | Thank you for reading my letter. |
| Detmer | Carol Michler | Murfreesb | TN | 37130-683 | cdetmer@ | Public lands are a sacred trust. A |
| Detora | Danny | Citrus Heig | CA | 95610-585 | mizuno53( | Thank you for reading my letter. |
| Dettmann | Jim | Kalispell | MT | 59901-292 | jimdettma | Thank you for reading my letter. |
| Dettner | Jack | Forest Hill | MD | 21050-316 | jackdettne | Thank you for reading my letter. |
| Detyna | Joan | Ringoes | NJ | 08551-185 | jdetyna@g | Thank you for reading my letter. |
| Detzler | Jody | Clinton Tw | MI | 48036-307 | jdetzler@c | Thank you for reading my letter. |
| Deupree | Jean | Franconia | NH | 03580-520 | jenny@ne | The plan of allowing even more f |
| Deur | Barbara | Buena Vist | CO | 81211 | deuronimo | Thank you for reading my letter. |
| Deutsch | Alice | New York | NY | 10003-121 | ad@scope | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Deutsch | Maria | Port Jervis | NY | 12771 | spotmax@ | Thank you for reading my letter. |
| Deutsch | Steven | Eugene | OR | 97401-692 | jedielffrier | Thank you for reading my letter. |
| Deutsch | Vivian | CALABASA | CA | 91302-304 | duodeutsc | Thank you for reading my letter. |
| Devaraseti | Muralidhar | Fremont | CA | 94555-204 | mdevarase | Thank you for reading my letter. |
| Devault | Judy | Peoria | IL | 61656 | jdevault@ | This is NOT climate control! . In a |
| Devaurs | Ernest | West Sacra | CA | 95691-440 | gdevaurs@ | Thank you for reading my letter. |
| Devine | Don | Chester | NY | 10918-261 | ddevine@ | Thank you for reading my letter. |
| Devine | Lauren | Boca Raton | FL | 33486-690 | lrdevine@ | Thank you for reading my letter. |
| Devine | Timothy | Hayward | CA | 94544-112 | goosedevi | Thank you for reading my letter. |
| Devine | Tom | Olympia | WA | 98501 | devineshir | Thank you for reading my letter. |
| Devlin | Donna | Waltham | MA | 02452-780 | dkdevlin@ | Thank you for reading my letter. |
| Devlin | Gene | Placitas | NM | 87043-955 | gpdevlin@ | For our children and our grandch |
| Devoist | Robyn | Rochester | NY | 14612-201 | rcdvlove@ | Thank you for reading my letter. |
| Devos | Kathy | Whiteston | NY | 11357-410 | kdv1947@ | Thank you for reading my letter. |
| Devries | Heather | blue island | IL | 60406-261 | fina_felina | Thank you for reading my letter. |
| Devries | Linda | Wrightstov | NJ | 08562-160 | kidfarm96 | .Public lands should not be used |
| Devries | Scott | San Pedro | CA | 90731-486 | dan_destr | Thank you for reading my letter. |
| Dewar | Pat | GREAT FAL | MT | 59404-630 | ringo.2009 | BLM is the protector of land. Do |
| Dewees | Carol | Pottstown | PA | 19464-504 | cldewees@ | Thank you for reading my letter. |
| Dexter | David | Mill Valley | CA | 94941-362 | dadexter@ | Thank you for reading my letter. |
| Deyhle | Annette | Desert Hot | CA | 92240-233 | annettede | Thank you for reading my letter. |
| Dezotelle | Linda | Allentown | PA | 18103 | lindadezot | Thank you for reading my letter. |
| Dhanani | Lynna | New Haven | CT | 06511-213 | ldhanani@ | It can't be business as usual. The |
| Di Donato | Gary | Olympia | WA | 98502-949 | olygary@c | Thank you for reading my letter. |
| Di Liscia | Eleonora | Skokie | IL | 60077-244 | dilliscialaw | Thank you for reading my letter. |
| Di Russo | Donald | Hyde Park | MA | 02136-316 | di.russo@ | Clean & renewable, remember, c |
| DiBlasi | Dawn | Fairfield | ME | 04937-320 | dmdiblasi( | Thank you for reading my letter. |
| DiCarlo | Leigh Ann | Wincheste | CA | 92596-850 | ldicarlo97( | Thank you for reading my letter. |
| DiCarlo | Raymond | Maple Hei | OH | 44137-456 | dicarlosaal | Thank you for reading my letter. |
| DiCicco | Steven | Hyde Park, | VT | 05655-931 | steved518 | Thank you for reading my letter. |
| DiCostanz | Anthony | Deland | FL | 32723-830 | antdicosta | Thank you for reading my letter. |
| DiCoste | Patricia | Bellaire | TX | 77401-571 | langpro@s | Thank you for reading my letter. |
| DiDonato | Frank | Ewing Twp | NJ | 08618-180 | newhipshe | Thank you for reading my letter. |
| DiFonzo | Gabrielle | Staten Isla | NY | 10312-134 | catshark14 | Thank you for reading my letter. |
| DiGiovann | Robert B. | Monterey | CA | 93940-227 | rbdjrchef@ | Thank you for reading my letter. |
| DiLabio | Gena | Mt. Vernon | WA | 98274-890 | gdilabio@ | Thank you for reading my letter. |
| DiMarco | Jerry | Bozeman | MT | 59771-157 | dimarco@ | Thank you for reading my letter. |
| DiMario | Judy (Larson). | Fayston | VT | 05673-061 | jchrislars@ | Please, see to it that there's NO I |
| DiMattio | Nancy | Amherst | MA | 01002-324 | dimattio.n | These are lands that belong to th |
| DiMunno | James | Long Island | NY | 11101-193 | jimdimunr | Save something of the natural, u |
| DiNatale | Dini | Westerville | OH | 43082-952 | msreeco8 | The fossil fuel industry MUST be |
| DiPaola | Kris | Beaverton | OR | 97075-153 | kris@envir | Thank you for reading my letter. |
| DiPasquale | Denise | Hermosa E | CA | 90254-480 | sunnytusca | Thank you for reading my letter. |
| DiPietro | Catherine | Pownal | ME | 04069-624 | cspencer@ | Colorado needs clean watershed |
| DiPinto | Angela | Pagosa Spr | CO | 81147-533 | adp273@y | Thank you for reading my letter. |
| DiRenzo | Michele | Howell | NJ | 7731 | mdirenzo5 | Thank you for reading my letter. |
| DiSimone | Christine | San Diego | CA | 92117 | birdfreak1 | NO MORE DIRTY FUEL! |

| | | | | | | |
|---|---|---|---|---|---|---|
| DiTieri | Lawrence | Merrick | NY | 11566-248 | mditieri@a | its inevitable that fossil fuel will c |
| DiTizio | Vincent | Staten Isla | NY | 10312-138 | theapocaly | Thank you for reading my letter. |
| Diamond | Ann | New Haven | CT | 06511-211 | a.p.diamo | Thank you for reading my letter. |
| Diamond | Mitchell | Sunnyvale | CA | 94086-632 | rainmac@ | ...and to the plutocracy for whic |
| Diamond | Nancy | Beaverton | OR | 97005 | nancyetta | Thank you for reading my letter. |
| Diamond | Nicholas | White Oak | PA | 15131-180 | nick41220 | Thank you for reading my letter. |
| Diamond | Stephen | Coral Gabl | FL | 33134-473 | smdiamon | Thank you for reading my letter. |
| Diamond | Susan | Spfld | MA | 01129-132 | charlesofl | Stop a "do-nothing" climate plan |
| Diamond | Wendy | Berkeley | CA | 94707-171 | wendy@m | Thank you for reading my letter. |
| Diana | Debra | Bloomingd | IL | 60108-216 | d.diana20 | Thank you for reading my letter. |
| Diaz | Aracely | Liberal | KS | 67901 | victorstruc | Thank you for reading my letter. |
| Diaz | Evelyn | Jackson He | NY | 11372-733 | ev_70@hc | Thank you for reading my letter. |
| Diaz | Herman | jamaica pla | MA | 02130-194 | hadiaz@sy | Thank you for reading my letter. |
| Diaz | Jessy | San Jose | CA | 95128-426 | jessdiaz.13 | Thank you for reading my letter. |
| Diaz | Jim | San Jose | CA | 95124-601 | jimdiaz007 | Thank you for reading my letter. |
| Diaz | Jose | Millbrook | NY | 12545-580 | raptor_04 | Thank you for reading my letter. |
| Diaz | Julie | San Diego | CA | 92126-410 | caseydiaz@ | Thank you for reading my letter. |
| Diaz | Mayra | Coral gable | FL | 33134-330 | mayratd@ | Thank you for reading my letter. |
| Diaz | Tony | Lowell | IN | 46356-218 | mrchin57@ | Thank you for reading my letter. |
| Diaz | Zoraida | Haines City | FL | 33844 | stardream | Thank you for reading my letter. |
| Dibelka | George | Weed | CA | 96094-976 | gdibelka@ | Coal is an obsolete source of ene |
| Dibenedet | Liz | Evanston | IL | 60202-366 | liz_dibene | I want my grandchildren to be ab |
| Dibenedet | Richard | Surprise | AZ | 85374-200 | rcdibened | do-nothing or have no-legacy. |
| Dick | Jacqueline | Royal Oak | MI | 48073-562 | jackie.dick | Thank you for reading my letter. |
| Dick | Marlene | Newark | DE | 19702-364 | mardi25@ | We need to end cracking, oil and |
| Dickel | Geraldine | New Haven | CT | 06511-262 | geraldine. | Thank you for reading my letter. |
| Dicken | Donald | Cumberlan | MD | 21502-152 | donaldpdi | Thank you for reading my letter. |
| Dickens | Marilyn | Lufkin | TX | 75901-722 | marilyndi@ | We do not need to endanger our |
| Dickey | Kim | Leavenwor | WA | 98826-820 | 1plainkim | Thank you for reading my letter. |
| Dickey | Laura | boonton | NJ | 7005 | poetfire40 | Thank you for reading my letter. |
| Dickie | Carol | Columbia S | OH | 44028-980 | ctcozy@ac | Thank you for reading my letter. |
| Dickinson | Mandy | Shaker Hei | OH | 44120-345 | yoshigirl28 | Thank you for reading my letter. |
| Dickinson | Vicki | Battle Cree | MI | 49014-632 | marvic-20 | This pollution needs to be elimin |
| Dickler | Deneen | Creve Coe | MO | 63141-790 | dkd1905@ | Thank you for reading my letter. |
| Dickson | Brenda | Florissant | CO | 80816-940 | bkvwd57@ | Thank you for reading my letter. |
| Dickson | Christina | Black Mtn | NC | 28711-252 | christy@su | Thank you for reading my letter. |
| Didier, M.D | Rochelle | Chicago | IL | 60611-773 | doctordee | Thank you for reading my letter. |
| Diehl | Cheryl | Hubertus | WI | 53033-941 | serenityhil | Thank you for reading my letter. |
| Diehl | Daniel | Harrisburg | PA | 17111-114 | diehl_dani | Thank you for reading my letter. |
| Diehl | Thomas | Stroudsbu | PA | 18360-744 | aerobicf@ | Thank you for reading my letter. |
| Diep | David | San Jose | CA | 95136-211 | davediep@ | Thank you for reading my letter. |
| Diercks | Mary Ann | Minneapo | MN | 55412-152 | maryanndi | Stop killing our planet and natur |
| Dieringer | Andrea | Breitingen | VA | 22116 | andrea.die | Thank you for reading my letter. |
| Dieringer | Regine | Breitingen | VA | 22116 | sheilab@g | Thank you for reading my letter. |
| Dierker | GjEAN | LIVE OAK | FL | 32060-659 | g.dierker@ | Thank you for reading my letter. |
| Dierker | Jean | Live Oak | FL | 32060 | whippersn | Thank you for reading my letter. |
| Diessner | Sally | Northridge | CA | 91324-140 | sdiessner@ | Don't accept a plan that increase |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dieterich | Michele | Hamilton | MT | 59840-979 | telechele@ | Thank you for reading my letter. |
| Dieterich-I | Sandra | Las Vegas | NV | 89104-503 | sandydh@ | Thank you for reading my letter. |
| Dieterle | Caroline | iowa city | IA | 52240-464 | caroline-di | Thank you for reading my letter. |
| Dietiker-Yo | Linda | Napa | CA | 94558-976 | lindady@s | Thank you for reading my letter. |
| Dietrich | Cathe | Berkeley | CA | 94706-233 | cathed@sl | Thank you for reading my letter. |
| Dietrich | Karol | Corbett | OR | 97019-963 | wonmor@ | Why in hell would you burn coal |
| Dietrich | Marianne | Pleasantvil | NY | 10570-213 | marianne_ | Thank you for reading my letter. |
| Dietrich | Robert | Saugerties | NY | 12477-412 | dietrich10 | Thank you for reading my letter. |
| Dietrich | Steve | Los Angele | CA | 90065-393 | sdietrich@ | Thank you for reading my letter. |
| Dietrich-jo | Sharon | Beaver Me | PA | 18216 | wyldecat@ | Thank you for reading my letter. |
| Dietterich | Lee | Philadelph | PA | 19139-453 | lee.dietter | Thank you for reading my letter. |
| Difilippo | Cathy | Phoenixvil | PA | 19460-286 | foxandhou | Please have respect for our preci |
| Diggs | Kevin | Simi Valley | CA | 93063 | kevin@dig | Thank you for reading my letter. |
| Dighton | Brian | Arlington | VA | 22204-466 | bddghtn@ | Thank you for reading my letter. |
| Digiore | Michael | Mancheste | NJ | 08759-542 | digiorem@ | Thank you for reading my letter. |
| Dignazio | Teri | Oxford | PA | 19363-113 | oavp2@ya | Thank you for reading my letter. |
| Dilanian | Cristina | Glendale | CA | 91208-151 | crismotz@ | Thank you for reading my letter. |
| Dill | Christopher | Los Angele | CA | 90066-450 | cdillfly@ya | Thank you for reading my letter. |
| Dill | Laura | Albany | CA | 94706-152 | msldill@ya | Thank you for reading my letter. |
| Dillard | Gavin | Black Mou | NC | 28711-940 | gavco@me | Thank you for reading my letter. |
| Dillard | Nancy | Naples | FL | 34120-069 | serenitypl | Thank you for reading my letter. |
| Dillard | Tricia | Issaquah | WA | 98027-903 | onepreciou | Thank you for reading my letter. |
| Dillavou/Fr | Patricia/Thomas | Richmond | IL | 60071 | ptfrazier@ | Thank you for reading my letter. |
| Dilling | Brock | Alexandria | PA | 16611 | brocklives | Thank you for reading my letter. |
| Dillmann | George | Ithaca | NY | 14850-320 | gjdthree@ | Thank you for reading my letter. |
| Dillon | Ellen | Bensalem | PA | 19020-226 | ellentdillo | Thank you for reading my letter. |
| Dillon | Howard | Bolinas | CA | 94924-026 | marinmax | Thank you for reading my letter. |
| Dillon | Laure | HONOLULU | HI | 96815 | laure.shell | Public lands need to be left with |
| Dillon III | M | Coconut G | FL | 33133-632 | msdillon@ | Thank you for reading my letter. |
| Dimitrijevi | Sanja | coronado | CA | 92118-340 | fetalouda0 | Thank you for reading my letter. |
| Dimmitt | Rafe | SEATTLE | WA | 98199-412 | rafe_m31( | Thank you for reading my letter. |
| Dimock | Donald | Monmouth | OR | 97361-236 | dond@mi | Public lands belong to the public |
| Dinale | Martina | Niantic | CT | 06357-333 | moodinale | This is barbaric . And stupid. And |
| Dineen | Bill | Taylorsville | UT | 84123-438 | billdineen | Thank you for reading my letter. |
| Dinehart | Sue | Fulton | NY | 13069-445 | alreadygo | Thank you for reading my letter. |
| Dinell | Alexander | Ocean City | NJ | 08226-202 | alexnyc77 | Thank you for reading my letter. |
| Dinger | L | ROCKLIN | CA | 95677-478 | larrdd@hc | Thank you for reading my letter. |
| Dingley | Jennifer | Jamaica Pl | MA | 02130-203 | jennifer.tis | Thank you for reading my letter. |
| Dingman | Amy | Albuquerq | NM | 87121-638 | msamycut | Thank you for reading my letter. |
| Dinhofer | Jacalyn | New York | NY | 10011-632 | jdinhofer@ | Thank you for reading my letter. |
| Dinsmore | James | Santa Cruz | CA | 95062-345 | jimmyd11 | Thank you for reading my letter. |
| Dinsmore | Nancy Jo | Grants Pas | OR | 97527-912 | nancyjodir | Thank you for reading my letter. |
| Dinsmore | Scott | Rotonda w | FL | 33947-253 | sdinsmor@ | Protecting our land for the futur |
| Dion | Patricia | Loveland | OH | 45140-867 | pbdion06@ | Thank you for reading my letter. |
| Dippre | Dawn | Scranton | PA | 18505-191 | d_dippre@ | Thank you for reading my letter. |
| Direnzo | Jennifer | Bourbon | MO | 65441-633 | foxescreek | Thank you for reading my letter. |
| Dirksen | Sue | Santa Cruz | CA | 95060-612 | suedirkser | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dirlam | Michael A. | Los Angele | CA | 90039-241 | mdirlam2( | Thank you for reading my letter. |
| Dirrenberg | Jonathan | San Franci | CA | 94114-340 | jonathan.c | Thank you for reading my letter. |
| Disbrow | Marilyn | Plymouth | MI | 48170-306 | marilyndis | Remember, the world doesn't ju |
| Discher | Kelly | Billings | MT | 59105-247 | kddischer( | Thank you for reading my letter. |
| Disdier | Ricki | Minneapo | MN | 55414-235 | rickid23@ | BLM: No more coal. No. More. ( |
| Disertori | Alexandra | Affi | TN | 37010 | drago.gigi( | Thank you for reading my letter. |
| Dishaw | Gerald | Milwaukee | WI | 53207-196 | geralddish | Thank you for reading my letter. |
| Disney-Col | Diana | Mars Hill | NC | 28754 | disneycoke | This isn't what was intended for |
| Diss | Michelle | Shelby Tw | MI | 48315-473 | meshel325 | Thank you for reading my letter. |
| Dittert | Rainer | Richmond | KY | 40475 | rainer@rh | Thank you for reading my letter. |
| Dittmar | Jenifer | Princeville | HI | 96722 | jenny.dittr | Thank you for reading my letter. |
| Dittmer | G. | Irvine | CA | 92604-465 | purreyes@ | By allowing fossil industry to con |
| Divak | Yvonne | Johnstown | NY | 12095-252 | seanchaidl | Thank you for reading my letter. |
| Divens | Alicia | Hagerstow | MD | 21742-971 | alickadiver | Thank you for reading my letter. |
| Dix | Sally | Gloucester | TX | 77052 | sallydix16( | Thank you for reading my letter. |
| Dixon | Andy | Koszalin | TX | 75228 | enigma14: | Thank you for reading my letter. |
| Dixon | Angie | Clinton | WA | 98236-962 | angied@w | Thank you for reading my letter. |
| Dixon | Brenda | Wilmingto | NC | 28409-415 | bjmdixon@ | Thank you for reading my letter. |
| Dixon | Bruce | Kansas Cit | MO | 64155-261 | bruced629 | Thank you for reading my letter. |
| Dixon | Diane | Marysville | WA | 98271 | auto3d@h | Thank you for reading my letter. |
| Dixon | Jeannie | Port Saint | FL | 34986-410 | katkabob@ | These are public lands- we deser |
| Dixon | Joanne | Colorado S | CO | 80911-155 | jvdix@yah | Thank you for reading my letter. |
| Dixon | Joe | Arcata | CA | 95521-535 | jahmai@rc | We're counting on you to get thi |
| Dixon | Kasia | Portland | ME | 04103-373 | violetxdra | Thank you for reading my letter. |
| Dixon | Nicole | Hamden | OH | 45634-035 | nd585694 | Thank you for reading my letter. |
| Dixon | Pamela | Oak Harbo | WA | 98277-730 | pamsunse | Thank you for reading my letter. |
| Dixon-Har | Pamella | Punta Gor | FL | 33983-624 | dixonpame | Thank you for reading my letter. |
| Djakovic | Aleksandar | Philadelph | PA | 19146-163 | adakovic@ | Thank you for reading my letter. |
| Dlugonski | Melba | Portland | OR | 97206-711 | melbajade | Thank you for reading my letter. |
| Doane | Anne | Camas | WA | 98607-798 | anne@the | Thank you for reading my letter. |
| Doane | Mary | Freedom | CA | 95019-221 | murry@cr | Thank you for reading my letter. |
| Dobbertin | Susan | Washingto | DC | 20010 | snd090@a | Thank you for reading my letter. |
| Dobbs | Joseph | Selma | AL | 36703-905 | angelcharr | Thank you for reading my letter. |
| Dobbs | Michael | Austin | TX | 78727-458 | quarterhoi | Thank you for reading my letter. |
| Dobereine | Trish | Cape Cora | FL | 33909-642 | trishyd273 | Thank you for reading my letter. |
| Dobkevich | Judith | Port Town | WA | 98368-406 | dobkevich | Thank you for reading my letter. |
| Dobroslaw | Dobi | estero | FL | 33928 | dobi_dobr | Thank you for reading my letter. |
| Dobrowols | Nicole | Missoula | MT | 59802-501 | skywalker8 | Thank you for reading my letter. |
| Dockstade | Wendie | Iowa City | IA | 52240-464 | wadocksta | Keep it in the Ground. Honor the |
| Dockter | Richard | St. Augusti | FL | 32084-241 | bdockter@ | Thank you for reading my letter. |
| Dodd | Belinda | Eugene | OR | 97404-297 | bdodddesi | Thank you for reading my letter. |
| Dodd | Tim | Peachtree | GA | 30071-472 | tdodd42@ | Thank you for reading my letter. |
| Dodds | Paul | Chiloquin | OR | 97624 | paulbdodc | Thank you for reading my letter. |
| Dodge | Corinne | Derry | NH | 03038-471 | corinnedo | Thank you for reading my letter. |
| Dodge | David | Cottleville | MO | 63304 | luvmews2 | Thank you for reading my letter. |
| Dodson | Carol | Elgin | SC | 29045-200 | cdodson7( | Thank you for reading my letter. |
| Dodson | Taylor | Carmichae | PA | 15320-106 | taylordods | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Doer | Rom | Phoenix | AZ | 85021-494 | romd@ym | Thank you for reading my letter. |
| Doering | David | San Franci: | CA | 94109-360 | davedoeri | Thank you for reading my letter. |
| Doering | Lorna | Mc Farlan | WI | 53558-907 | lcdoe32@ | Thank you for reading my letter. |
| Doggett | Darlene | Bellbrook | OH | 45305-131 | lindarbun( | We need more renewable energ |
| Doherty | Jeanne | Chicago | IL | 60634-363 | jeannefdo | Protect our lands - do no demoli |
| Doherty | Joanne | Simi Valley | CA | 93065-062 | doherty4u | Thank you for reading my letter. |
| Doherty | Katherine | Solon | OH | 44139-172 | doherty@ | Thank you for reading my letter. |
| Doi | Judy | San Bruno | CA | 94066-381 | doija49@g | Thank you for reading my letter. |
| Doineau | Eileigh | Mesilla | NM | 88046 | edoineau( | Thank you for reading my letter. |
| Doiron | Sherri | Royse City | TX | 75189-644 | sdoiron9@ | Thank you for reading my letter. |
| Dolan | Jennifer | Stratford | CT | 06615-570 | apple.bott | Thank you for reading my letter. |
| Dolan | Jerolyn | Novato | CA | 94945 | jerolyn@d | Thank you for reading my letter. |
| Dolcimasc | Sal | Pompano | FL | 33064-785 | dmcustom | Thank you for reading my letter. |
| Dolcini | Jerry | Middlebur | OH | 44130-546 | dolgoat@ | Our health and environment are |
| Dolder | Dana | NEW ORLE | LA | 70117-732 | danadolde | Thank you for reading my letter. |
| Dolgin | Gary W. | Santa Mor | CA | 90402-124 | garydolgin | All extractive industries are a for |
| Dolinka | Toby | grand rapi | MI | 49506 | tobykatlov | Thank you for reading my letter. |
| Doll | Barbara | Milpitas | CA | 95035-476 | dollbf@ya | Please seriously consider the alte |
| Dollahon | Christian | Las Cruces | NM | 88007-550 | wchristian | Thank you for reading my letter. |
| Dollar | Ellen | San Luis O | CA | 93401-552 | dddollar@ | Thank you for reading my letter. |
| Dollar | Ken | Tallahasse | FL | 32301 | dollar.ken | Thank you for reading my letter. |
| Dollar | Tina | Lloyd | FL | 32337 | tina@psar | Thank you for reading my letter. |
| Dolly | William | McAlpin | FL | 32062-276 | bdolly1@y | Thank you for reading my letter. |
| Dolnick | Cody | Joshua Tre | CA | 92252-088 | woland92 | Thank you for reading my letter. |
| Domal | Dave | urbana | IL | 61802-944 | davedoma | Thank you for reading my letter. |
| Domb | Doreen | Grass Valle | CA | 95945-350 | pralaya@s | Thank you for reading my letter. |
| Domenici | Thomas | Allen | TX | 75002-292 | dominotf( | Thank you for reading my letter. |
| Domer | Marilyn | Sunnyvale | CA | 94086-761 | marilyn_d | Thank you for reading my letter. |
| Domerack | Christopher | Philadelph | PA | 19148-452 | cdomeracl | Thank you for reading my letter. |
| Domin | Craig | Houston | TX | 77059-351 | cjirou@att | As a public servant you owe the |
| Domingo | Stephanie | Iowa City | IA | 52246-518 | stephanie- | In order to take climate change s |
| Domingue | Debbie | Melrose | MA | 02176-163 | debsinfla( | Coal mined today is neither "clea |
| Domingue | mari | Linden | CA | 95236 | maridelsol | Thank you for reading my letter. |
| Domke | Ellen | Chicago | IL | 60660-330 | domkone( | Thank you for reading my letter. |
| Domurath | Mir | Somerset | KY | 42503 | mmdomur | Thank you for reading my letter. |
| Donaghy | Howard | Port Orcha | WA | 98366-375 | hardlyable | Thank you for reading my letter. |
| Donahue | James | Vernon | IN | 47282-014 | sagamon@ | Whatever the problems with fra |
| Donahue | Karen | Detroit | MI | 48226-240 | kdonahue | Thank you for reading my letter. |
| Donahue | Larissa | Great Falls | MT | 59401-249 | larissa.dor | We can't be thinking in terms of |
| Donahue | Maura | Granby | MA | 01033-944 | maurad@ | Thank you for reading my letter. |
| Donahue | Sandra | Harpers Fe | WV | 25425-556 | genielady | Thank you for reading my letter. |
| Donahue | Sandra | Portland | ME | 4103 | sekld@ms | Thank you for reading my letter. |
| Donaldson | Ainsley | Melrose | MA | 02176-290 | ainsleyd@ | It's MY land, too, and I want the |
| Donaldson | Dorothy | Asheville | NC | 28804 | dorothyjoy | Please propose a plan to reduce |
| Donas | Nada | Fox River ( | IL | 60021 | sunnie600 | Please stop allowing the fossil fu |
| Donath | Gail | New York | NY | 10128-660 | kirasheba( | Thank you for reading my letter. |
| Donchik | Liliana | Brooklyn | NY | 11230-145 | ld960@ny | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dong | Derick | Mount Ver | WA | 98273-690 | derickdon | Thank you for reading my letter. |
| Donisi | Roberto | Tamarac | FL | 33319-366 | tyranossau | Thank you for reading my letter. |
| Donley | Laurie | Henderson | TX | 75654-343 | donleylaur | Thank you for reading my letter. |
| Donnadieu | Elisa | Scottsdale | AZ | 85257-140 | e_donnadi | Thank you for reading my letter. |
| Donnell | Bruce | Santa Fe | NM | 87506-219 | b_donnell | Thank you for reading my letter. |
| Donnelly | Sharon | Hillsboro | OR | 97124-699 | donnelly3 | Please stop raping our beautiful |
| Donnelly | Susan | Boston | MA | 02111-112 | sansu1@r | Thank you for reading my letter. |
| Donnelly | Tina | NORTH BE | OR | 97459-005 | tdmaire@ | Thank you for reading my letter. |
| Donnelly | Tom | Centereacl | NY | 11720 | tjdon@op | Thank you for reading my letter. |
| Donoghue | Susanne | Evanston | IL | 60202-410 | donoghue | We MUST protect our planet fro |
| Donoho | Julie | La Verne | CA | 91750-480 | juliedonoh | Thank you for reading my letter. |
| Donohoe | Susan | Aiken | SC | 29803-164 | s.donohoe | Every little bit of land we can pro |
| Donohue | Colin | Long Beacl | CA | 90804-350 | colindonol | Thank you for reading my letter. |
| Donohue | Jennifer | Bothell | WA | 98021-946 | jldesq@m | Thank you for reading my letter. |
| Donohue | Regina | Tacoma | WA | 98409-170 | rdonohue | Thank you for reading my letter. |
| Donovan | Elaine | Hemlock | NY | 14466-965 | donovanel | Thank you for reading my letter. |
| Donovan | Elizabeth | Gettysburg | PA | 17325-140 | donoel02@ | Thank you for reading my letter. |
| Donovan | Heather | Arnold | MO | 63010-257 | bhdono@ | Thank you for reading my letter. |
| Donovan | Joan | San Mateo | CA | 94403-331 | donvanbj@ | Our time is short to make change |
| Donovan | Sarah | Easton | CT | 06612-141 | sdonavan | Thank you for reading my letter. |
| Donovan | Stephan | Chicago | IL | 60625-510 | stephando | We must reverse the change alre |
| Donovan | Tim | Saint Paul | MN | 55116-112 | timdtdai@ | Thank you for reading my letter. |
| Doolen | Tina | Newburgh | IN | 47630-156 | tina.doole | Thank you for reading my letter. |
| Dooley | Darlene | New York | NY | 10014-150 | thatdar@a | Thank you for reading my letter. |
| Dooley | Philip | Tolland | CT | 06084-382 | philip.dool | Thank you for reading my letter. |
| Doolittle | Deborah | Wakefield | RI | 02879-232 | dsd@cox.r | NO more coal leasing or fracking |
| Doolittle | James | Thousand | CA | 91360-104 | doctr_d@l | Thank you for reading my letter. |
| Doolittle | Kelly | Locke | NY | 13092-322 | kellydoolit | I can't comprehend why this is e |
| Dorchin | Susan | Delray Bea | FL | 33446-331 | sdorchin@ | Thank you for reading my letter. |
| Dordick | Rowan | Woodstoc | NY | 12498-222 | rldordick@ | Let public land remain public and |
| Dorenstrei | Robert | San Franci | CA | 94109-595 | bobd9410 | Thank you for reading my letter. |
| Dorenz | Dorothea | Berkeley | CA | 94706-243 | ddorenz@ | Thank you for reading my letter. |
| Dorer | Michael | Fremont | CA | 94538-124 | malibucou | Thank you for reading my letter. |
| Dorfler-He | Cindy | MANCHAC | TX | 78652-373 | hederer93 | Thank you for reading my letter. |
| Dorfman | Mary Virginia | Englewood | FL | 34223-930 | puffs_plac | There is a discrepancy between |
| Dorgan | Pat | Frisco | CO | 80443 | skibeds@y | there is plenty of natural gas nov |
| Dorman | George | Thornton | CO | 80241-159 | gdo60393 | Thank you for reading my letter. |
| Dorn | David | Livermore | CA | 94551-497 | davdorn@ | Thank you for reading my letter. |
| Dornback | Marijean | Livingston | TX | 77399-103 | bluewater | Thank you for reading my letter. |
| Dornblase | Bright | edina | MN | 55424-113 | dornb001 | Thank you for reading my letter. |
| Dornburg | Kristen | St. Joe | AR | 72675-835 | clowninga | Do something for those who will |
| Dorosan | Dale | Gretna | LA | 70056-867 | dddorosar | Thank you for reading my letter. |
| Dorr | Laurel | Tetonia | ID | 83452-481 | ljdorr@yal | BLM: get with the program: stop |
| Dorroh | Jeannine | Birmingha | AL | 35242-325 | jmd65@ch | Thank you for reading my letter. |
| Dorsey | Kim | Semmes | AL | 36575-891 | crashindo | Stop the destruction of "OUR" w |
| Dorsey | Thomas | Belmont | MA | 02478-380 | solidfurnit | Thank you for reading my letter. |
| Dorst Gem | Brita | Stinson Be | CA | 94970-010 | britadorst | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dosch | Mary | Elburn | IL | 60119 | maryvinee | It is urgent that those in a positic |
| Dosser | Amy | Durham | NC | 27703-584 | amydosser | Thank you for reading my letter. |
| Dostalek | Patricia | Springfield | IL | 62704-106 | hootowlhi | Thank you for reading my letter. |
| Dostouriar | Annamarta | Berkeley | CA | 94702-165 | annarradh | Thank you for reading my letter. |
| Dotlo | Nancy | Sleepy Hol | NY | 10591-231 | ndotlo@h | Thank you for reading my letter. |
| Dotson | Victor | Lansing | MI | 48911-126 | vicdotson( | Thank you for reading my letter. |
| Doty | Carol | Belding | MI | 48809-241 | joshluvver | Thank you for reading my letter. |
| Doty | David | Santa Fe | NM | 87505-653 | politicos@ | Thank you for reading my letter. |
| Dotzauer | Uwe | Alexandria | VA | 22304-144 | uwe007@ | Thank you for reading my letter. |
| Doubleday | Peri | Little Rock | AR | 72207-524 | doubleper | STOP RUINING OUR WORLD |
| Doucet | Barbara | Newnan | GA | 30263-118 | 1celticwor | Can we keep NOTHING sacred? |
| Doucet | Lisha | Wellingtor | CO | 80549-322 | lisha_douc | Thank you for reading my letter. |
| Doucette | John | Providence | RI | 02908-294 | jwdoucett | Thank you for reading my letter. |
| Doucette | Louise | Great Caca | WV | 25422-019 | loudoucet | Thank you for reading my letter. |
| Dougherty | Carina | SNOHOMI: | WA | 98296-833 | carinadou | Thank you for reading my letter. |
| Dougherty | Christine | Cedar Rap | IA | 52403-474 | dorts3@ya | Thank you for reading my letter. |
| Dougherty | Eric | Perkiomer | PA | 18074-945 | edoc_4@y | Thank you for reading my letter. |
| Dougherty | Patrick | Bluffton | SC | 29910-787 | patddoocc | Thank you for reading my letter. |
| Dougherty | Teresa | Frankfort | IL | 60423 | teresasdou | Thank you for reading my letter. |
| Douglas | Carolyn | Royal Oak | MI | 48073-160 | csdouglas( | NO to any more desecration of p |
| Douglas | Chajan | Stockton | CA | 95206-215 | phatygyrl2 | Come on guys...it's a no-brainer. |
| Douglas | Conda | Boise | ID | 83716-700 | conda_d@ | Preserve our public lands! This n |
| Douglas | Dianne | Phoenix | AZ | 85042-708 | ddouglas@ | Thank you for reading my letter. |
| Douglas | Dorothy | Visalia | CA | 93291-514 | dotbird@a | Please protect our public lands. I |
| Douglas | Graham | Brisbane | CA | 94005-130 | graham_c_ | Thank you for reading my letter. |
| Douglas | Jayne | St Petersbı | FL | 33711-454 | officially01 | The way to a new economy, pros |
| Douglas | Jeff | Ringwood | NJ | 07456-233 | respectprc | Thank you for reading my letter. |
| Douglas | Joanne | Forest | VA | 24551-173 | jsddvm@a | Thank you for reading my letter. |
| Douglas | John | Johnson Ci | TN | 37615-406 | douglasitl( | Thank you for reading my letter. |
| Douglas | Kenneth | Owings Mi | MD | 21117-542 | kdouglas0 | Thank you for reading my letter. |
| Douglas | L | Penngrove | CA | 94951-050 | lldouglas0 | We don't need coal or we will be |
| Douglas | Mindi | Highwood | IL | 60040-122 | mdouglas( | Are yo not aware the climate eff |
| Douglas | Sally | Albany | CA | 94706-130 | sdarce@ln | Thank you for reading my letter. |
| Douglas | Thomas | Grayson | KY | 41143-175 | tdouglas3( | Thank you for reading my letter. |
| Douglas | Virginia | Elyria | OH | 44035-393 | ginny133@ | Thank you for reading my letter. |
| Douglass | Amy | Chandler | AZ | 85286-445 | blichten@ | Thank you for reading my letter. |
| Douglass | Leonard | Clairton | PA | 15025-130 | snook@bc | Thank you for reading my letter. |
| Doukas | Gayle | Franklin | WI | 53132-967 | cookied75 | Thank you for reading my letter. |
| Doulatshal | Paulette | Los Angele | CA | 90045-107 | pdoulatsh | Thank you for reading my letter. |
| Dounn | Lloyd | Melbourne | FL | 32951-382 | shoboshi@ | Please stop the fossil fuel industı |
| Douthwait | Tisha | Ukiah | CA | 95482 | tisha4350( | Here is an opportunity to show t |
| Douville | Louise | San Jacinto | CA | 92583-334 | louisedouv | One would think that with all the |
| Dovolis | Melanie | Salinas | CA | 93908-102 | melanieca | Thank you for reading my letter. |
| Dow | Ann | Hood Rive | OR | 97031 | anndow@ | Thank you for reading my letter. |
| Dow | Linda | Berkeley | CA | 94703-150 | linda.dow( | Thank you for reading my letter. |
| Dowdell | John | Bethel Par | PA | 15102-337 | dowdellj@ | Thank you for reading my letter. |
| Dowdy | Dawn | Visalia | CA | 93277-707 | dawn.dow | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dowell | Art | Lynn | MA | 01902-201 | dowell58@ | Thank you for reading my letter. |
| Dowell | Dennis | Fort Madis | IA | 52627 | drdowell@ | Thank you for reading my letter. |
| Dowell | Terry | Chico | CA | 95928-636 | tdcowboys | Thank you for reading my letter. |
| Dowell | Vivian | Medford | OR | 97501-956 | vivsangels | Thank you for reading my letter. |
| Dowling | Holly | Novato | CA | 94947-362 | hollyd122 | Colorado's public lands should n |
| Downer | Laraine | Santa Rosa | CA | 95405-796 | larainekat | Thank you for reading my letter. |
| Downes | Susan | bronx | NY | 10471-211 | susan_dov | Thank you for reading my letter. |
| Downey | Ann | Laguna Hil | CA | 92653-490 | mamad1@ | Coal is yesterday's fuel, we need |
| Downey | Brigette | Budd Lake | NJ | 07828-140 | brigette.d | Thank you for reading my letter. |
| Downey | Deirdre | Fairbanks | AK | 99701-485 | deirdree0 | No more fracking or coal leasing |
| Downey | Ronda | Alameda | CA | 94502-685 | ronda.dow | Thank you for reading my letter. |
| Downey-H | Ashlyn | Sarasota | FL | 34243-110 | synchrogir | Thank you for reading my letter. |
| Downie | Elizabeth Morris | Winnetka | IL | 60093-214 | emdownie | Thank you for reading my letter. |
| Downing | Jacquelyn | Scottsburg | OR | 97473-056 | harmonyh | GO GREEN and KEEP FOSSIL FUE |
| Downing | John | Richmond | VA | 23220-495 | jp99down | Thank you for reading my letter. |
| Downing | Matthew | Bronx | NY | 10451-270 | matthewd | Thank you for reading my letter. |
| Downing | Rosamund | Pawcatuck | CT | 06379-211 | rozdow@ | Something must be done before |
| Downing | Steve | Santa Bark | CA | 93109-192 | stevedowr | Thank you for reading my letter. |
| Downs | Kim | McCalla | AL | 35111 | pickdowns | Thank you for reading my letter. |
| Downs | Mike | Auxvasse | MO | 65231-331 | kerazymik | Thank you for reading my letter. |
| Downs | Seth | Anchorage | AK | 99516-692 | sethdowns | Thank you for reading my letter. |
| Downs | Sharon | Crescent C | CA | 95531-790 | whitewitcl | This is the wrong direction. We' |
| Downs | Virginia | Turlock | CA | 95382-739 | deltis@ch | Thank you for reading my letter. |
| Dows | Wena | Culver City | CA | 90230-540 | wenadows | Thank you for reading my letter. |
| Dowson | Eleanor | Mill Creek | WA | 98012-481 | eleanordo | Thank you for reading my letter. |
| Doxey | Bruce | Zephyr Co | NV | 89448-138 | doxeydesi | Thank you for reading my letter. |
| Doyle | Carrie | Ferndale | MI | 48220-238 | cdoyle19@ | Thank you for reading my letter. |
| Doyle | Elizabeth | Wappinge | NY | 12590-112 | depal21@ | Thank you for reading my letter. |
| Doyle | Janet | Manassas | VA | 20111-283 | janetdoyle | Thank you for reading my letter. |
| Doyle | Katherine | St. Joseph | MN | 56374-971 | kathydoyl | Thank you for reading my letter. |
| Doyle | Kathleen | Golden | CO | 80403-158 | caseydkcd | No amount of coal is worth mini |
| Doyle | Lisa | Brewster | MA | 02631-525 | lismit@co | Please protect Colorado's public |
| Doyle | Marguerite | West Roxb | MA | 02132-512 | margiedp( | Thank you for reading my letter. |
| Doyle | Mike | Howell | MI | 48843-737 | turkeyban | Colorado has always been one o |
| Doyle | Polly | Winnebag | IL | 61088-880 | polly1@fr | Thank you for reading my letter. |
| Doyle | Suzanne | Milford | CT | 06460-663 | suzanne.b | Thank you for reading my letter. |
| Doyne | Nancy | NY | NY | 10025-714 | nedoyne@ | Thank you for reading my letter. |
| Draeger | Dale | Corvallis | OR | 97330-937 | redpath@ | Thank you for reading my letter. |
| Draeger | Ramona | San Franci | CA | 94117-186 | ramonald( | Thank you for reading my letter. |
| Dragon | David | Gardner | MA | 01440-289 | joeofny@j | Please protect public lands!! |
| Dragovich | Martha | Martinez | CA | 94553-232 | mp4ever@ | Thank you for reading my letter. |
| Drake | Caleb | Oak Park | IL | 60304-152 | caleb.baix | Thank you for reading my letter. |
| Drake | Carol | Fremont | CA | 94536-512 | carolsgrap | Thank you for reading my letter. |
| Drake | Darlene | Baldwinsvi | NY | 13027-891 | didrake@ | Thank you for reading my letter. |
| Drake | Janice | Cambridge | MD | 21613 | zdrakes@ | Thank you for reading my letter. |
| Drake | Jay | Corte Mad | CA | 94925-104 | drakejay@ | Thank you for reading my letter. |
| Drake | Loretta | St Petersb | FL | 33703-601 | loanndrak | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drake | Mary | Oceanside | CA | 92056-192 | maryanne | Thank you for reading my letter. |
| Drake | Mercy | Mesa | AZ | 85205-411 | mercy.dra | Leave it in the ground! |
| Drake | Michael | Elkins Park | PA | 19027-173 | drakee52@ | Thank you for reading my letter. |
| Drake | Monica | Arlington | TX | 76012 | infinityma | Thank you for reading my letter. |
| Drake | Peggy | Steuben | ME | 04680-009 | peggycd@ | Thank you for reading my letter. |
| Drake | Priscilla | Penn Yan | NY | 14527-896 | babyduck5 | Thank you for reading my letter. |
| Drake | Robert | Houghton | MI | 49931-241 | rmd747@ | Thank you for reading my letter. |
| Dralla | G | Bear Valle | CA | 95223 | ggdralla@ | Thank you for reading my letter. |
| Draney | Shane | Richland | WA | 99352-360 | shanedran | Thank you for reading my letter. |
| Drapac | Joseph | Griffith | IN | 46319-251 | jgdrapac@ | Thank you for reading my letter. |
| Draper | Barry | New Hamp | NH | 03256-442 | bgd@met | Thank you for reading my letter. |
| Draper | Mallory | Victoria | TX | 77905-368 | monkeyma | Thank you for reading my letter. |
| Draper | Marc | Millcreek | UT | 84109-253 | marcdrape | Thank you for reading my letter. |
| Draper | Mynka | L.A. | CA | 90042-124 | mynka9@ | Thank you for reading my letter. |
| Draper | Ryan | Chapel Hill | NC | 27514 | raptorred( | Thank you for reading my letter. |
| Draudt | Deanna | Santa Fe | NM | 87508-884 | dmariepho | Thank you for reading my letter. |
| Drayer | Lindsey | Wailuku | HI | 96793-265 | lindseydra | Thank you for reading my letter. |
| Dreckshag | Brian | Ballwin | MO | 63021-738 | dreck@yal | Thank you for reading my letter. |
| Drecktrah | David | Sheboygar | WI | 53083-335 | ddrecktrah | Thank you for reading my letter. |
| Drees | Heather | Grand Forl | ND | 58201-887 | hethboo7( | Thank you for reading my letter. |
| Dreier | Tamara | OFallon | IL | 62269 | tdreier@h | Thank you for reading my letter. |
| Dreifuss | Victoria | Occidental | CA | 95465-920 | v-lotus-tor | Thank you for reading my letter. |
| Dremalas | Lyn | Santa Cruz | CA | 95060-760 | lyndrem@ | Thank you for reading my letter. |
| Drepaul | Oscar | Margate | FL | 33068-335 | oscar.drep | Thank you for reading my letter. |
| Drescher | Gary | Milwaukee | WI | 53207 | gdrescher: | We really can't (with good consc |
| Drescher | Kay | Broken Arr | OK | 74012-390 | kaydresch | Thank you for reading my letter. |
| Drescher | Linda | Golden | CO | 80401-510 | lwdresche | Thank you for reading my letter. |
| Dressen | Meredith | Denver | CO | 80236 | merrs16@ | Thank you for reading my letter. |
| Dreste | Arlene | ajo | AZ | 85321-975 | apdreste@ | Thank you for reading my letter. |
| Drevescral | James | Nederland | CO | 80466-026 | drevesj@i | Thank you for reading my letter. |
| Drew | Craig | chattanoo | TN | 37421-338 | cdrew@ep | Thank you for reading my letter. |
| Drew | Dane | Green Bay | WI | 54302 | daneadrev | Thank you for reading my letter. |
| Drew | Gerry | New York | NY | 10001 | gdrew100 | Thank you for reading my letter. |
| Drewett | Kerry | Boise | ID | 83704-675 | kdrewett@ | Stop all fracking! |
| Drewry | Marie | West New | MA | 01985-121 | hoodsie6@ | Thank you for reading my letter. |
| Drews | Jane | McHenry | IL | 60050-494 | jcd907@a | Thank you for reading my letter. |
| Dreyer | Sharyn | Denver | CO | 80206-291 | sharyneste | Thank you for reading my letter. |
| Dreyfuss | Rachel | Phoenix | AZ | 85012-235 | zoozous@ | Thank you for reading my letter. |
| Driessen | Lynn | Appleton | WI | 54915-188 | lawlady9@ | Thank you for reading my letter. |
| Dripps | Todd | Palm City | FL | 34990-212 | tdripps@y | Thank you for reading my letter. |
| Driscoll | Breana | Bolingbroo | IL | 60440-260 | breanadris | Thank you for reading my letter. |
| Driscoll | Christie | Charlotte | NC | 28205-600 | christie.dri | We need to move away from en |
| Driscoll | Espy | Derwood | MD | 20855 | espy-drisc | Thank you for reading my letter. |
| Driscoll | Frank | Meridian | ID | 83646-365 | shamptn1 | Thank you for reading my letter. |
| Driscoll | Laura | Albany | OR | 97321-127 | meskriel@ | Thank you for reading my letter. |
| Driscoll | Linda | Lake Oswe | OR | 97035 | ldriscol@p | Everything needs to be balanced |
| Driver | Daniel | Woodbury | NJ | 08096-501 | old1one@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drizin | Craig | Santa Cruz | CA | 95060-613 | craig@wel | Thank you for reading my letter. |
| Drogunova | Diana | Harwood H | IL | 60706-356 | dianad@p | Thank you for reading my letter. |
| Droppers | Joanne | Lynn | MA | 01902-447 | joanne@tl | Thank you for reading my letter. |
| Drori | Rina | Fox Point | WI | 53217-235 | rdrori@ho | Thank you for reading my letter. |
| Drosman | Barbara | Encinitas | CA | 92024-723 | cedrosd@ | Thank you for reading my letter. |
| Drouin | Andre | Enfield | CT | 06082-280 | andredrou | Thank you for reading my letter. |
| Drouin | Dale | Walnut Cr | CA | 94596-337 | daleluvsan | Thank you for reading my letter. |
| Droz | Beverly | Auburndal | MA | 02466-100 | bevdroz@ | Thank you for reading my letter. |
| Drucker | Jerry | Sherrard | IL | 61281-850 | sdrucker@ | WHAT IS IT ABOUT "PUBLIC" LAN |
| Drucker | Jon | Philadelph | PA | 19143-162 | delabama | Thank you for reading my letter. |
| Drucker | Susan | Bowdoinh | ME | 4008 | sdrucker@ | Thank you for reading my letter. |
| Druffel | Pauline | Spokane | WA | 99204-437 | pjdruffel@ | Are we going to support efforts t |
| Drum | Tim | Cutchogue | NY | 11935-053 | drumtj@h | Thank you for reading my letter. |
| Drummon | Anna | Grass Valle | CA | 95945-330 | pal_95945 | Thank you for reading my letter. |
| Drummon | Paul | Lake Hava | AZ | 86404-355 | pdrummo | Thank you for reading my letter. |
| Drumright | Chris | Murfreesb | TN | 37130-406 | astrohoop | Thank you for reading my letter. |
| Drury | Bob | Long Beac | CA | 90814-301 | turvydrop | Thank you for reading my letter. |
| Druss | Gloria | Ardmore | PA | 19003-142 | gldruss@a | I don't understand why the Obar |
| Dryad | Anne | Portland | OR | 97206-653 | anne_drya | Thank you for reading my letter. |
| Dryden | Marlie | OC | MD | 21842-523 | marlieontl | Thank you for reading my letter. |
| Dryer | Valerie | Citra | FL | 32113-312 | val_jd48@ | Thank you for reading my letter. |
| Du Puis | Pamela | Mesa | AZ | 85205-537 | pam.intoit | We can never reclaim the land th |
| DuBois | Conrad | Battle Cree | MI | 49017-871 | duboiscon | Let us save the land for future ge |
| DuBois | John | Renton | WA | 98057-118 | ferdy.fegh | Thank you for reading my letter. |
| DuBois | Sam | Socorro | NM | 87801-005 | bernarday | Thank you for reading my letter. |
| DuClaud | Monica | San Franci | CA | 94107-410 | duclaud@ | If America is to start moving to tl |
| DuLong | Gretchen | Georgetov | MA | 01833-251 | gretchend | Thank you for reading my letter. |
| DuPilka | Jeff | Scottsdale | AZ | 85262-145 | jdupilka@ | Thank you for reading my letter. |
| DuVall | Leeann | Middleton | WI | 53562-362 | ladv1us@ | Discontinue coal mining and let's |
| Duane | Mary | Chicago | IL | 60626-264 | maryd@sc | Please, Mr. President, Do it now. |
| Duarte | Erick | Olive Hill | KY | 41164-527 | erickduart | Thank you for reading my letter. |
| Dubble | Dinah | Port Orcha | WA | 98366-603 | ddubble@ | Thank you for reading my letter. |
| Dubey | Bill | Beaverton | OR | 97006 | billdubey@ | Thank you for reading my letter. |
| Dubin | Harris | EUGENE | OR | 97404-314 | hzd1@con | Thank you for reading my letter. |
| Dubinsky | Jesse | Peekskill | NY | 10566-247 | ginchy101 | Thank you for reading my letter. |
| Dubo | Cato | Val Morin | HI | 96789-485 | catodubo@ | Thank you for reading my letter. |
| Dubo | Ervin | St Ann | MO | 63074-121 | ervin.dubc | Thank you for reading my letter. |
| Dubois | Christina | Burton | WA | 98013-012 | cmorange | It's time to focus on developing r |
| Dubois | Eleanor | Hudson | NH | 03051-313 | rajelido1@ | Thank you for reading my letter. |
| Dubois | Jeanine | Denver | CO | 80231-509 | gardengirl | Thank you for reading my letter. |
| Dubois | Kelly | Modena | NY | 12548 | sting676@ | Thank you for reading my letter. |
| Dubovsky | Kristin | Naperville | IL | 60565-631 | kitkat120@ | Thank you for reading my letter. |
| Dubrow | Rita | Sarasota | FL | 34243-268 | rkdub@ao | Thank you for reading my letter. |
| Dubuque | Diane | Fairfax | VT | 05454-974 | freedrinks | The greed of the fossil fuels com |
| Ducey | Connie | San Anselr | CA | 94960 | conniekay | We know this is all about money |
| Duchyns | Tara | Nashville | TN | 37209-131 | tmd08949 | Thank you for reading my letter. |
| Duckwortl | Blake | Temple | GA | 30179-314 | blake@ter | Let America stay great stop clima |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duckwortl | Nadine | Taylorsvill | NC | 28681-806 | hellof_am | Thank you for reading my letter. |
| Duckwortl | Susie | Oakton | VA | 22124-312 | duneduck( | Thank you for reading my letter. |
| Ducoeur | Emerald | Doylestow | PA | 18901-077 | bijousong( | Thank you for reading my letter. |
| Dudan | Don | Walnut Cr | CA | 94596-631 | vendor1@ | Thank you for reading my letter. |
| Dudeck | Michelle | Monessen | PA | 15062-152 | chonadon | Thank you for reading my letter. |
| Dudek | Christopher | Hingham | MA | 02043-423 | cjd199017 | Thank you for reading my letter. |
| Duderstad | Anna | Belgrade | MT | 59714-373 | anna@roc | There is a responsibility to the fu |
| Dudkowsk | Amber | Arnold | MO | 63010-132 | a1985holl | Thank you for reading my letter. |
| Duerr | J | Sacrament | CA | 95831-184 | jduerr40@ | In light of the climate crisis, the f |
| Duetsch | Mark | Westmins | MD | 21158 | markandc | Thank you for reading my letter. |
| Dufau | Patricia | San Cleme | CA | 92673-566 | pjd92673@ | Thank you for reading my letter. |
| Duff | Betty | Wilmingto | DE | 19810-403 | bettyduff1 | Thank you for reading my letter. |
| Dufficy | Judy | Skokie | IL | 60076-372 | dufficyfam | Thank you for reading my letter. |
| Duffie | Jack | Plano | TX | 75023-811 | tj75023@ | Thank you for reading my letter. |
| Duffus | Kathleen | Bellvue | CO | 80512-811 | satchel031 | We don't need more dirty coal. |
| Duffy | Diana | Oscoda | MI | 48750-870 | resurrectio | Thank you for reading my letter. |
| Duffy | Ellene | Golden | CO | 80403-776 | ellene.duf | Climate change has almost comp |
| Duffy | Kevin | Dubuque | IA | 52001-450 | kevinduffy | Thank you for reading my letter. |
| Duffy | William | Sewell | NJ | 08080-163 | bduffy70@ | Keep it in the ground! |
| Dufrene | Kelly | Saint Pete | FL | 33711-223 | kelly@kal | It sounds like western Colorado's |
| Dufresne | Normand | pahoa | HI | 96778-058 | normandg | Thank you for reading my letter. |
| Dugan | Jim | Hastings | NE | 68901-350 | jdugan@h | Thank you for reading my letter. |
| Dugar | Alice | Independe | OH | 44131-331 | adugar@n | NOW is the time to strategize for |
| Dugaw | Anne | Costa Mes | CA | 92627-320 | adugaw@ | Thank you for reading my letter. |
| Dugger | Donald | Archer | FL | 32618-212 | drdugger@ | Thank you for reading my letter. |
| Duhart | Monica | Norwalk | CA | 90650-460 | tuly23@hc | Thank you for reading my letter. |
| Duisenber | Trudy | Chico | CA | 95928-892 | trudyduise | The Obama Administration will r |
| Dukes | Aaron | Hood Rive | OR | 97031-953 | aarondukε | Thank you for reading my letter. |
| Dukovich | Karen | Frankenm | MI | 48734-978 | dukovich@ | We only have one earth. |
| Dulas | Scott | Duluth | MN | 55804-293 | goodbubb | Thank you for reading my letter. |
| Duley | Caroline | Nashville | TN | 37204-242 | cvduley@ | Thank you for reading my letter. |
| Duley | Debbie | Lusby | MD | 20657-425 | debaduley | Thank you for reading my letter. |
| Dulin | M | Everett | WA | 98203-170 | doolie1@h | We must move away from coal. |
| Dulitz-Altn | Jeri | Longmont | CO | 80503-222 | jaderabbit | Thank you for reading my letter. |
| Dull | Wilma | New York | NY | 10017-150 | wilma.dull | Thank you for reading my letter. |
| Duman | Bonnie | Deerfield | IL | 60015-341 | bozziebea | Keep our fossil fuels in the groun |
| Duman | Jo Ann | Texarkana | TX | 75503-142 | jduman@j | Thank you for reading my letter. |
| Dumas | Lorraine | Lexington | KY | 40511-884 | spanishlo@ | Thank you for reading my letter. |
| Dumeyer | Carolyn | Kilauea | HI | 96754-523 | carol13om | Thank you for reading my letter. |
| Dummann | Donna | Vancouver | WA | 98663-242 | donnadum | Please do not mine, take oil or ru |
| Dummera | Carla-Maria | Anchorage | AK | 90551 | chickmelic | Thank you for reading my letter. |
| Dumond | Don | Eugene | OR | 97403 | ddumond( | Thank you for reading my letter. |
| Dumont | Paula | Louisville | KY | 40228-342 | p.dumont( | Thank you for reading my letter. |
| Dumont | Ronald | Killeen | TX | 76541 | of.the.mo | Thank you for reading my letter. |
| Dumser | N. | Northport | NY | 11768-116 | 7nadine@ | Thank you for reading my letter. |
| Dunaway | Susan | Grants Pas | OR | 97527-517 | katsu5244 | Thank you for reading my letter. |
| Dunbar | Andrew | Peterboro | NH | 03458-243 | adunbar4( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Duncan | Bryan | Bowie | MD | 20720-450 | bryandunc | Thank you for reading my letter. |
| Duncan | David | los angeles | CA | 90066-672 | duncancop | Thank you for reading my letter. |
| Duncan | Diana | Santa Mor | CA | 90403-162 | diana@sty | Thank you for reading my letter. |
| Duncan | Donna | Lebanon | TN | 37087-090 | spookdog1 | Thank you for reading my letter. |
| Duncan | Gregory | Fort Wayn | IN | 46804 | grdunc@g | Thank you for reading my letter. |
| Duncan | Kim | Roanoke | VA | 24015-390 | kim@wish | Thank you for reading my letter. |
| Duncan | Patsy | Leawood | KS | 66224-454 | prduncan6 | Thank you for reading my letter. |
| Duncan | Susan | Wellingtor | FL | 33414-561 | duncansg@ | Thank you for reading my letter. |
| Duncan | Sylvia | Plano | TX | 75075-402 | sduncan19 | Thank you for reading my letter. |
| Dunfrund | Sharon | Alexandria | VA | 22315-347 | sadunfrun | Take action to preserve our natu |
| Dunham | Jack | Sayre | PA | 18840-944 | jad5703@ | Thank you for reading my letter. |
| Dunk | Michael | Paris | TX | 75460 | michaeljdu | Thank you for reading my letter. |
| Dunkelber | John | Urbana | IL | 61801-331 | jdunkel@h | Thank you for reading my letter. |
| Dunkell | Dashiell | Santa Cruz | CA | 95060-590 | dash_sc@ | Thank you for reading my letter. |
| Dunkley | Julianne | Cambria | CA | 93428-597 | jdunkley@ | Thank you for reading my letter. |
| Dunlap | Irene | Newport B | CA | 92660-361 | irene@life | Thank you for reading my letter. |
| Dunlap | Thomas | Latrobe | PA | 15650-523 | samnul@v | Thank you for reading my letter. |
| Dunlap | Tracey | Marysville | WA | 98271-620 | traceys.en | Thank you for reading my letter. |
| Dunn | April | Denver | CO | 80214 | ajdunn213 | I grew up around the Uncompag |
| Dunn | Brian | Henrico | VA | 23233-125 | bad965@h | Thank you for reading my letter. |
| Dunn | Caere | Prescott | AZ | 86303-462 | caered@ya | It is beyond time to abandon the |
| Dunn | Connie | Springville | TN | 38256-482 | yogart@be | Thank you for reading my letter. |
| Dunn | Damaris | Fair Oaks | CA | 95628-327 | centeredn | What we have to leave our childr |
| Dunn | Elmo | Longwood | FL | 32779-451 | russdunn6 | Thank you for reading my letter. |
| Dunn | Gary | Long Bran | NJ | 07740-522 | gdunn@cc | Thank you for reading my letter. |
| Dunn | Jane | Bethany | OK | 73008-333 | janeanne.c | Please stop investing my tax doll |
| Dunn | John | Vashon | WA | 98070-102 | jdunn936@ | Thank you for reading my letter. |
| Dunn | Kelly | Aliso | CA | 92656-130 | snobunnie | Thank you for reading my letter. |
| Dunn | Nathaniel-Micha | Brea | CA | 92821-502 | michael.du | Thank you for reading my letter. |
| Dunn | Nina | Basalt | CO | 81621-978 | asl@sopris | Thank you for reading my letter. |
| Dunn | Pat | Aurora | CO | 80012-232 | patdunn4( | this decision has been shown to |
| Dunn | Sharon | Greenbank | WA | 98253-977 | shardunn@ | I keep signing these petition urgi |
| Dunn | Stuart | Incline Vill | NV | 89451 | stuart.s.du | Thank you for reading my letter. |
| Dunn | Timothy | Babylon | NY | 11702-263 | timdunn@ | Thank you for reading my letter. |
| Dunnbier | Timothy | Concord | MA | 01742-233 | tdunnbier( | Thank you for reading my letter. |
| Dunne | Patricia | Virginia Be | VA | 23462-726 | shortycat1 | Thank you for reading my letter. |
| Dunne | Paul | New York | NY | 10012-495 | pdonsax@ | Thank you for reading my letter. |
| Dunoyer | Arnaud | Venice | CA | 90291-383 | adunoyer@ | Thank you for reading my letter. |
| Dunson | Debra | Chesterfie | MO | 63017-070 | debidsn@ | Thank you for reading my letter. |
| Dunston | Pam | Blowing Ro | NC | 28605-938 | ptdunston | Thank you for reading my letter. |
| Dunton | Randy | Bloomingt | IL | 61701-541 | rdunton@ | Thank you for reading my letter. |
| Dunton | Stacey | Urbana | OH | 43078 | dreamcatc | Thank you for reading my letter. |
| Duong | Nic | Santa Ana | CA | 92705-581 | nduong1@ | Thank you for reading my letter. |
| Duong | Vivian | San Jose | CA | 95132-122 | vivian_vtd | Thank you for reading my letter. |
| Duphil | Monique | Oberlin | OH | 44074 | mduphil@ | Thank you for reading my letter. |
| Duppstadt | Eileen | La Porte | TX | 77571-256 | eileendupp | Thank you for reading my letter. |
| Dupree | Donna | Balsam | NC | 28707-058 | donnadup | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dupree | James | Rowley | MA | 01969-131 | jwdupree( | Thank you for reading my letter. |
| Dupree | Judith | Pine Valley | CA | 91962 | adlib_pv@ | Public lands are THAT. Public prc |
| Duque | Jimena | Alexandria | VA | 22301-108 | jimena.du | Thank you for reading my letter. |
| Duran | Jan | New York | NY | 10012 | luckykiten | Thank you for reading my letter. |
| Duran | Janet | New York | NY | 10012 | jan_duran | Thank you for reading my letter. |
| Duran | Leila | Hackettstc | NJ | 7840 | oceans75( | Thank you for reading my letter. |
| Duran | Ricardo | Cordova | TN | 38018-714 | ricdur@hc | Thank you for reading my letter. |
| Durbin | Janice | Green Fore | AR | 72638-269 | janicelynn | Thank you for reading my letter. |
| Durbin | Robert | KILLEEN | TX | 76541-730 | rwdisland( | We need to focus on renewable |
| Durden | Lynda | Ellerbe | NC | 28338-901 | ldurden@ | Thank you for reading my letter. |
| Durfee | Donna | CHARLOTT | NC | 28210-381 | dddurfee@ | Please leave coal in the ground. |
| Durham | Desiree | New Orlea | LA | 70124 | deswest11 | Thank you for reading my letter. |
| Durham | Eric | Dade City | FL | 33523-759 | ecdf64@e | Please do what you can to limit c |
| Durham | Janice | Leavenwo | KS | 66048-432 | jdurham0 | Thank you for reading my letter. |
| Durham | Maggie | Lubbock | TX | 79410-322 | drmag212 | Thank you for reading my letter. |
| Durkalski | Anne | Kent | OH | 44240-234 | aldurkalski | Thank you for reading my letter. |
| Durkee | Peter | Rio Linda | CA | 95673-320 | durkeep@ | Gotta keep em in the ground, or |
| Durkin | Joyce | Mountville | PA | 17554-101 | joycedurki | Thank you for reading my letter. |
| Durkin | Samuel | Fairfield | CA | 94534-740 | samussr33 | Thank you for reading my letter. |
| Durnell | Susan | Rice | WA | 99167-974 | sdurnell@ | BLM lands need protection too. |
| Durning | Andrea | Allen | TX | 75013-333 | andreadur | Thank you for reading my letter. |
| Durocher | James | Deland | FL | 32724-627 | jurocher@ | Business's should stay off of Pub |
| Duronio | Angela | Sachse | TX | 75048-387 | angela_rer | Thank you for reading my letter. |
| Durrer | Mary | Eastpoint | FL | 32328-336 | madurrer( | Thank you for reading my letter. |
| Durrum | Kathy | aurora | CO | 80017-460 | kathydurr | Thank you for reading my letter. |
| Dusek | Russ | Forest Parl | IL | 60130-221 | russdusek | Thank you for reading my letter. |
| Dusseault | Renata | Taunton | MA | 02780-101 | renatadus | Thank you for reading my letter. |
| Dussinger | John | Champaign | IL | 61821-452 | dussinge@ | Thank you for reading my letter. |
| Dustin | William | Lake Elmo | MN | 55042 | william.du | Thank you for reading my letter. |
| Dutcher | Sandra | Hope Valle | RI | 02832-192 | dreamerri | Thank you for reading my letter. |
| Dutton | Laura | Los Angele | CA | 90004-372 | lauradutto | Thank you for reading my letter. |
| Dutton | Michael | Newport | RI | 02840-437 | michael@l | Thank you for reading my letter. |
| Dutton | Rebecca | Weeksbur | KY | 41667-905 | rebeccad1 | Thank you for reading my letter. |
| Dutton | Sharon | Niles | MI | 49120-941 | aldutton4 | Thank you for reading my letter. |
| Duttweiler | David | San Anton | TX | 78239-309 | ddutt@sat | Thank you for reading my letter. |
| Duvall | Amalie | Boonville | MO | 65233-114 | duvalla@h | Please do what's best for future |
| Duvall | Mary | Clatskanie | OR | 97016-251 | mudpuddl | In a sane world digging up death |
| Duvert | Elizabeth | Bergheim | TX | 78004-191 | eduvert@ | Please don't allow this coal leasi |
| Dvoracek | Dwayne | Salisbury | NC | 28147-810 | dmd696@ | Thank you for reading my letter. |
| Dvorak | Bill | Nathrop | CO | 81236-970 | dvorakb@ | Thank you for reading my letter. |
| Dwight | Steve | Valrico | FL | 33596-821 | steveke4@ | This is a serious issue to all Amer |
| Dwillis | Alan | Lathrop | CA | 95330-939 | alan4549@ | Thank you for reading my letter. |
| Dworin | Ilana | New York | NY | 10019-666 | idworin@ | Thank you for reading my letter. |
| Dwyer | De | San Anton | TX | 78232-548 | dwyerde1 | Thank you for reading my letter. |
| Dwyer | Edward | Chicago | IL | 60614-764 | determine | Thank you for reading my letter. |
| Dwyer | Greg | Weare | NH | 03281-481 | greg.dwye | Thank you for reading my letter. |
| Dwyer | James | Claremont | CA | 91711-424 | jamesdwy | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dyakon | Douglas | Los Angele | CA | 90069-131 | douglasdy | Thank you for reading my letter. |
| Dyakon | Douglas | Los Angele | CA | 90069-131 | douglasdy | Thank you for reading my letter. |
| Dyche | Danny | Hillsboro | OR | 97123-519 | tolarian@j | With what is now known, a gove |
| Dyck | Barb | St Catharir | ON | L2M1B2 | cimber5@ | Thank you for reading my letter. |
| Dyck | J.I. | Rochester | MN | 55902-632 | pjdyck@ce | Thank you for reading my letter. |
| Dycus | Terry | San Marco | CA | 92078-204 | terrydycus | Thank you for reading my letter. |
| Dye | Jesse | Weatherfc | TX | 76086-570 | dye@sbcg | This is the only planet we have. |
| Dyehouse | Kimberly | HAMILTON | OH | 45013-336 | kimknute@ | Thank you for reading my letter. |
| Dyer | Dana | Paradise | CA | 95969-404 | danas211( | Thank you for reading my letter. |
| Dyer | Jym | San Franci | CA | 94117-271 | jym@econ | Thank you for reading my letter. |
| Dyer | Paul | COLUMBU | OH | 43214-332 | pauldyer4 | Thank you for reading my letter. |
| Dygert | Scott | San Ramor | CA | 94582-496 | scotdygert | Thank you for reading my letter. |
| Dykhuis | Roger | Des Moine | IA | 50313-381 | rogerld@n | Thank you for reading my letter. |
| Dykoski | Dr. William 'Skip' | New Brigh | MN | 55112-266 | skipdykosk | Thank you for reading my letter. |
| Dyksman | Leo | Sandy | UT | 84091-131 | steelbreez | Thank you for reading my letter. |
| Dykstra | Cheryl | Niskayuna | NY | 12309-592 | wordpecke | Stop the madness now! |
| Dyleski | Kenneth | Walnut Cre | CA | 94597-224 | kendyleski | Thank you for reading my letter. |
| Dym | Harvey | Madison | WI | 53711-122 | harvd1234 | Thank you for reading my letter. |
| Dymeck | Terri | Prescott | AZ | 86301-740 | tadarizona | Thank you for reading my letter. |
| Dynamic | Eric | Oakland | CA | 94604-688 | ecsd@ecs | Quit pursuing fossil fuels. |
| Dziedzic | Jennifer | Maple Gro | MN | 55311-129 | jennifer_d | Thank you for reading my letter. |
| Dziegrenul | Catherine | Egg Harbo | NJ | 08232-294 | cdziegrenu | Thank you for reading my letter. |
| Dzubak | Cheryl | Yardville | NJ | 08620-153 | cadzubak@ | Thank you for reading my letter. |
| Dömel | Sybille | Eppstein | MO | 65817 | s.doemel@ | Thank you for reading my letter. |
| E | Kirsten | New York | NY | 10040 | pringlepi7 | Thank you for reading my letter. |
| E | Soraya | Concord | CA | 94520-433 | soraya_e@ | Thank you for reading my letter. |
| E. | B. | WLV | CA | 91361-450 | barerickso | Thank you for reading my letter. |
| EDMONDS | Jackie | Johnson Ci | TN | 37601-902 | ann.ericso | Thank you for reading my letter. |
| EMERICH | WALTER | KAUKAUN. | WI | 54130-245 | walterem | Thank you for reading my letter. |
| ESPARZA | Laura | SAN ANTO | TX | 78213 | rjelee@sb | Thank you for reading my letter. |
| EVE | Terrier | NOUMEA | NC | 98800 | eveter@ca | Thank you for reading my letter. |
| Eadie | Sally | Longwood | FL | 32779-465 | sonosal@ | Please stand up for the ell being |
| Eager | Robert | Albuquerq | NM | 87112-660 | eagerr@cc | It is time we the people pull our |
| Eagle | Keith | Salisbury | MD | 21804-251 | deradler4 | Thank you for reading my letter. |
| Eakle | Susan | Palm Beac | FL | 33418-717 | flowerspe | Thank you for reading my letter. |
| Eames | Cheryl | Phoenix | AZ | 85071-415 | cheryl.ean | Thank you for reading my letter. |
| Eames | Lee | Long Beacl | CA | 90815-512 | lee.eames | Thank you for reading my letter. |
| Eamon | Gail | Colorado S | CO | 80919 | gaileamon | Thank you for reading my letter. |
| Eardley | Christine | henderson | TN | 37075-441 | cheardley( | Thank you for reading my letter. |
| Eargle | Geoffrey | Sacrament | CA | 95841-206 | geoear@g | Thank you for reading my letter. |
| Earhart | John | Sequim | WA | 98382-734 | earhartjj@ | Thank you for reading my letter. |
| Earl | John | Covington | GA | 30014-041 | johnearl22 | Thank you for reading my letter. |
| Earle | Ben | Portland | OR | 97211-680 | ben.earle( | Thank you for reading my letter. |
| Earle | Carol | Denver | CO | 80220-619 | earle.ce@ | Thank you for reading my letter. |
| Earles | Brent | Martinsvill | VA | 24112-510 | brentearle | Thank you for reading my letter. |
| Earley | Charlotte | Tucson | AZ | 85719-623 | charlyearl | Thank you for reading my letter. |
| Earls | Robert | Nashville | TN | 37212-581 | robbearls( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Earnshaw | Shinann | Bend | OR | 97703-112 | greywacke | All drilling, fracking and coal min |
| Eason | Louis | Jacksonvill | IL | 62650-270 | louishe3@ | Knowing how harmful these act a |
| East | Arlene | Portland | OR | 97201-600 | archwillie( | Thank you for reading my letter. |
| East | Lawrence | Jacksonvill | NC | 28540-554 | rstyeast@a | Thank you for reading my letter. |
| Eastabrool | Ann | Andrews | NC | 28901-148 | scarf_lady | Thank you for reading my letter. |
| Easter | Darrel | Bartlett | TN | 38135-350 | deaster@r | Thank you for reading my letter. |
| Easter | Jeffrey | Merritt Isla | FL | 32953-809 | easterj@ya | Time to put Great Grampa's ener |
| Easter | Judy | Birmingha | AL | 35235-196 | judyeaster | Thank you for reading my letter. |
| Easterbroc | Adam | Butler | PA | 16001-551 | adme410@ | Thank you for reading my letter. |
| Easterday | John | Portland | OR | 97229-243 | shitamach | Thank you for reading my letter. |
| Easterling | Anne | Grapevine | TX | 76051-659 | akeasterlir | Thank you for reading my letter. |
| Easterly | Sharon | Morgan Hi | CA | 95037-680 | sharon.eas | Thank you for reading my letter. |
| Eastey | Sally | Bellevue | WA | 98006-132 | schicea@c | Thank you for reading my letter. |
| Eastham | Betty | Fort Pierce | FL | 34946-660 | bedakris@ | Thank you for reading my letter. |
| Eastman | Ajax | Cockeysvil | MD | 21030-186 | ajaxeast@ | Thank you for reading my letter. |
| Eastman | Carla | San Bernai | CA | 92423-319 | cleastman | A few selfish people who want to |
| Eastman | Mary | Toledo | OR | 97391-227 | etribe@ch | Thank you for reading my letter. |
| Easton | Kurt | Cocoa Bea | FL | 32931-218 | kurt.easto | Thank you for reading my letter. |
| Eastwood | Stephanie | Argyle | WI | 53504-971 | stephe59@ | The BLM needs to seek public-lai |
| Eaton | Chris | Tujunga | CA | 91042-183 | ceaton777 | Its time to keep it in the ground. |
| Eaton | Larry | Catawba | VA | 24070-302 | lne2@msr | Thank you for reading my letter. |
| Eaton | Michelle | Forest Knc | CA | 94933-083 | inspiringin | I wish you cold be our President |
| Eaton | Pam | Newfield | NY | 14867-942 | bunny221 | Thank you for reading my letter. |
| Eaton | Patricia | Molalla | OR | 97038-758 | jeaton@m | Coal extraction needs to be brou |
| Eaton | Paula | Kansas City | MO | 64145-109 | paula.eato | Thank you for reading my letter. |
| Eaton | Sandy | Concord | NH | 03301-547 | sandy.eatc | Thank you for reading my letter. |
| Eaton | William | Gary | IN | 46405-115 | mcrphotog | Thank you for reading my letter. |
| Eaves | Glenna | Chicago | IL | 60645-350 | rapzl@aol. | Thank you for reading my letter. |
| Ebeling | Karen | Pennsylvai | PA | 16865 | karen.ebel | Thank you for reading my letter. |
| Ebeling | Sally | Boston | MA | 02108-120 | shebeling( | Climate pollution from the fossil |
| Eben | Barry | Shoreline | WA | 98133-511 | bbhomebi | Please act to strengthen your leg |
| Eber | Franziska | Baltimore | MD | 21212-152 | franziska.e | Thank you for reading my letter. |
| Eberhardt | Jennifer | Temple | PA | 19560 | jennifer.et | Thank you for reading my letter. |
| Eberhardt | Thomas | GOODYEAI | AZ | 85395-837 | thomas.pa | Thank you for reading my letter. |
| Eberle | Martha | Dripping S | TX | 78620-350 | wildwoods | Thank you for reading my letter. |
| Eberle | Nancy | Tumwater | WA | 98501-411 | nanceberl( | It's time to leave fossil fuels in th |
| Ebers-Radi | Tammy | Greenwoo | NY | 10925-064 | tamebers( | Thank you for reading my letter. |
| Ebershoff- | Susan | Danville | IN | 46122-072 | suzieec@ii | Please, Mr. President, add even r |
| Ebert | Erik | Lynnwood | WA | 98037-751 | processore | Thank you for reading my letter. |
| Ebey | Melinda | San Rafael | CA | 94903-421 | mindy@et | Thank you for reading my letter. |
| Ebling | Laura D. | Sheffield | MA | 1257 | berkdake( | Thank you for reading my letter. |
| Ebner | Michael | Alachua | FL | 32615-645 | mikebner3 | Thank you for reading my letter. |
| Eby | James | Redington | FL | 33708-162 | jimeby@h | Thank you for reading my letter. |
| Echave | Nicole | Ladera Rar | CA | 92694-071 | nikki.echa | Thank you for reading my letter. |
| Echevarria | Mari | Knoxville | TN | 37909-305 | mte0420@ | Thank you for reading my letter. |
| Echols | Arlene | Chicago | IL | 60628-511 | aechols19 | Thank you for reading my letter. |
| Echternacl | Paul | Fort Lupto | CO | 80621-400 | p_echtern | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eck | John | Reynoldsb | OH | 43068-194 | eeck@sbc | Thank you for reading my letter. |
| Eckardt | Gerhard | Stockton | CA | 95207-881 | g_eckardt | Thank you for reading my letter. |
| Eckart | Charles | Point Reye | CA | 94956-109 | ceckart@h | Thank you for reading my letter. |
| Eckels | Alison | Seattle | WA | 98103-631 | alisonecke | Thank you for reading my letter. |
| Eckenstein | Dominik | Brooklyn | NY | 11205-370 | dominik.e | Thank you for reading my letter. |
| Ecker | Christopher | Rockville | MD | 20850-381 | cecker@m | Thank you for reading my letter. |
| Eckert | Chris | Denton | MD | 21629-334 | chrysecker | What side is the BLM on, anyway |
| Eckert | Lucille | ARLINGTO | VA | 22209-362 | eireirelanc | Thank you for reading my letter. |
| Eckert | Paul | Richmond | IN | 47374-536 | eckerpa@ | Come on man. |
| Eckert | Stephanie | Parsippany | NJ | 07054-402 | teckert1@ | Please do not allow this short-sig |
| Eckhardt | Cynthia | Arroyo Sec | NM | 87514-077 | cynthia@c | Thank you for reading my letter. |
| Eckler | John | Lakewood | CO | 80226-126 | j.eckler@h | Thank you for reading my letter. |
| Eckler | John | Lakewood | CO | 80226-126 | jrecklerjr@ | Thank you for reading my letter. |
| Eckler | John | Lakewood | CO | 80226-126 | jeckler@a | Please help stop the destruction |
| Eckstein | Curtis | Green Bay | WI | 54311-951 | curt.eckste | Thank you for reading my letter. |
| Eckstrand | Tatyana | Waldoboro | ME | 04572-611 | tx22@tide | Thank you for reading my letter. |
| Eckstut | Joann | Glen Ridge | NJ | 07028-120 | je@theroc | Thank you for reading my letter. |
| Eckton | Patricia | Bremerton | WA | 98312-204 | trishe1950 | Protect our public lands for futur |
| Economos | Jessica | Hubbard | OH | 44425-255 | jeconomos | Thank you for reading my letter. |
| Economou | Constantina | Berkeley | CA | 94704-182 | connieeco | Thank you for reading my letter. |
| Eddington | Sarah | Memphis | TN | 38182-082 | sbe41@at | Thank you for reading my letter. |
| Eddins | Delores | Newport N | VA | 23602-562 | nurse27@ | Thank you for reading my letter. |
| Eddy | E. Diane | Grand Rap | MI | 49546-610 | edianeedd | Thank you for reading my letter. |
| Eddy | John | Tacoma | WA | 98406-101 | woodymcf | Thanks 4 all U do!! U'll like my sc |
| Eddy, Esq. | Teresa A. | East Nassa | NY | 12062-210 | taeddy@ta | We must stand strong and be un |
| Edelen | Jennifer | Louisville | KY | 40219-190 | elvenmom | Thank you for reading my letter. |
| Edell | Jeffrey | malibu | CA | 90265-512 | elaine@ec | Thank you for reading my letter. |
| Edelman-T | Gayle | Boca Ratoı | FL | 33498-680 | mommy72 | Thank you for reading my letter. |
| Edelstein | Barbara | New York | NY | 10013-478 | barbara_e | Thank you for reading my letter. |
| Edelstein | Susan | Cary | NC | 27511-566 | macturtle( | Thank you for reading my letter. |
| Eden | Andrea | Auckland | NY | 10710 | andieden@ | Thank you for reading my letter. |
| Eden | Carlie | Philadelph | PA | 19102-490 | carlie.eder | No more coal. |
| Eden | Jonathan | Berkeley | CA | 94707-152 | edenjonat | Thank you for reading my letter. |
| Edens | Teresa | Kansas City | MO | 64137-183 | teresaedei | Thank you for reading my letter. |
| Eder | Clara | Vienna | VA | 2.22E+08 | ceder26@ | Thank you for reading my letter. |
| Eder | Gisela | Mans. | OH | 44903 | gismom22 | Thank you for reading my letter. |
| Edfast | Roy | Seattle | WA | 98101-279 | dredfast@ | Thank you for reading my letter. |
| Edgar | Elaine | Lake Oswe | OR | 97035-142 | elaine3ee( | Thank you for reading my letter. |
| Edgar | Judy | Phoenix | AZ | 85034-107 | judymedga | Thank you for reading my letter. |
| Edgecomb | Lurlie | Long Beacl | CA | 90815-331 | lurlie@zer | Thank you for reading my letter. |
| Edgell | Canice | Centennia | CO | 80112-185 | canicee@ | Please help save Colorado from |
| Edgerton | Andrew | The Colony | TX | 75056-447 | corseil@gı | Thank you for reading my letter. |
| Edler | Lois | Hurricane | UT | 84737 | itsmilif@y | I just want to stay stop messing |
| Edley | Pat | Nehalem | OR | 97131-956 | macwolf24 | Thank you for reading my letter. |
| Edlich | Kathleen | Buffalo | NY | 14220-274 | edlichk@g | Thank you for reading my letter. |
| Edman | John | Santa Clara | CA | 95051-750 | westonedı | Thank you for reading my letter. |
| Edmonds | Matthew | Grand Led | MI | 48837-945 | medmond | Please put people before profits. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Edmonds | Tadri | Ewing | NJ | 08638-252 | mstledmo | Thank you for reading my letter. |
| Edmonds | Teresa | Carmel Va | CA | 93924 | teresal@s | Thank you for reading my letter. |
| Edmonds - | Linda | Wall Town | NJ | 07753-721 | kittykause | Thank you for reading my letter. |
| Edmondso | Dominique | Upper Ma | MD | 20772-466 | dedmonds | Thank you for reading my letter. |
| Edmondso | Nancy | Atlanta | GA | 30327-406 | mombebe | Thank you for reading my letter. |
| Edmonsto | Pandora | Mariposa | CA | 95338 | pandora42 | Thank you for reading my letter. |
| Edouardo | Booh | San Franci | CA | 94131 | boobookb | Thank you for reading my letter. |
| Edsall | Jane | mt. sinai | NY | 11766-014 | jedsall200 | Thank you for reading my letter. |
| Edsall | Sheila | Ann Arbor | MI | 48103-323 | sedsall1@ | Thank you for reading my letter. |
| Edson | Kitty | Richmond | VA | 23227-184 | patriceds8 | Thank you for reading my letter. |
| Edward M | George | Minneapo | MN | 55441-485 | gmuellner | Thank you for reading my letter. |
| Edwards | Beverly | Temple | NH | 03084-462 | nadesha@ | Thank you for reading my letter. |
| Edwards | Carol | Polebridge | MT | 59928-973 | polebridge | The last thing we need in this co |
| Edwards | Charlene | Newalla | OK | 74857-120 | charleneje | I love this Country and hate to se |
| Edwards | Charlotte | Summervil | SC | 29485-900 | chared178 | Thank you for reading my letter. |
| Edwards | David | Eugene | OR | 97404-129 | david@riv | This being a form document doe |
| Edwards | Elizabeth | Newport B | CA | 92660-493 | lwe61@m | Thank you for reading my letter. |
| Edwards | Eric | West Chica | IL | 60185-514 | eeguinnes | Thank you for reading my letter. |
| Edwards | Esteban | Miami | FL | 33137 | musicalgu | Thank you for reading my letter. |
| Edwards | Estella | Walnut Cr | CA | 94598-350 | eedwards2 | Thank you for reading my letter. |
| Edwards | J Elise | Chicago | IL | 60605 | msjeedwa | Thank you for reading my letter. |
| Edwards | Jane | La Palma | CA | 90623-164 | janeedwar | Thank you for reading my letter. |
| Edwards | Joy | Bowie | MD | 20720-455 | joysonnier | Thank you for reading my letter. |
| Edwards | Laura | Glen Arm | MD | 21057-973 | sabra8487 | Thank you for reading my letter. |
| Edwards | Linda | Coeur d Al | ID | 83815-650 | buzzysue@ | Please do not allow Them to use |
| Edwards | Manley | EASTPOIN | MI | 48021-186 | edwardsm | Thank you for reading my letter. |
| Edwards | Nancy | Houston | TX | 77025-570 | needwards | Colorado makes a lot of money f |
| Edwards | Nora | Centralia | WA | 98531 | edwarn12 | Stop destroying the climate and |
| Edwards | Ola | Seattle | WA | 98105-224 | olae@uw. | Thank you for listening to my re |
| Edwards | Skip | Telluride | CO | 81435 | skipedw@ | Thank you for reading my letter. |
| Edwards | Susan | trinidad | CA | 95570-971 | edwardssu | Dear President Obama, No busin |
| Edwards | Timothy | Janesville | CA | 96114-958 | tecityusa@ | When I was young, 50 to 60 year |
| Edwards | Travis | Merino | None | 3310 | rwarden@ | Thank you for reading my letter. |
| Eells | Eve Marie | Bainbridge | WA | 98110-105 | ximon@te | Thank you for reading my letter. |
| Ege | Lois | Pentwater | MI | 49449-840 | loisege@n | Please don't sacrifice our future |
| Egenes Ho | Rondi | Kirkland | WA | 98033 | regenes@ | Thank you for reading my letter. |
| Eggan | Keelyn | Lakemoor | IL | 60051-785 | kteggan@ | Thank you for reading my letter. |
| Egger | Patricia | Sedona | AZ | 86336-506 | legger120 | Thank you for reading my letter. |
| Egger | Rebecca | Berkeley | CA | 94705-042 | egger@be | Thank you for reading my letter. |
| Eggers | Jo | Ashland | OR | 97520-279 | ejo.eggers | Thank you for reading my letter. |
| Eggers | Lynne | San Franci | CA | 94110-533 | elynne600 | We care very much about clean |
| Eggleston | B | Columbus | OH | 43232-520 | snowglitte | Thank you for reading my letter. |
| Egglezos | Mary | Columbia | SC | 29223 | muzzipoo1 | Thank you for reading my letter. |
| Egolf | Nancy | Pottstown | PA | 19464 | nanegolf@ | Thank you for reading my letter. |
| Ehle | Beth | Cumming | GA | 30041-688 | bethers70 | Thank you for reading my letter. |
| Ehmann | Walter | Fort Collin | CO | 80525-173 | wecreditc | Thank you for reading my letter. |
| Ehmke | Darrell | Dickson | TN | 37055-423 | texehmke | Public lands should never be a sc |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ehrbar | Hans | Salt Lake C | UT | 84104-340 | ehrbar@e | The US has ratified the Paris Agre |
| Ehrhardt | Carole | Pebble Be | CA | 93953-024 | carole@dc | Our public lands should never ha |
| Ehrlich | Anne | Stanford | CA | 94305-500 | aehrlich@ | Thank you for reading my letter. |
| Ehrlich | Barbara | New York | NY | 10023-301 | ehrlich71( | Thank you for reading my letter. |
| Ehrlich | Jeremy | Seattle | WA | 98109-281 | jaehrlich@ | Thank you for reading my letter. |
| Ehrman | Gordon | Greenbrae | CA | 94904-243 | ehrman1@ | Thank you for reading my letter. |
| Eich | Suzanne | Libertyville | IL | 60048-442 | suzyeich@ | Thank you for reading my letter. |
| Eichelberg | Carrie | Baltimore | MD | 21230-273 | carrie@be | Thank you for reading my letter. |
| Eichenberg | Frank | Santa Bark | CA | 93109-185 | franksb20( | Thank you for reading my letter. |
| Eichenberg | Todd | Venice | CA | 90291-249 | toddeiche | Thank you for reading my letter. |
| Eicholtz | Dennis | Chico | CA | 95926-454 | deicholtz@ | Thank you for reading my letter. |
| Eick | Matthew | Blacksburg | VA | 24060-192 | eick@vt.e | Thank you for reading my letter. |
| Eielson | Olivia | Oakland | CA | 94611-131 | olivia2@sc | Thank you for reading my letter. |
| Eiger | Cheryl | North Ben | WA | 98045-880 | tenerifeba | Thank you for reading my letter. |
| Eilenberg | Alisa | Bronx | NY | 10463-331 | alisaeilenb | Keep the pollution in the ground |
| Einfalt | Janet | Hubbard | OH | 44425-272 | janette12( | Thank you for reading my letter. |
| Einstein | Richard | Kendall Pa | NJ | 08824-124 | riche1943 | Thank you for reading my letter. |
| Eisberner | Holly | Milwaukee | WI | 53210-146 | purplecat6 | Thank you for reading my letter. |
| Eisemann | Cathy | Santa Clar | CA | 95050-660 | cathyeisen | Thank you for reading my letter. |
| Eisenberg | Ethan | Issaquah | WA | 98027-424 | epeisenbe | Thank you for reading my letter. |
| Eisenberg | Howard | San Matec | CA | 94402-333 | jazzze@as | Thank you for reading my letter. |
| Eisenberg | Joel | Richmond | CA | 94805-113 | jeprops@g | Thank you for reading my letter. |
| Eisenberg | Mim | Roswell | GA | 30076-269 | mimbrava | We should be moving away from |
| Eisenberg | Paul | Bloomingt | IN | 47401-609 | eisenber@ | Thank you for reading my letter. |
| Eisenhowe | Diane | Vero Beacl | FL | 32967-294 | sailawaydi | Thank you for reading my letter. |
| Eisenkram | Peter | East Dover | VT | 05341-009 | pkramer11 | Thank you for reading my letter. |
| Eisenstadt | Robert | New York | NY | 10025-492 | rmcounsel | The idea is to preserve the Earth |
| Eisler | Laurie | Cotati | CA | 94931-456 | leisler@so | Thank you for reading my letter. |
| Eister-Harg | Leah | Seattle | WA | 98109-184 | leaheisterl | Thank you for reading my letter. |
| Eitelman | Andrea | Fontana | CA | 92335-491 | eiteak@fu | Thank you for reading my letter. |
| Eixeres | Philipp | Westfield | IN | 46074-580 | felipe7733 | Thank you for reading my letter. |
| Ekberg | Carol | Berkeley | CA | 94705-251 | caroljek@l | Federal public lands need to be p |
| Ekholm | Christopher | Simi Valley | CA | 93063 | chrisekhol | Isn't it enough that we produce t |
| El | Enu | Charlotte | NC | 28215-780 | enuel9900 | Thank you for reading my letter. |
| El-Dehaibi | Fayten | Pittsburgh | PA | 15217-283 | trustyhawl | Thank you for reading my letter. |
| Elam | Marianne | Sedalia | CO | 80135-897 | emarianne | Thank you for reading my letter. |
| Elaouar | Nada | Titusville | FL | 32796-363 | niddu@ao | Thank you for reading my letter. |
| Elbow | Linda | West Glov | VT | 05875-952 | breadpupp | Thank you for reading my letter. |
| Elder | Dave | Vestal | NY | 13850-112 | delderado | Thank you for reading my letter. |
| Elder | Melissa | Halifax Dai | PA | 17032-940 | melissa.elc | Thank you for reading my letter. |
| Eldr | David | Nags Head | NC | 27959-870 | dave@kdh | Thank you for reading my letter. |
| Eldred | Barry & Cecilia | Freehold | NJ | 07728-812 | kaliel73@ | Thank you for reading my letter. |
| Eldredge | Tim | Bradenton | FL | 34208-614 | timegder@ | The last thing I want to see wher |
| Eldridge | Sara | Seattle | WA | 98115-235 | seeldridge | No welfare for the RICH. We can |
| Elepano | Amy | Richmond | TX | 77407-239 | amyelepar | Thank you for reading my letter. |
| Elesby | Sally | Oakland | CA | 94610-196 | sallye44@ | Thank you for reading my letter. |
| Elgart | Charlene | Los Angele | CA | 90066-462 | artelg@m | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elgren | Cindy | Minneapo | MN | 55422-281 | celgren@g | Thank you for reading my letter. |
| Elgut | Malcolm | Las Vegas | NV | 89128-849 | e5537@cs | Thank you for reading my letter. |
| Elia | Rob | Moraga | CA | 94556-273 | robertelia( | Thank you for reading my letter. |
| Elias | Donald | Martinsvill | NJ | 08836-213 | elias@rtpe | Thank you for reading my letter. |
| Elias | Johanna | Brooklyn | NY | 11229-325 | fuzz0624@ | Thank you for reading my letter. |
| Elidrissi | Paulette | Denver | CO | 80218-160 | elidrissipa | Thank you for reading my letter. |
| Elijah | Anaundda | San Luis O | CA | 93401-794 | satchitana | Thank you for reading my letter. |
| Elijah | Brenda | Owings Mi | MD | 21117-740 | brendae10 | Thank you for reading my letter. |
| Eliot | Lawrence | Ipswich | MA | 01938-261 | lceliot@co | Thank you for reading my letter. |
| Eliyahu | Nymiah | Eureka | CA | 95501-540 | nymiah@h | Thank you for reading my letter. |
| Elka | Pat | Mariposa | CA | 95338-945 | pat_e@sti | I do not believe there should be |
| Elkin | Marjorie | Santa Barb | CA | 93105-448 | marjelk@c | Thank you for reading my letter. |
| Elkins | Carol | Aumsville | OR | 97325-953 | hulatime@ | Thank you for reading my letter. |
| Elkins | Elizabeth | Derwood | MD | 20855-155 | elkinsel1@ | Thank you for reading my letter. |
| Elkins | John | Nisswa | MN | 56468-218 | elkjc1972( | Thank you for reading my letter. |
| Elkins | Michael | Oceanside | CA | 92054 | mikensd@ | Thank you for reading my letter. |
| Ellefson | Colin | Sahuarita | AZ | 85629-664 | colinellefs | Thank you for reading my letter. |
| Ellenberg | J | New york | NY | 10003-594 | jve5199@ | Thank you for reading my letter. |
| Ellenberge | Jeffrey | New York | NY | 10025-200 | jfiddledor | Coal , oil and nuclear destroys, S |
| Elli | Joyce | Media | PA | 19063-472 | joycecmi@ | We should mark the spot where |
| Elling | Mary | Aitkin | MN | 56431-164 | mary.elling | Thank you for reading my letter. |
| Ellinger III | William W. | pasadena | CA | 91101 | ellinger.w | Thank you for reading my letter. |
| Ellingham | Tom | Pueblo | CO | 81004-979 | tom.ellingl | Thank you for reading my letter. |
| Elliot | J | Statesville | NC | 28677 | jmatlack@ | Thank you for reading my letter. |
| Elliott | Benton | EUGENE | OR | 97401-398 | benton.ell | Thank you for reading my letter. |
| Elliott | Ed | Ben Lomo | CA | 95005-014 | aguazul19 | Thank you for reading my letter. |
| Elliott | Jennie | Lafayette | CO | 80026-937 | jennie_e8 | Climate change is the most impo |
| Elliott | Judith | Orlando | FL | 32804-221 | jlelliott@e | Thank you for reading my letter. |
| Elliott | Lynette | Dallas | TX | 75252-544 | maxermoc | Thank you for reading my letter. |
| Elliott | Lynn | Denver | CO | 80212-208 | lelliott6@ | Thank you for reading my letter. |
| Elliott | Lynn | Diamond E | CA | 91765-423 | lynnelliott | Thank you for reading my letter. |
| Elliott | Patricia | Beaverton | OR | 97007 | bcelliott67 | Thank you for reading my letter. |
| Elliott | Phyllis | Santa Mor | CA | 90406-005 | pelliott@c | I suggest that the Federal goverr |
| Elliott-Hol | Ann | Cambridge | MA | 02138-331 | aelliott@ti | Thank you for reading my letter. |
| Ellis | Angele | Pittsburgh | PA | 15206-346 | angeleelli( | The fossil fuel industry must slov |
| Ellis | Anjelah | Gaffney | SC | 29341-101 | mscherrys | Thank you for reading my letter. |
| Ellis | Cherry | Sedalia | CO | 80135-022 | cherryellis | Thank you for reading my letter. |
| Ellis | David | Santa Rosa | CA | 95407-910 | dellis3d@ | Thank you for reading my letter. |
| Ellis | Debbie | Cotopaxi | CO | 81223-868 | ellisd688@ | Thank you for reading my letter. |
| Ellis | Debra | Santa Cruz | CA | 95061-200 | hopperelli | Thank you for reading my letter. |
| Ellis | Graham | Wyckoff | NJ | 07481-317 | grahamelli | Thank you for reading my letter. |
| Ellis | Koll | Kensingto | CA | 94707-124 | kollellis@s | Thank you for reading my letter. |
| Ellis | Sheridan | Cape Nedc | ME | 03902-791 | shea@jrire | Thank you for reading my letter. |
| Ellis | Susan | Calabasas | CA | 91302-261 | sre8@att.i | Thank you for reading my letter. |
| Ellis | Susan | Carbon | TX | 76435-060 | revdocsvel | Thank you for reading my letter. |
| Ellis | Susan | Carrollton | TX | 75006-473 | sellis8855( | Thank you for reading my letter. |
| Ellis | Tiffanie | Arvada | CO | 80004 | tiffanie.a.e | To Whom it May Concern: Colora |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ellis | Wayne | Bellinghan | WA | 98225-484 | rebelxvi@ | Thank you for reading my letter. |
| Ellison | Cindy | Laurel | MD | 20707-330 | glclellison( | Thank you for reading my letter. |
| Ellison | David | Denver | CO | 80247-121 | ellisondl@ | Thank you for reading my letter. |
| Ellison | Michael | Vancouver | WA | 98663-360 | 3heartmik | Our continued high rate of fossil |
| Ellison | Nancy | Nipomo | CA | 93444 | gardenros | Please stop pandering to the fos |
| Ellisson | Sara | New york | NY | 10029-381 | saraellisso | Thank you for reading my letter. |
| Ellmaker | Barbara | Chester Sp | PA | 19425-047 | bellmakerl | Thank you for reading my letter. |
| Ellois | Austin | Baton Rou | LA | 70817-698 | austinelloi | Thank you for reading my letter. |
| Ellsworth | Danny | San Diego | CA | 92111-562 | dellsworth | Thank you for reading my letter. |
| Ellsworth | Linda | Eastsound | WA | 98245-896 | sandboa51 | Thank you for reading my letter. |
| Elman | Mark | Park Ridge | NJ | 07656-190 | mbelman( | Thank you for reading my letter. |
| Elmendorf | David | Chicago | IL | 60655-252 | delmendo | Thank you for reading my letter. |
| Elmore | Laurie | Camp Croc | SD | 57724 | l_leibel@h | Thank you for reading my letter. |
| Elms | Elfie | Charles To | WV | 25414-588 | elfieelms@ | Thank you for reading my letter. |
| Elniski | Angela | Hamburg | NY | 14075-221 | erics_shm | Thank you for reading my letter. |
| Elohim | Shemayim | seattle | WA | 98122-632 | the8th_ch | Thank you for reading my letter. |
| Elrick | Mellisa | Naples | FL | 34105-228 | mellisaelri | Thank you for reading my letter. |
| Elrod | Dorothy | North East | MD | 21901 | darelrod@ | Thank you for reading my letter. |
| Elsafy | Lyla | Chino Hills | CA | 91709 | lylaelsafy@ | It's the only planet we've got. |
| Else | Carol | Lakewood | WA | 98498-115 | l.else@cor | Thank you for reading my letter. |
| Elsea | Linda | Findlay | OH | 45840-907 | delsea@w | Thank you for reading my letter. |
| Elsee | Allison | New Orlea | LA | 70118-605 | aelsee@la | Thank you for reading my letter. |
| Elsenhans | Linda | Cranbury | NJ | 08512-254 | lumayoe@ | Thank you for reading my letter. |
| Elsinger | Joe | Ephrata | PA | 17522-269 | joectpa@y | Thank you for reading my letter. |
| Elston | Mary | Bozeman | MT | 59718-834 | mielston@ | We should not be using public la |
| Elverston | Catherine | Gainesville | FL | 32609-222 | celverston | Minimize damage to the planet a |
| Elwood | Cheryl | Neskowin | OR | 97149-974 | celwood@ | We can no longer allow the fossi |
| Elwood | Kyle | Salem | OR | 97306-140 | kreede@c | Thank you for reading my letter. |
| Ely | Dennis | Los Gatos | CA | 95030-713 | irifi@comc | Please stop this action! Just leav |
| Ely | Donald | Tacoma | WA | 98443 | 80888b04 | Thank you for reading my letter. |
| Ely | Kari | St. Louis | MO | 63117-100 | kariely@m | Thank you for reading my letter. |
| Ely | Lezlie | San Diego | CA | 92127-214 | lezlieely@ | Thank you for reading my letter. |
| Ely | Thomas | Haines | AK | 99827-101 | akthome@ | Stop the corporate subsidies tha |
| Emanuel | Frances | Simi Valley | CA | 93063-578 | wawatasi@ | Quit stealing our future for corp |
| Emanuelli | S. | Los Angele | CA | 90046-170 | semanuell | The social cost of carbon polluti |
| Emberton | Hilary | Grass Valle | CA | 95945-731 | hilary_eml | Thank you for reading my letter. |
| Embler | Kyle | Atlanta | GA | 30312-352 | kembler@ | Thank you for reading my letter. |
| Embler | Larry | Beacon | NY | 12508-391 | jaguarls37 | Thank you for reading my letter. |
| Embrey | Glenn | Redondo E | CA | 90278-253 | gtembrey( | Thank you for reading my letter. |
| Emdy | Lorna | Hailey | ID | 83333-874 | reglorn@c | Thank you for reading my letter. |
| Emerich | Mary | SHAWANO | WI | 54166-225 | maryemer | Thank you for reading my letter. |
| Emerick | Craig | Corvallis | OR | 97330-612 | cemerick5 | Thank you for reading my letter. |
| Emerson | Anne | Guilford | VT | 05301-834 | xerxesae@ | Thank you for reading my letter. |
| Emerson | Carole | Newport N | VA | 23605-270 | alabaster4 | WE have to put a stop to the coa |
| Emerson | Dakin | Milwaukee | WI | 53212-320 | dakin1313 | Thank you for reading my letter. |
| Emerson | James | Helena | MT | 59624-023 | alpinepots | Thank you for reading my letter. |
| Emerson | Jan | New York | NY | 10032-132 | janemerso | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Emerson | Lawrence | National C | CA | 91950-412 | lkkms@sb | Thank you for reading my letter. |
| Emerson-E | Barbara | Destin | FL | 32541-50C | bsdest50@ | Thank you for reading my letter. |
| Emerson-C | Jin | Memphis | TN | 38111-312 | emailjin@ | Remember: There's NO such thi |
| Emery | Maryann | San Jose | CA | 95129-232 | memery@ | Please keep our public land publ |
| Emery | Susan | Larchmont | NY | 10538-193 | susan_em | Thank you for reading my letter. |
| Emmer | Rachel | Evergreen | CO | 80437 | rtemmer@ | Thank you for reading my letter. |
| Emmott | Tom | Traverse C | MI | 49696-40C | temmotta | The BLM is one of the biggest jol |
| Emrich | Linda | Hinton | WV | 25951-224 | spreading | Ban fracking NOW! Leave the fo |
| Emrys | Merlin | Santa Fe | NM | 87508 | merlin@e | Thank you for reading my letter. |
| Emshoff | Arthur | Bay City | TX | 77414-871 | ameremoc | Thank you for reading my letter. |
| Emsley | S. | Carmel | CA | 93923-973 | rowdy205 | Thank you for reading my letter. |
| Emswiler | Tom | Champaign | IL | 61822-936 | tnemswile | Thank you for reading my letter. |
| Enamorad | Naomi | Bremen | IN | 46506-979 | naomienai | Thank you for reading my letter. |
| Ender | Jill | Niles | MI | 49120-18C | jender@m | Thank you for reading my letter. |
| Enderle | Norman | Berwyn | IL | 60402-16C | nobalo@sl | Mr. President, Please protect ou |
| Enderlin | Michelle | Wake Fore | NC | 27587-799 | enderlinhc | Thank you for reading my letter. |
| Enders | Donna | Tolland | CT | 06084-373 | dmenders | Thank you for reading my letter. |
| Endicott | Bruce | Eugene | OR | 97402-173 | bruceendi | Thank you for reading my letter. |
| Enevoldsei | David | San Jose | CA | 95127-365 | david.ene | Please stand up and do the right |
| Enfield | Sandi | Mt Arlingt | NJ | 07856-136 | sandi555@ | Please let us NOT make Global W |
| Eng | Liza | Winona | MN | 55987-248 | tillie81@h | We need to switch to renewable |
| Engdahl | Anna | Hankins | NY | 12741 | annaengd | Thank you for reading my letter. |
| Engel | Marc | Tallahasse | FL | 32304-461 | marceeng | Thank you for reading my letter. |
| Engel | Marjorie | Studio City | CA | 91604-364 | marjette@ | Thank you for reading my letter. |
| Engelbour | Elissa | Rocky Mou | NC | 27804-652 | elissaenge | Thank you for reading my letter. |
| Engelbrech | Linda | Sequim | WA | 98382-348 | lengelb14 | Please use your funds to invest i |
| Engelsiepe | Jane | Carpinteri | CA | 93013 | jane@view | Please! |
| England | Carrie | Wincheste | VA | 22602 | cengland0 | Thank you for reading my letter. |
| England | Peggy | Ashville | AL | 35953-303 | biota1067 | Thank you for reading my letter. |
| England | Peggy | Ashville | AL | 35953-303 | biota1513 | Thank you for reading my letter. |
| Engle | I. | Village of T | NM | 88352 | 1ieengle@ | Thank you for reading my letter. |
| Engle | Sandra | Mogadore | OH | 44260-94C | lemurian_ | Thank you for reading my letter. |
| Engler | Carol | Missoula | MT | 59807-929 | auntietoas | Thank you for reading my letter. |
| Engler | Melissa | Asheville | NC | 28801 | mengler13 | I worked for the Obama campaig |
| Englert | Philip Allen | Chicago | IL | 60660-474 | dharma1@ | Thank you for reading my letter. |
| English | Cheryn | Santa Bark | CA | 93109-132 | cheryn.en | Thank you for reading my letter. |
| English | Denie | Uvalde | TX | 78801-423 | denie@att | Thank you for reading my letter. |
| English | Jade | Sacrament | CA | 95831-324 | alohajade | Thank you for reading my letter. |
| English | Kim | Logansport | IN | 46947-214 | greatspell | Thank you for reading my letter. |
| English | Terri | Arlington | TX | 76018-553 | merelyme | Thank you for reading my letter. |
| Englund | Klaudia | Thousand | CA | 91360-192 | klaudia.en | Thank you for reading my letter. |
| Englund | Mary | West Olive | MI | 49460-95C | englundhn | Thank you for reading my letter. |
| Engonidis | Peter | Myrtle Bea | SC | 29577-877 | greekpete | Thank you for reading my letter. |
| Engstrom | Mary | San Jose | CA | 95129-406 | mary.engs | Save our public lands for our chil |
| Enkhorn | Vanessa | CAPISTRAI | CA | 92624-803 | banzibar@ | Thank you for reading my letter. |
| Ennis | Linnea | Chicago | IL | 60657-943 | lined477@ | Thank you for reading my letter. |
| Eno | Becky | Rutland | VT | 05701-272 | rebecca.er | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Enoch | Kristin | Bozeman | MT | 59715-870 | s_k_enoch | Thank you for reading my letter. |
| Enright | Elizabeth | Scottsdale | AZ | 85251-700 | eenright2( | Thank you for reading my letter. |
| Enser | Mark | Lakewood | CO | 80226-313 | enser73@ | Thank you for reading my letter. |
| Ensign | Debbie | Tucson | AZ | 85704-378 | ensigndeb | Thank you for reading my letter. |
| Ensign | Dianne | Portland | OR | 97219-765 | roughskinr | Protecting the environment is m |
| Enterline | Joyce | Goodyear | AZ | 85395-868 | joyce.ente | Climate change is the biggest cha |
| Entwistle | John And Gail | Ellensburg | WA | 98926-682 | john_entw | Thank you for reading my letter. |
| Enzle | Susan | Iowa City | IA | 52246-500 | senzle@m | Thank you for reading my letter. |
| Enzmann | Narcissa | Whittier | CA | 90601-224 | enzmann1 | Thank you for reading my letter. |
| Eosco | Janet | Westwooc | MA | 02090-341 | janeteoscc | Thank you for reading my letter. |
| Epp | Theresa | Philadelph | PA | 19143-181 | tepp9@ya | Isn't Colorado experiencing a dro |
| Eppes | Thomas | Thonotosa | FL | 33592-213 | tf16123@a | Thank you for reading my letter. |
| Eppler | Ann | Lincoln | NE | 68516-423 | possibility. | Thank you for reading my letter. |
| Eppler | Paula | Happy Vall | OR | 97086-373 | chryspdx1 | The oil companies have more lea |
| Epstein | Evin | Great Necl | NY | 11021-491 | eeblondie! | Thank you for reading my letter. |
| Epstein | Joel | Greenwich | CT | 06831-436 | jlepstein@ | Thank you for reading my letter. |
| Epstein | Ken | Bayside | NY | 11360-114 | kepstein@ | Thank you for reading my letter. |
| Epstein | M.S. | Los Angele | CA | 90036-271 | storyjewel | Thank you for reading my letter. |
| Equinox | Martha | Woodinvill | WA | 98072-574 | martha.eq | Thank you for reading my letter. |
| Erath | Lyra | Panacea | FL | 32346-512 | erathlyra@ | Public lands are meant for the pe |
| Erb | Gary | Boulder | CO | 80302-630 | gary.erb@ | We need living trees, not burning |
| Erb | Tammye | Crowell | TX | 79227 | erbgarden | President Obama, we call on you |
| Erben | John | Juneau | AK | 99802 | jjerben@a | Thank you for 8 years of good se |
| Erbs | Lori | Acme | WA | 98220-005 | lorieji@cs. | Thank you for reading my letter. |
| Erceg | George | Natrona H | PA | 15065-391 | rubot@co | Thank you for reading my letter. |
| Erckmann | Lynn | Kirkland | WA | 98033-874 | flurry@u.v | Thank you for reading my letter. |
| Erdeljac | Joseph | West Ches | PA | 19380-638 | josephspe | We must protect our environme |
| Erdman | Charlene | Bakersfiel | CA | 93306-604 | cerdman4! | Dear President Obama, I know u |
| Erdody | Juliana | Altadena | CA | 91001-312 | jerdody@e | Thank you for reading my letter. |
| Erhorn | Walter | Spring Vall | CA | 91979-184 | waltererhc | Thank you for reading my letter. |
| Erice | Nilo | Seattle | WA | 98102-148 | smilinatya | Stop drilling, digging, fracking, ar |
| Ericksen | Allen | Chicago | IL | 60630-242 | akericksen | Thank you for reading my letter. |
| Ericksen | Wendy | Cottonwoc | UT | 84121-412 | jahvada@ | Thank you for reading my letter. |
| Erickson | Carole | Carmel | CA | 93923-842 | cje8270@ | Don't join Big Coal and Big Oil by |
| Erickson | Carolyn | Salt Lake C | UT | 84121-124 | ericksonca | Thank you for reading my letter. |
| Erickson | Charles | Aurora | IL | 60505 | c.b.erickso | Thank you for reading my letter. |
| Erickson | David | Tucker | GA | 30084-810 | dlerickson | Thank you for reading my letter. |
| Erickson | Elaine | Los Altos | CA | 94024-591 | klagberry@ | Thank you for reading my letter. |
| Erickson | Enid | Double Spi | AL | 35553-210 | eerick900( | Thank you for reading my letter. |
| Erickson | Jackie | Roseau | MN | 56751-853 | jackie.nrc( | Thank you for reading my letter. |
| Erickson | Jon | sacrament | CA | 95820-315 | jonjericksc | Public lands are for the public, n |
| Erickson | Michael | minneapol | MN | 55406-108 | ohmakwa( | Thank you for reading my letter. |
| Erickson | Penny | ATKINSON | IL | 61235-970 | pserickson | Thank you for reading my letter. |
| Erickson | Rebecca | Ashland | MO | 65010-049 | beckyerick | Thank you for reading my letter. |
| Erickson | Stacy | Charlotte | NC | 28215-858 | blu52worl | Thank you for reading my letter. |
| Erickson | Victoria | Aptos | CA | 95003-513 | vikkiericks | Thank you for reading my letter. |
| Erickson, N | Frank | Seaside | OR | 97138 | dr_erickso | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ericson | Del | North Colli | NY | 14111 | del.ericsor | Thank you for reading my letter. |
| Ericson | Hilarie | Seattle | WA | 98115-667 | hilariee@h | Thank you for reading my letter. |
| Erie | Donna | El Segundo | CA | 90245-434 | derie@law | We don't need anything else tha |
| Erie | Libby | Lake Steve | WA | 98258-140 | libbyoe@li | Thank you for reading my letter. |
| Eriksen | Curt | Brookline | MA | 02446-610 | calusonu@ | Thank you for reading my letter. |
| Eriksen | Melissa | Seattle | WA | 98103-461 | melissa.eri | Thank you for reading my letter. |
| Erikson | David | Laguna Nig | CA | 92677-170 | derikson@ | Thank you for reading my letter. |
| Eriksson | Peter | Rockville | MD | 20851-202 | petereriks | Thank you for reading my letter. |
| Erlbaum | Sheila | Phila | PA | 19119-240 | sjerlbaum | Thank you for reading my letter. |
| Erlichman | Arden | ashland | OR | 97520-221 | agwenne@ | Thank you for reading my letter. |
| Ernst | Cathie | Scottsdale | AZ | 85262-891 | caternst@ | this is important |
| Erny | Susan | Wurtsboro | NY | 12790-401 | serny@fro | No coal mining on public lands. |
| Erpelding | Jacob | Colorado S | CO | 80904-123 | erpeldingj | Thank you for reading my letter. |
| Errico | Frank | Spring Hill | FL | 34609-912 | frank_erri | Thank you for reading my letter. |
| Ervine | Cindi | Greenacre | FL | 33413-302 | jaycin@be | Thank you for reading my letter. |
| Erway | Donald | Kailua Kon | HI | 96740-241 | der1way@ | Thank you for reading my letter. |
| Erwin | Christy | Bethany | MO | 64424 | christye@ | Thank you for reading my letter. |
| Erwin | Thomas | Cincinnati | OH | 45255-520 | prelude41 | Thank you for reading my letter. |
| Esaili | Marketa | Yorktown | NY | 10598-562 | markesa4 | Thank you for reading my letter. |
| Escajeda | Mark | Lafayette | CA | 94549-515 | mark.esca | Thank you for reading my letter. |
| Escalante- | Catalina | Brookline | MA | 2445 | ceroseto6 | Thank you for reading my letter. |
| Escamilla | John | Denver | CO | 80220-607 | jpescam@ | Thank you for reading my letter. |
| Escobales | Lauren | Norfolk | VA | 23508-123 | lescobales | Thank you for reading my letter. |
| Escobar | Victor | Midlothian | VA | 23113-236 | sydbarrett | Thank you for reading my letter. |
| Esden-Ten | Danika | Eugene | OR | 97405-033 | paper.tigre | Thank you for reading my letter. |
| Eshelman | Jim | Durham | NC | 27713-241 | jimeshelm | Thank you for reading my letter. |
| Espamer | Kathleen | Camp Hill | PA | 17011-280 | kathleen_ | Thank you for reading my letter. |
| Espasandi | David | Grafton | OH | 44044-916 | dekz8y@g | Thank you for reading my letter. |
| Espe | Garth | Scottsdale | AZ | 85260-922 | garth.espe | Thank you for reading my letter. |
| Espe | Greg | Seattle | WA | 98115-690 | gregespe@ | Thank you for reading my letter. |
| Espeland | Shirley | St. Paul | MN | 55108-147 | slsesp84@ | Thank you for reading my letter. |
| Esper | Diane | Burbank | CA | 91501-172 | diadele2@ | Thank you for reading my letter. |
| Espino | Linda Aurora | San Diego | CA | 92101-135 | msgarden | Thank you for reading my letter. |
| Espinosa | Olga | ARLINGTO | TX | 76014-282 | warriorpri | Thank you for reading my letter. |
| Espinosa | Randy | Las Vegas | NV | 89101-124 | starainbov | Thank you for reading my letter. |
| Espinoza | Bernadette | Cortez | CO | 81321-392 | bespinoza | I find it amazing that the BLM ha |
| Espinoza | Roberto | Alhambra | CA | 91802-627 | robertobu | Thank you for reading my letter. |
| Espinoza | Yaraly | Starkville | MS | 39759-550 | yaraly_esp | Thank you for reading my letter. |
| Esposito | Amanda | Reno | NV | 89508-642 | esposito5 | Thank you for reading my letter. |
| Esposito | Brittany | Fallon | NV | 89406-401 | espositob | Thank you for reading my letter. |
| Esposito | Dan | Manhattan | CA | 90266-408 | danjesposi | Thank you for reading my letter. |
| Esposito | Eric | Brooklyn | NY | 11222-457 | hellsbells7 | Thank you for reading my letter. |
| Esposito | J | Sparks | NV | 89434-150 | girliejean@ | Coal mining doesn't need to be a |
| Esposito | Lori | Annandale | VA | 22003-160 | lori_espos | Thank you for reading my letter. |
| Esposito | Louis | Brooklyn | NY | 11209 | laesposito | Thank you for reading my letter. |
| Esposito | Russell | Flanaga | IL | 61740-903 | snickers77 | Thank you for reading my letter. |
| Esposito | Steven | Port Jeffer | NY | 11776-428 | slesposito | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Esposito | Susan | Staten Isla | NY | 10312-220 | susan204@ | Thank you for reading my letter. |
| Esquivel | Kenzo | Chicago | IL | 60615 | kenzoesqu | Thank you for reading my letter. |
| Esser | Char | Villanova | PA | 19085-102 | 3.14cje@g | Thank you for reading my letter. |
| Esser | Nicholas | Simi Valley | CA | 93065-432 | nichorus@ | Thank you for reading my letter. |
| Esslinger | Angela | Wichita | KS | 67211-321 | angieesslir | Thank you for reading my letter. |
| Essman | John | Healdsburg | CA | 95448-138 | essman.jol | Thank you for reading my letter. |
| Essoe | Joshua | Los Angele | CA | 90024-306 | joshua@e: | Climate change is the preeminer |
| Estacion | Carlene | Sedona | AZ | 86339-088 | carlene@r | Thank you for reading my letter. |
| Estelle | Renee | Westminst | CO | 80031-194 | rmfe@aol. | I really do believer that we need |
| Estes | Carl | Boulder Cr | CA | 95006-955 | dharma.es | Thank you for reading my letter. |
| Estes | Douglas | San Franci: | CA | 94118-406 | dce005@y | Thank you for reading my letter. |
| Estes | John | Birmingha | AL | 35213-212 | oldcodger: | Thank you for reading my letter. |
| Estes | Miriam | Miamisbur | OH | 45342-171 | fulcisbrain | Thank you for reading my letter. |
| Estes | Susan | Greensbor | NC | 27410-353 | sgestes@c | Do we actually want to enrich or |
| Esteva-Gri | C Mitzi | Tampa | FL | 33647 | mitzyeg19 | Thank you for reading my letter. |
| Estonactoc | George | Laguna Nig | CA | 92677-442 | cyve@me. | Thank you for reading my letter. |
| Estrada | Laurie | Bakersfield | CA | 93308-968 | wofaotthr | Thank you for reading my letter. |
| Estrada | Socorro | Houston | TX | 77083-630 | soco2770( | Thank you for reading my letter. |
| Estrella | Andrea | Tucson | AZ | 85711-436 | andienedd | Thank you for reading my letter. |
| Estrella | Renee | Tucson | AZ | 85711-434 | reneeestre | Thank you for reading my letter. |
| Estrin | Mildred | Salem | OR | 97303-623 | mildonin@ | Please give this matter your mo: |
| Esty | Caitlin | Knightdale | NC | 27545-939 | estycaitlin | Thank you for reading my letter. |
| Etapa | Christine | Chicago | IL | 60632-283 | gunsaulus( | Thank you for reading my letter. |
| Etemad | Marguerite | SF | CA | 94115-442 | rite7@hot | Thank you for reading my letter. |
| Etherton | S. | New York | NY | 10065-791 | stephanie. | Thank you for reading my letter. |
| Ethridge | Diane | Conroe | TX | 77304 | deae@cor | Thank you for reading my letter. |
| Eubank | Angie | Krum | TX | 76249-099 | angieeuba | Thank you for reading my letter. |
| Eubanks | Jennifer | SLT | CA | 96150-441 | jenneub90 | Thank you for reading my letter. |
| Eudy | Elaine | East Point | GA | 30344-103 | alpha_b@ | Thank you for reading my letter. |
| Euliano | Meghan | Thurmont | MD | 21788-193 | mjest15@ | Thank you for reading my letter. |
| Eurek | Rosalinda | Tucson | AZ | 85750-972 | tucsonrosi | Dear Mr. President, We can't do |
| Eusey | Paul | Elk Grove | CA | 95758-107 | cre8tiv369 | We don't inherit the land from o |
| Eustace | Roger | Pompano I | FL | 33069-402 | bxlrwe@y | Thank you for reading my letter. |
| Eustis | Linda | Baltimore | MD | 21218-144 | lneustis@r | The government should be doing |
| Evanoff | Renee | Livingston | MT | 59047-870 | twocurlyg | Thank you for reading my letter. |
| Evans | A. S. | New York | NY | 10012-190 | asevans88 | Thank you for reading my letter. |
| Evans | Alexandra | Lilburn | GA | 30047-489 | alexandra. | Thank you for reading my letter. |
| Evans | April | Somerville | MA | 02143-213 | aprilyn36( | No more rape of our public lands |
| Evans | Bob | Benson | AZ | 85602 | revans917 | Public lands belong to the peopl |
| Evans | Carol | Maywood | NJ | 07607-200 | cbe77@ya | Thank you for reading my letter. |
| Evans | Chad | Seattle | WA | 98103-794 | icvans@gr | Thank you for reading my letter. |
| Evans | Donald | Albuquerq | NM | 87111-632 | dce1945ne | No more coal extraction from pu |
| Evans | Elaine | Apache Ju | AZ | 85120-602 | elainee60( | Thank you for reading my letter. |
| Evans | Evelyn | Defuniak S | FL | 32435-502 | empevans | Please take steps to prevent this |
| Evans | Gail | Sun Prairie | WI | 53590-963 | gme53590 | Thank you for reading my letter. |
| Evans | H | Hopkins | MN | 55343-900 | hollyhubin | Thank you for reading my letter. |
| Evans | Hersha | Christiansb | VA | 24073-151 | hnurhle@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Evans | Jeff | Ludlow | KY | 41016-161 | jeffevans9 | Thank you for reading my letter. |
| Evans | Jeffrey & Susan | Wintersvill | OH | 43953 | jrevans3@ | Thank you for reading my letter. |
| Evans | Joan | winston sa | NC | 27107-693 | joje@bells | Thank you for reading my letter. |
| Evans | Judith | Paia | HI | 96779 | judithe22( | Thank you for reading my letter. |
| Evans | Keisha | East Palo A | CA | 94303-263 | panafrican | Thank you for reading my letter. |
| Evans | Max | Olympia | WA | 98513-471 | maxrevans | Thank you for reading my letter. |
| Evans | Noah | Mill Valley | CA | 94941 | noahevans | Thank you for reading my letter. |
| Evans | Pam | Kemp | TX | 75143-064 | gardenque | Thank you for reading my letter. |
| Evans | S | Boca Ratoı | FL | 33431 | evans12@ | Thank you for reading my letter. |
| Evans | Sandra | Saint Paul | MN | 55106-10C | poetsandr. | Thank you for reading my letter. |
| Evans | Stephen | Paramus | NJ | 07652-534 | outhouse1 | Thank you for reading my letter. |
| Evans | William | Ashland | OR | 97520 | we@soma | Thank you for reading my letter. |
| Evans Imb | Alicia | Rochester | MN | 55901-085 | aamei4@y | Thank you for reading my letter. |
| Evans-Pug | Anthony | Islesboro | ME | 4848 | antpughe( | Thank you for reading my letter. |
| EvansSaint | Doreen | Lexington | KY | 40509-852 | doreen.co | For Heaven's sake it is time to ha |
| Evanston | Luci | San Bruno | CA | 94066-374 | luci.evanst | Thank you for reading my letter. |
| Evens | Jean I | Intl Falls | MN | 56649-902 | jievens@fı | Thank you for reading my letter. |
| Evenson | Dean | Bellinghan | WA | 98227-447 | dean@sou | Save the carbon in the ground fo |
| Evenson | Marilyn | vermilion | OH | 44089-901 | lowrider31 | Thank you for reading my letter. |
| Everett | Gene | New Phila | OH | 44663 | everettloc | Thank you for reading my letter. |
| Everett | John | Grass Valle | CA | 95945-415 | plexluther | Thank you for reading my letter. |
| Everett | Karla | San Jose | CA | 95136-394 | everett619 | Thank you for reading my letter. |
| Everett | Miranda | Lake Isabe | CA | 93240-061 | meverettc | Thank you for reading my letter. |
| Everett | Paula | Edinburg | VA | 22824 | sorley@sh | Thank you for reading my letter. |
| Everett | Rita | Canon City | CO | 81212-365 | ritamenuc | Thank you for reading my letter. |
| Everette | Suzanne | Burlington | NC | 27215-899 | smecatbir( | Thank you for reading my letter. |
| Everhart | Carla | Agoura Hil | CA | 91301-211 | carla4ever | Thank you for reading my letter. |
| Everhart | Scot | Aurora | CO | 80016-135 | mtncook@ | Thank you for reading my letter. |
| Eversole | April | Hanoverto | OH | 44423-976 | icecat302C | Thank you for reading my letter. |
| Everson | Ingrid | Eagle Rivei | AK | 99577-942 | ingrid_eve | For once put the good of the ear |
| Everson | Madria | Southfield | MI | 48076-184 | madria11( | Thank you for reading my letter. |
| Evilsizer | Susan | Cleveland | OH | 44130-248 | cybertigre: | Thank you for reading my letter. |
| Evilsizer | Susan | Cleveland | OH | 44130-248 | cybertigre: | Thank you for reading my letter. |
| Evinczik | Eric | Buffalo | NY | 14222-111 | easyeevin( | Thank you for reading my letter. |
| Evinger | Linda | Evansville | IN | 47720-711 | levinger@ | We need clean energy not pollut |
| Evitt | Kinney | Odessa | TX | 79761-161 | killemall76 | Thank you for reading my letter. |
| Evon | Debra | Minneapo | MN | 55403-212 | daevon@s | The United States can't allow the |
| Evoniuk | Nancie | Woodland | CA | 91364-443 | nancieevo | keep the fossils in the ground, ar |
| Ewald | Susan | Purcellville | VA | 20132-521 | sbus@alw. | Thank you for reading my letter. |
| Ewert | Lisa | Cannon Fa | MN | 55009-211 | ewerlisa@ | Thank you for reading my letter. |
| Ewing | Carol | Bakersfield | CA | 93312-574 | ibajime@r | Thank you for reading my letter. |
| Ewing | Wynne | Gainesville | GA | 30501-144 | ewing103( | Thank you for reading my letter. |
| Ewoldsen | Brook | Carmel | CA | 93923-841 | brookewol | Please protect your beautiful ho |
| Ewoldt | Dave | Tucson | AZ | 85711-107 | dave@resi | Thank you for reading my letter. |
| Exline | Vista | Evergreen | CO | 80439-63C | vexline@n | I really want us to move away fro |
| Exner | Natasha | Bay Point | CA | 94565-448 | tashie4you | Thank you for reading my letter. |
| Eyler | Kristy | Milwaukee | WI | 53211-413 | kristyeyler | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eynon | Paige | Denver | CO | 80204-471 | eynonpaig | Thank you for reading my letter. |
| Eynon | Richard | Villanova | PA | 19085-140 | eynons@g | Thank you for reading my letter. |
| Eyster | Steve | Dover | PA | 17315-285 | sjeyster@ | What part of LAND MANAGEMEI |
| F | Annette | Arlington | WA | 98223 | cte300@c | Thank you for reading my letter. |
| F | P | rp | NY | 11697 | samme12( | Thank you for reading my letter. |
| F | Richard | Bensalem | PA | 19020 | bald_dadd | Thank you for reading my letter. |
| F | T | Bakersfielc | CA | 93301 | teefqme@ | Thank you for reading my letter. |
| FAGAN | WILLIAM | Tamarac | FL | 33321 | webtomb( | No more!!!! Go solar.... |
| FAllon | Alice | Merrick | NY | 11566 | alicefallo@ | Please keep fossil fuels in the grc |
| FERGUSON | Brian | Seattle | WA | 98103 | sky_king4! | Thank you for reading my letter. |
| FIERROS | EDUARDO | PATTERSO | CA | 95363 | sticky1040 | Thank you for reading my letter. |
| FILIPPI | Maria | Oxford | MS | 38655-490 | airamippi( | Thank you for reading my letter. |
| FINLEY | Susan | Cedar Park | TX | 78613-590 | sellis2@au | Thank you for reading my letter. |
| FORD | Anzie | Greensbor | GA | 30642-283 | godbold@ | Thank you for reading my letter. |
| FOTI | Robert | Schenecta | NY | 12301-030 | parasecinc | CEASE ANY / ALL INDUSTRY ACTI |
| FOX | Robert D | Pinckney | MI | 48169-978 | kolbus33@ | Thank you for reading my letter. |
| FRANKO | Glenn | Port Angel | WA | 98362-361 | gfranko@a | Not on public land. You can do so |
| FREEDLAN | Debra | Roselle | IL | 60172-147 | oboedeb@ | Thank you for reading my letter. |
| Fabbri | Leigh | Plano | TX | 75025-414 | mfabbri@ | Thank you for reading my letter. |
| Faber | Branden | Laguna Be | CA | 92651-686 | brandyfab | Thank you for reading my letter. |
| Faber | Dr. William | Cushing | MN | 56443-221 | wfaber@c | Thank you for reading my letter. |
| Faber | Megan | Denver | CO | 80210-151 | megancatl | Thank you for reading my letter. |
| Fabis | Anna | New Britai | CT | 06053-393 | annakf13( | Thank you for reading my letter. |
| Fabyan | Joseph | Vincennes | IN | 47591-927 | jfabyan@v | Thank you for reading my letter. |
| Facchetti | Elena | Bormida | PA | 17045 | chettiel@a | Thank you for reading my letter. |
| Facey | Carol | Springfield | MA | 01109-111 | krystalinte | Thank you for reading my letter. |
| Fachko | D. | Buena Parl | CA | 90621-332 | dfachko@ | Stop the insanity now!!! |
| Fadale | Marsha | Sarasota | FL | 34231-677 | fadale015( | Thank you for reading my letter. |
| Fadem | Linda | phoenix | AZ | 85016-183 | lefadem@ | Thank you for reading my letter. |
| Fader | Toni | Cincinnati | OH | 45230-221 | tonifader( | Thank you for reading my letter. |
| Faegre | Dirk | Gouldsbor | ME | 04607-303 | dirkfaegre | Ignoring climate change won't m |
| Faerber | Mignon | Braunfels | AL | 3.56E+08 | mignon.pil | Thank you for reading my letter. |
| Faes | Stephen | Kalaheo | HI | 96741-951 | stephenfa | Thank you for reading my letter. |
| Fagereng | Per | Portland | OR | 97202-393 | phantom@ | Thank you for reading my letter. |
| Fagnan | Jean | Portland | OR | 97219-782 | fagnan@e | We MUST stop this carbon pollut |
| Fahey | Maryann | Paramus | NJ | 07676-480 | marfah@b | Thank you for reading my letter. |
| Fahey | Sr.Elaine | Philadelph | PA | 19111 | efahey@g | Thank you for reading my letter. |
| Fahlman | Cheryl | Gaithersbu | MD | 20879-147 | cfahlman( | Thank you for reading my letter. |
| Fahrenwal | Gill | Olympia | WA | 98507-232 | anvilman( | Thank you for reading my letter. |
| Faich | Ron | Albuquerq | NM | 87112-282 | ronfaich@ | Thank you for reading my letter. |
| Fails | Diane | Fremont | OH | 43420-313 | jb-dsfails@ | Thank you for reading my letter. |
| Fain | Glenn | Seattle | WA | 98144-284 | glennfain( | Thank you for reading my letter. |
| Fain | R | Pe | NY | 11050 | georgiado | Thank you for reading my letter. |
| Fair | Tara | North Cha | SC | 29420-814 | tarafair01 | Thank you for reading my letter. |
| Fairbrothe | Hamish | Bend | OR | 97034-720 | hamitbud_ | Thank you for reading my letter. |
| Fairburn | D. | Federal W | WA | 98001 | dfairburn2 | Thank you for reading my letter. |
| Fairchild | Claire | Highland | MI | 48357 | shadow46 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fairchild | Jennifer | Seattle | WA | 98118-151 | fairchildjl@ | Thank you for reading my letter. |
| Fairchild | Veronica | Seattle | WA | 98118 | fairchildv@ | Thank you for reading my letter. |
| Fairchild-E | Audrey | Roseville | MN | 55113-610 | aafairchild | Thank you for reading my letter. |
| Faircloth | Diane | Hartly | DE | 19953 | fairclothdi | Thank you for reading my letter. |
| Fairfax MD | George | Oak Harbo | WA | 98277-827 | fairfaxgt@ | Thank you for reading my letter. |
| Fairley | Peter | Carson Cit | NV | 89703-946 | fairleysub( | Thank you for reading my letter. |
| Fairman | Lisa | Nyack | NY | 10960-153 | lfairmanlm | Thank you for reading my letter. |
| Fairman | Marcia | Montross | VA | 22520-873 | mfairman1 | Thank you for reading my letter. |
| Faison | Sandy | Fairbanks | AK | 99706-141 | sandy.faiso | Thank you for reading my letter. |
| Fait | Martha | Glendale | AZ | 85301-161 | enchanted | Thank you for reading my letter. |
| Faith | Bonnie | Cambridge | MA | 02139-350 | whiteowl1 | Thank you for reading my letter. |
| Falbo-Neg | Jennifer | Bartlett | IL | 60103-230 | jafalbo@a | Thank you for reading my letter. |
| Falcone | Emanuel | Fort Myers | FL | 33908-392 | efalconem | Thank you for reading my letter. |
| Falcone | Janet | Louisville | KY | 40205-213 | janf1907@ | Thank you for reading my letter. |
| Falconer | Jay | Long Beacl | CA | 90802-143 | jfalconer@ | Thank you for reading my letter. |
| Falconi | Gloria | Valencia | CA | 91355 | falconiglor | With our country being able to p |
| Falink | Norma Jean | Roseville | MN | 55113-189 | njf11651@ | Thank you for reading my letter. |
| Falk | Darlene | Boone | NC | 28607 | darbydolit | Thank you for reading my letter. |
| Falk-Levine | Debra | Long Beacl | CA | 90804 | tzarina-lev | Thank you for reading my letter. |
| Falkenberg | Julie | Littleton | CO | 80120-212 | julie.falker | Please do not endanger our orga |
| Fall | Fred | CHERRY HI | NJ | 08034-372 | fred08034 | Thank you for reading my letter. |
| Fallian | Henrik | Glendale | CA | 91208-213 | hhfallian@ | Thank you for reading my letter. |
| Fallin | Janice | Dallas | TX | 75243-216 | jfallin@dc | Thank you for reading my letter. |
| Fallis | Jane | Tivoli | NY | 12583-561 | fallisb@gn | Thank you for reading my letter. |
| Fallon | Alea | Dallas | TX | 75214-331 | a.fallon73( | Thank you for reading my letter. |
| Falls | Cynthia | Tampa | FL | 33624-259 | cwfalls39@ | Thank you for reading my letter. |
| Falls | Lindsey | Rochester | NY | 14610-294 | lindseyma | Thank you for reading my letter. |
| Falls | Richard | San Franci | CA | 94132-233 | richardfall | Thank you for reading my letter. |
| Falotico-Za | Courtney | San Jose | CA | 95128-200 | courtneyza | Thank you for reading my letter. |
| Falzone | Dominick | Los Angele | CA | 90005-206 | dominick3 | Thank you for reading my letter. |
| Falzone | Richard | Alliance | OH | 44601-572 | rfalzsa@ya | Thank you for reading my letter. |
| Fan | Tse-En | Edison | NJ | 08820-320 | temaul@a | Any alternative that does not hav |
| Fanciullo | Christina | Cambridge | MA | 02139-261 | christina.fa | Thank you for reading my letter. |
| Fandel | Patrick | Forest Lak | MN | 55025-562 | bonnie.pat | Thank you for reading my letter. |
| Fanelli | Mary | New York | NY | 10017 | maryfan@ | Thank you for reading my letter. |
| Fanniff | Robert | Latham | NY | 12110-194 | nybobf48( | It is time to end leasing public lan |
| Fannin | Jo Anne | Willoughb | OH | 44094 | jafannin@ | Just what we need--frack earthq |
| Fano | Emily | New York | NY | 10024-054 | satyacarot | Thank you for reading my letter. |
| Fantoni-Sa | Dr. Patricia | PLANTATIO | FL | 33322-470 | doctora2sa | Thank you for reading my letter. |
| Farago | Grace | Houston | TX | 77061-212 | gracefarag | Thank you for reading my letter. |
| Faraklas | Judy | Savannah | GA | 31411-221 | jfaraklas@ | Thank you for reading my letter. |
| Farber | Donald | Coupeville | WA | 98239-953 | farber@vi | Thank you for reading my letter. |
| Farenkopf | Nathan | Fort Wortl | TX | 76116-084 | nhfarenko | Thank you for reading my letter. |
| Fargnoli | Sam | L.A. | CA | 90034 | bulldragor | Thank you for reading my letter. |
| Fargnoli Jr | John | Tavares | FL | 32778 | buddhi-1@ | Thank you for reading my letter. |
| Farhoud | Aisha | Seattle | WA | 98105-429 | mingamoc | Thank you for reading my letter. |
| Farias | Simon | New Bosto | NH | 3070 | sbfarias@ | When areas that are normally ve |

| | | | | | | |
|---|---|---|---|---|---|---|
| Faris | Leslie | Lopez Islar | WA | 98261-822 | lesliefaris( | Thank you for reading my letter. |
| Faris | Mj | Saint Clair | MI | 48081-364 | mjfaris2@ | Thank you for reading my letter. |
| Farish-Hur | Holly | Gainesville | FL | 32608-717 | h.farish.hu | Thank you for reading my letter. |
| Farkas | Elizabeth | Tucson | AZ | 85716-35C | farkasej@l | Thank you for reading my letter. |
| Farkas | Michael | Oxford | PA | 19363-431 | mfark47@ | Thank you for reading my letter. |
| Farkas | Paul | West Ches | PA | 19380-136 | pfarkas19( | Thank you for reading my letter. |
| Farkas | Sandra | Boulder | CO | 80303 | srfarkas@ | Thank you for reading my letter. |
| Farley | Chanda | Canton | NC | 28716-40C | raptured_ | Thank you for reading my letter. |
| Farmer | Bonnie | Alexandria | VA | 22310-174 | bnb93@m | Thank you for reading my letter. |
| Farmer | Dewey | SEATTLE | WA | 98116-374 | deweyfrm | Thank you for reading my letter. |
| Farmer | Marinda | New Paris | OH | 45347-901 | marindafa | Thank you for reading my letter. |
| Farmer | Robert | Pocatello | ID | 83201-321 | robfar52@ | Thank you for reading my letter. |
| Farmiga | Victor | Divide | CO | 80814-12C | v.farmiga( | Thank you for reading my letter. |
| Farnan | Kayla | Suwanee | GA | 30024-013 | farnan33@ | Thank you for reading my letter. |
| Farney | Keitha | Plattsburg | NY | 12903-42C | kfar@prim | Thank you for reading my letter. |
| Farny | Cindy | Telluride | CO | 81435 | info@high | To whom it may concern, I appre |
| Farrance | C | Toronto | ON | M5c 2t6 | cfarrance( | Thank you for reading my letter. |
| Farrell | Alexander | Eureka | CA | 95503-55C | sandy_farr | The fossil fuel industrial complex |
| Farrell | Catherine | Arlington | MA | 02474-333 | clf_scw@h | Thank you for reading my letter. |
| Farrell | Dolores | Sitka | AK | 99835-952 | dorrief200 | Thank you for reading my letter. |
| Farrell | Francis | Moreno Ca | CA | 92555-70C | buffalohib | Thank you for reading my letter. |
| Farrell | Nancy | Tacoma | WA | 98406-48C | nfarrellwa | We need green energy sources. |
| Farrell | Patricia | Kew Garde | NY | 11415-345 | pfarrell@r | Thank you for reading my letter. |
| Farrell | Sue | Phila, Pa | PA | 19147-23C | bookysuef | Thank you for reading my letter. |
| Farrell | Tom | Bloomfielc | CT | 06002-163 | tmacfarr@ | Thank you for reading my letter. |
| Farrell | Wallace | Rocky Hill | CT | 06067-155 | wpepp@y | Thank you for reading my letter. |
| Farrell | Wendy | Davisburg | MI | 48350-264 | wsmaier@ | Thank you for reading my letter. |
| Farren | Harold | Olathe | KS | 66062-255 | hal.farr@h | Thank you for reading my letter. |
| Farreny | Ashley | Pennsauke | NJ | 08110-273 | roswellalie | Thank you for reading my letter. |
| Farrer | Terry | Arvada | CO | 80002 | t_farrer@y | Thank you for reading my letter. |
| Farrior | Hope | Bethesda | MD | 20817-242 | hfarrior@s | Thank you for reading my letter. |
| Farris | Jean | Orlando | FL | 32806-254 | jcfarris@b | Thank you for reading my letter. |
| Farschon | Robyn | Bath | NC | 27808-924 | rfarschon( | Thank you for reading my letter. |
| Farthing | Steve | DENVER | CO | 80123-067 | moveon.c | Thank you for reading my letter. |
| Farwell | Geralyn | Colorado S | CO | 80919-795 | ggfarwell( | Thank you for reading my letter. |
| Fary | John | Marshallb | NC | 28553-026 | jfary@ec.r | Thank you for reading my letter. |
| Fasano | Grace | San Franci | CA | 94110-621 | grace_fasa | Thank you for reading my letter. |
| Fasano | Jeff | nashville | TN | 37209 | jjf22@rcn. | Thank you for reading my letter. |
| Fasching-G | Benjamin | Woodside | NY | 11377-77C | fasching@ | Thank you for reading my letter. |
| Faske | Stephanie | Rochester | NY | 14616-293 | sfaske81@ | Thank you for reading my letter. |
| Fass | Amy | New York | NY | 10033 | anom@ny | Global climate disruption is litera |
| Fass | Arline | Green Vall | AZ | 85614-401 | airfeline@ | Thank you for reading my letter. |
| Fassio | Mary | Torrington | CT | 06790-621 | horseprint | Thank you for reading my letter. |
| Fassler | Cary | WILLIAMS | NY | 13493-212 | cary398@ | Thank you for reading my letter. |
| Fassler | Kathryn | Arvada | CO | 80005-483 | kathrynfas | Thank you for reading my letter. |
| Fassman | Dennis | westbury | NY | 11590-22C | rnrftdoc@ | Thank you for reading my letter. |
| Fastner | Chris | Aitkin | MN | 56431-24C | cjfastner@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fasullo | Jane | Setauket | NY | 11733-224 | jfas1@opt | Thank you for reading my letter. |
| Fasy | Cathy | Philadelph | PA | 19118-373 | katieofasy | Thank you for reading my letter. |
| Faszczews | Joan | Springfield | NJ | 07081-172 | slovak13@ | Thank you for reading my letter. |
| Fate | Alistair | LOS ANGEL | CA | 90029-216 | afate@ma | Thank you for reading my letter. |
| Faucher | Margaret | South Burl | VT | 05403-679 | p_faucher | Thank you for reading my letter. |
| Fauconnie | Jean-Francois | Stevens Pc | WI | 54481 | jffauconni | Thank you for reading my letter. |
| Faulhamm | Patrice | Akron | OH | 44333-196 | peadymail | Thank you for reading my letter. |
| Faulk | Don and Joyce | Austin | TX | 78749-340 | imised1@ | Thank you for reading my letter. |
| Faulkenbe | Stephanie | Lancaster | SC | 29720-203 | florida_ba | Thank you for reading my letter. |
| Faulkner | Anita | Carrollton | TX | 75007-291 | at1faulkne | Thank you for reading my letter. |
| Faulkner | Bob | Santa Barb | CA | 93111-265 | justbob@r | Obama needs to come around a |
| Faulkner | Dan | Prescott | AZ | 86305-232 | faulknerda | Thank you for reading my letter. |
| Faulkner | Don | Montpelie | VT | 05602-339 | dmf633@g | Thank you for reading my letter. |
| Faulkner | Gavin | Blacksburg | VA | 24060 | gavin@rov | Thank you for reading my letter. |
| Faulkner | Kristin | Aston | PA | 19014-223 | kfaulkner2 | Thank you for reading my letter. |
| Faulkner | Lacey | Venice | FL | 34293 | sunrise666 | Thank you for reading my letter. |
| Fausey | Linda | Lansing | MI | 48933-241 | lindafause | Thank you for reading my letter. |
| Faust | Carol Malcolm | Oakdale | CA | 95361-953 | carolfaust | Thank you for reading my letter. |
| Faust | Jeanne | Abingdon | MD | 21009-192 | faustjd@a | Thank you for reading my letter. |
| Faust | Victoria | New York | NY | 10013-132 | victoriafau | Thank you for reading my letter. |
| Fawcett | Carrie | Petoskey | MI | 49770-938 | fawchog@ | Thank you for reading my letter. |
| Fawcett | Sarah | Boerne | TX | 78006-797 | earthbeat | We must protect the earth. |
| Fazio | Kristina | Tampa | FL | 33618-272 | kfaz72@ya | Thank you for reading my letter. |
| Fazzina | Mark | Attleboro | MA | 2703 | brewmurg | Thank you for reading my letter. |
| Fedel | Frank | Royal Oak | MI | 48073-676 | frankfedel | We are moving away from coal u |
| Feder | Mark | E.Stroudsb | PA | 18302-849 | commxprs | Thank you for reading my letter. |
| Feder | Melanie | Blodgett | OR | 97326-960 | oregonmjf | Thank you for reading my letter. |
| Federico | Kellie | Salem | OR | 97306-410 | keldawg8 | Thank you for reading my letter. |
| Federin | Deb | La jolla | CA | 92037-517 | dfederin@ | Thank you for reading my letter. |
| Fedorko | Steven | Langley | WA | 98260-955 | islandhom | The government should not be p |
| Fedorov | Alexander | Newton | MA | 02460-225 | a_fedorov | Thank you for reading my letter. |
| Fedorow | Dinah | Laguna Nig | CA | 92677-169 | fedorowdl | Thank you for reading my letter. |
| Fedorsky | Tsar | Gloucester | MA | 01930-101 | tsarina@m | Thank you for reading my letter. |
| Fee | Laurel | Daytona B | FL | 32118-364 | katznfl401 | This is public (OUR) land; please |
| Feeser | Angela | Tallahasse | FL | 32311-917 | afeeser@c | Thank you for reading my letter. |
| Fegan | Michael | Nanuet | NY | 10954-280 | mikefegan | Thank you for reading my letter. |
| Fegette | Kathrine | Newcastle | CA | 95658-974 | kayhf@aol | Thank you for reading my letter. |
| Fehr | Richard | Sharpsburg | GA | 30277-194 | richardpfe | Like the dinosaurs that contribut |
| Fehrenkan | James | Minneapo | MN | 55428-443 | j_fehrenka | Thank you for reading my letter. |
| Fehrs | Billy | Orange Pa | FL | 32073-840 | billnlollie@ | Thank you for reading my letter. |
| Feichter | Steffanie | Centreville | VA | 20120-289 | steffler272 | Thank you for reading my letter. |
| Feichtinge | Dennis | Trenton | MI | 48183-283 | djfeich@g | Thank you for reading my letter. |
| Feichtinge | Dennis | Trenton | MI | 48183-283 | djfeich@a | Thank you for reading my letter. |
| Feider | John | Woodland | CO | 80863-237 | jfeider@q. | Thank you for reading my letter. |
| Feighner | Valerie | Spring Mill | PA | 16875-840 | vkay58@y | Thank you for reading my letter. |
| Feigum | Willow | Glenwood | MN | 56334-191 | willowf@c | Do not allow more destruction o |
| Feil | Donald | West Allis | WI | 53214-121 | dmetal20 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feil | Marvin | Newton | NJ | 07860-243 | mfeil@wri | Thank you for reading my letter. |
| Feiler | Karen | New Provi | NJ | 07974-100 | feilerk@m | Thank you for reading my letter. |
| Feingold | Susan | Jersey City | NJ | 07307-420 | susanjfein | Please, I urge you to stop fossil fu |
| Feirtag | Donna | Arlington | VA | 22205-172 | dfeirtag@ | Lets protect public lands. |
| Feissel | John | Grass Valle | CA | 95949-974 | johnfeissel | Thank you for reading my letter. |
| Feissel | Sharon | Santa Rosa | CA | 95409-435 | stardust@ | Thank you for reading my letter. |
| Feist | Dayna | Asheville | NC | 28805-171 | gatehous@ | Let's be clear: We have less thar |
| Feit | Lisa | Gaithersbu | MD | 20882-310 | lisafeit@a | Please tell the BLM to change its |
| Feitler | Mary Anna | Auburn | IN | 46706-952 | feitlema@ | I have family in Colorado and do |
| Fejes | Suzanne | Pompano | FL | 33062-313 | sfejes@br | Thank you for reading my letter. |
| Fekete | Betty | Redondo E | CA | 90277-424 | betty.feke | We need to move away from fos |
| Fekete | Zita | Everett | WA | 98203-713 | feketezita | Thank you for reading my letter. |
| Felber | Michael | Port Town | WA | 98368-874 | michaelfel | Thank you for reading my letter. |
| Feldberg | Sharon | Southamp | NJ | 08088-111 | slfeldberg | Stop poisoning this planet |
| Feldman | Justin | Cincinnati | OH | 45215-331 | justin@the | Thank you for reading my letter. |
| Feldman | Laura | Portland | OR | 97203-536 | lfeldman3 | If we don't take care of nature, s |
| Feldman | Mark | Santa Rosa | CA | 95401-913 | happeeveg | Thank you for reading my letter. |
| Feldman | Tom | la canada | CA | 91011-202 | tom@clea | Thank you for reading my letter. |
| Feldman-A | Julie | Los Angele | CA | 90045-434 | drjulief@y | Thank you for reading my letter. |
| Feldmann | Gary | Port St. Lu | FL | 34984-374 | gary@lanc | Thank you for reading my letter. |
| Felger | Sherrylee | Port Orfor | OR | 97465-070 | sjfelger@y | Thank you for reading my letter. |
| Felix | Ashley | Riverside | CA | 92506-565 | thesoftcus | Thank you for reading my letter. |
| Felix | Cathy | Rolling me | IL | 60008-213 | cathybern | Thank you for reading my letter. |
| Felix | Robert | New York | NY | 10004-137 | felixlaw@ | Thank you for reading my letter. |
| Felizola | James | Olympia | WA | 98502-473 | globalgard | We need clean energy now! |
| Fellenz | Jan | Phelps | NY | 14532-980 | jan.fellenz | Thank you for reading my letter. |
| Fellner | Robin | Mckinleyvi | CA | 95519-812 | robinfellne | Thank you for reading my letter. |
| Fellows | Paul R | Seattle | WA | 98103-711 | pfellows@ | It's time to STOP extracting atmo |
| Felltham | Bette | Bellefonta | OH | 43311-159 | bfeltham@ | Thank you for reading my letter. |
| Felts | Karen D. | Noblesville | IN | 46060-482 | kd.felts@c | Thank you for reading my letter. |
| Feltzin | Joya | Cave Junct | OR | 97523-102 | joyaf@fro | Please stop the rape of our publi |
| Felver | Linda | Camas | WA | 98607-714 | felver@ea | Our public lands should not be fr |
| Felver | Rachel | Annapolis | MD | 21401-881 | rfelver@m | Thank you for reading my letter. |
| Fenda | Gregory | Boynton B | FL | 33472-128 | phfenda@ | Thank you for reading my letter. |
| Fender | Flo | Pine Valley | NY | 14872-972 | ffender@s | Thank you for reading my letter. |
| Fene | Mark | santa fe | NM | 87506 | markfene@ | Thank you for reading my letter. |
| Fenenbock | Lauren | El Paso | TX | 79902-250 | shainablue | Thank you for reading my letter. |
| Fener | Robert | Amherst | VA | 24521-490 | fenerbob@ | It's hypocritical to have different |
| Fennema | Rich | Chicago | IL | 60643-215 | fennemar2 | Thank you for reading my letter. |
| Fenstemak | Lois | Seattle | WA | 98107-374 | grannyhos | Please leave that poison deep in |
| Fenster | Steven | Pemberton | NJ | 08068-123 | sjfenster@ | Thank you for reading my letter. |
| Fenter | Evelyn | Chesterfie | MO | 63017-563 | campvolur | Please protect our lands. Once th |
| Fentress | Derrian | ROSWELL | GA | 30076-111 | dfentress@ | Thank you for reading my letter. |
| Fenwick | Andrea | Bellinghan | WA | 98225-640 | andreafen | Thank you for reading my letter. |
| Ferack | Ruth | Westland | MI | 48186-481 | rferack@c | Please help protect our precious |
| Ferber | Don | Madison | WI | 53716-220 | d_ferber@ | Our public lands should be for pu |
| Fergo | Dan | Lake Ronk | NY | 11779-191 | fergo@mi | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fergus | Jeri | Redway | CA | 95560-051 | jeri.fergus | Protect The People and The Envi |
| Ferguson | Alan | Austin | TX | 78750-825 | alfergus@ | Thank you for reading my letter. |
| Ferguson | Bonnie | Garner | NC | 27529-506 | bonnieffer | Thank you for reading my letter. |
| Ferguson | Charlene | Otho | IA | 50569-755 | cafergusor | Thank you for reading my letter. |
| Ferguson | Dave | Mill Valley | CA | 94941-442 | ddferg@sb | This would ruin the land and we |
| Ferguson | J | L.O. | MI | 48362-175 | plantdoc4 | Thank you for reading my letter. |
| Ferguson | Judith | Tustin | CA | 92780-364 | juddyhoo@ | no more fossil fuels |
| Ferguson | Julius | Hamden | CT | 06514-112 | j_gferguso | Thank you for reading my letter. |
| Ferguson | Marcia | Middletow | DE | 19709-260 | kilkerran@ | We need to do more to protect c |
| Ferguson | Mark | Alexandria | VA | 22301-223 | mlf@post. | Thank you for reading my letter. |
| Ferguson | Neil | Vacaville | CA | 95688-922 | accessneil | Thank you for reading my letter. |
| Ferguson | Patricia | St. Charles | MO | 63303-664 | pat.fergy@ | Stop Coal Mining!! |
| Ferguson | Roxanne | Colorado S | CO | 80903-282 | rox_collee | Thank you for reading my letter. |
| Ferguson | Roy | Aurora | CO | 80017-551 | fishingferg | It's time to take a stand. We nee |
| Ferguson | Tom | atlanta | GA | 30312-223 | tf@thinksp | Thank you for reading my letter. |
| Ferguson | Vicki | Takoma Pa | MD | 20912-642 | vickilynnfe | Thank you for reading my letter. |
| Ferkingsta | Don | Seattle | WA | 98107-262 | donferking | Thank you for reading my letter. |
| Ferland | Linda | Claremont | NH | 03743-258 | tibetsun1@ | Thank you for reading my letter. |
| Ferm | Mary | Bainbridge | WA | 98110-579 | mmferm@ | American taxpayers are subsidizi |
| Ferman | Pam | ouray | CO | 81427-046 | pferman@ | Thank you for reading my letter. |
| Fermin | Christina | West Park | FL | 33023-617 | cfermin84 | Thank you for reading my letter. |
| Fernald | Kirk | East Millin | ME | 04430-121 | kurtsdad3 | Thank you for reading my letter. |
| Fernald | Kristin | Lopez | WA | 98261-852 | kristin@ro | We need a plan that reduces car |
| Fernandes | Ana-Paula | Redwood C | CA | 94065-179 | anapaulan | Thank you for reading my letter. |
| Fernandez | Antonio | Jackson He | NY | 11372-556 | happyantc | Thank you for reading my letter. |
| Fernandez | Carol | St. Louis | MO | 63123-330 | carolyn.fer | Thank you for reading my letter. |
| Fernandez | Graciela | Mar Del Pl | NY | 12345 | popilinga@ | Thank you for reading my letter. |
| Fernandez | Jeffrey | Tryon | OK | 74875-779 | newyork@ | Thank you for reading my letter. |
| Fernandez | Magaly | San Franci | CA | 94124-234 | lamaga@c | Thank you for reading my letter. |
| Fernandez | Sam | Englewooc | CO | 80110-651 | sammylike | Thank you for reading my letter. |
| Fernandez | Xiomara | Orlando | FL | 32801 | xiomyfer@ | We have only one planet.. please |
| Fernandez | Ynez | Wailuku | HI | 96793-264 | ynez.ferna | Please help us overcome the tric |
| Fernandez | Yvette | Corona | NY | 11368-271 | y_fernand | Thank you for reading my letter. |
| Fernsler | Jonathan | Grover Bea | CA | 93433 | jfernsle@c | I lived for 8 years on Colorado ar |
| Ferra | Judith | Covington | LA | 70433-274 | judy55520 | Thank you for reading my letter. |
| Ferranti | Heather | Stowe | PA | 19464-672 | heathrelle | Thank you for reading my letter. |
| Ferrara | Erika | Detmold | DE | 32758 | e.ferrara@ | Thank you for reading my letter. |
| Ferrara | Loraine | Braintree | MA | 02184-361 | lferrara34 | Thank you for reading my letter. |
| Ferrari | Diane | Mercervill | NJ | 8619 | drferrar@ | Thank you for reading my letter. |
| Ferrari | John | Claremont | CA | 91711-214 | jp_mm@y | Thank you for reading my letter. |
| Ferraro | Jude | Kennett Sc | PA | 19348 | belight@li | Thank you for reading my letter. |
| Ferraro | Marissa | Massapeq | NY | 11758-345 | msconzo@ | Thank you for reading my letter. |
| Ferraro | Mary | Aurora | CO | 80010-391 | ferrarmt@ | Thank you for reading my letter. |
| Ferrazzi | Paul | Culver City | CA | 90232-323 | ccfascdire | Keep it in the ground prevent the |
| Ferretti | Chris | Astoria | NY | 11105-182 | jerseyferre | Thank you for reading my letter. |
| Ferretto | Alessandro | Italy | None | 35010 | franzeskyr | Thank you for reading my letter. |
| Ferreyra | Kendra | Marshfielc | WI | 54449-952 | kendferrey | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ferrier | Malcolm | Langley | WA | 98260-861 | thistle@w | Thank you for reading my letter. |
| Ferris | Michael | Long Beacl | CA | 90808-403 | mikeyferri | Thank you for reading my letter. |
| Ferrito | Thomas | Los Gatos | CA | 95030-611 | ferritolaw( | Thank you for reading my letter. |
| Ferrucci | Albert | Pittsburgh | PA | 15206-365 | albert.ferr | Thank you for reading my letter. |
| Ferry | Daniel | Bradenton | FL | 34208-583 | squiddy10 | Thank you for reading my letter. |
| Fertig | Asano | Berkeley | CA | 94702-142 | asanof@cc | Thank you for reading my letter. |
| Fetchenhie | Jeff | Warrensbu | MO | 64093 | ironminer( | Thank you for reading my letter. |
| Fetter | Sharon | Puyallup | WA | 98371-005 | sfetter@ea | Thank you for reading my letter. |
| Fetterman | Kevin | Cupertino | CA | 95014-761 | sunburnt@ | Thank you for reading my letter. |
| Feuchter | Robert H. | Jamaica Es | NY | 11432-289 | roberthfeu | Thank you for reading my letter. |
| Feuerbach | Nancy | Tucson | AZ | 85749-979 | bassethou | Thank you for reading my letter. |
| Feuerhelm | Nicole | Tahoe City | CA | 96145 | nicolegj@l | Thank you for reading my letter. |
| Feuerstein | Victoria | Smithtowr | NY | 11787-423 | feuerv@m | Thank you for reading my letter. |
| Fexis | Deborah | Nottinghai | NH | 03290-492 | deborahfe | Thank you for reading my letter. |
| Feyk | Craig | Edmonds | WA | 98020-564 | cjfeyk@ms | The Obama administration is act |
| Feyne | Stephanie | New York | NY | 10023-001 | stefeyne@ | Thank you for reading my letter. |
| Fiandaca | Anastasia | San Franci: | CA | 94131-242 | fiandaca@ | Thank you for reading my letter. |
| Fiebernitz | Mitchell | East Lansir | MI | 48823-348 | fiebern2@ | Thank you for reading my letter. |
| Fiedler | Daniel | Chicago | IL | 60641-450 | reverandlc | Thank you for reading my letter. |
| Fiedler | David | Bensalem | PA | 19020-384 | davefiedle | Public lands should not be turne |
| Fiedler | Ed | Austin | TX | 78758-244 | sparkplug2 | Thank you for reading my letter. |
| Fiedor | Jillian | Billings | MT | 59101-590 | jfiedor19@ | Thank you for reading my letter. |
| Fiehrer | Paulette | Covington | KY | 41011-110 | paulettefie | Thank you for reading my letter. |
| Field | Camilla | San Franci: | CA | 94115-221 | camillafid( | Thank you for reading my letter. |
| Field | David | Northridge | CA | 91324 | cits@pacb | Thank you for reading my letter. |
| Field | Joe | SPARTA | WI | 54656-446 | yourmama | The corrupt obama administratio |
| Field | Kathleen | Elk Rapids | MI | 49629-950 | ke.field@h | Thank you for reading my letter. |
| Field | Kimberly | Port Saint | FL | 34952-473 | theatrerat | Thank you for reading my letter. |
| Field | Liz | Acton | MA | 01720-477 | ejefield16( | Thank you for reading my letter. |
| Field | Michael | Austin | TX | 78741-607 | mkjack41@ | Thank you for reading my letter. |
| Field | Tanya | Albuquerq | NM | 87102-430 | vespa63@ | Thank you for reading my letter. |
| Field-Kenn | Marc | Robbinstoı | ME | 04671-003 | marcfield0 | Thank you for reading my letter. |
| Fielden | Jessica | Oakland | CA | 94611-106 | jesigata@y | Thank you for reading my letter. |
| Fielder | Aixa | Los Angele | CA | 90016-151 | aixa1@sbc | Thank you for reading my letter. |
| Fielder | Linda | Carrollton | TX | 75006-280 | malankad( | NO MORE COAL MINING, NO MC |
| Fields | Benjamin Peter | Blacksburg | VA | 24060-362 | benjaminfi | Thank you for reading my letter. |
| Fields | Betsy | Telluride | CO | 81425 | fields_bets | Please protect our lands from fra |
| Fields | Carol | Xenia | OH | 45385-895 | wfields@w | We need to protect our climate f |
| Fields | Chelsea | Tampa | FL | 33618-130 | greenday8 | Thank you for reading my letter. |
| Fields | Mark J | Delray Bea | FL | 33483-694 | mjgf2@be | Thank you for reading my letter. |
| Fields | Michelle | Fort Wayn | IN | 46804-237 | mrslattery | Thank you for reading my letter. |
| Fields-Larc | Wendy | Long Beacl | WA | 98631-403 | fieldslardie | Thank you for reading my letter. |
| Fifer | Nancy | Lewes | DE | 19958-362 | guss46@v | NO FRACKING,NO PIPELINES, NO |
| Fifield | Wilbert | Columbia | SC | 29209 | wfifield@r | Thank you for reading my letter. |
| Fighera | Linda | Rhinebeck | NY | 12572-133 | teddylucyl | Thank you for reading my letter. |
| Fights | Amanda | Hamilton | OH | 45013-270 | amandafig | Thank you for reading my letter. |
| Figtree | Craig | Chicago | IL | 60614-501 | craig.figtre | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Figueiredo | Antonette | ASHLAND | OR | 97520-263 | jt@mind.n | Thank you for reading my letter. |
| Figueroa | Alfredo | Blythe | CA | 92225-141 | lacunadea | Thank you for reading my letter. |
| Figueroa | Daniel | Mesa | AZ | 85210-537 | danielphx | Thank you for reading my letter. |
| Figueroa | Daphne | San Diego | CA | 92107-272 | drdaph@y | Thank you for reading my letter. |
| Filatov | Sergey | Harrisburg | PA | 17110-321 | ssfozz@gn | Thank you for reading my letter. |
| Filemyr | Janet | Brooklyn | NY | 11215-534 | filemyrj@ | Thank you for reading my letter. |
| Filep | Christina | Kew Garde | NY | 11415-142 | christinav | Thank you for reading my letter. |
| Filice-Smit | Noelle | Loomis | CA | 95650-974 | noellefs@ | Thank you for reading my letter. |
| Filio | Michael Lynn | San Diego | CA | 92117-412 | kulia1@ya | Thank you for reading my letter. |
| Filipelli, Ph | Deborah | the sea rar | CA | 95497-034 | dfilipelli@ | I am strongly opposed to the BLM |
| Filipic | Randy | TEMPE | AZ | 85283-172 | c99is@aol | Thank you for reading my letter. |
| Fillatti | Francie | Glastonbu | IL | 60607 | francief@ | This is becoming personal for Am |
| Fillmore | Jamie | Beaverton | OR | 97006-192 | jfillmore6 | Thank you for reading my letter. |
| Fils-Aime | Nicholas | Islip Terra | NY | 11752-251 | meisternik | Thank you for reading my letter. |
| Filsinger | Stephan | Lakeland | FL | 33809-110 | sfilsinger@ | Thank you for reading my letter. |
| Finamore | Scott | citrus sprir | FL | 34433-712 | finamors@ | Thank you for reading my letter. |
| Finan | Rae | Fairless Hl | PA | 19030-401 | r.a.finan@ | Thank you for reading my letter. |
| Finazzo | John | Orono | MN | 55364-972 | johnfinazz | It is critical to our health and to t |
| Finch | Glenn | Sebastopo | CA | 95472-301 | glennfinch | Thank you for reading my letter. |
| Finch | Jean | New york | NY | 10014-241 | jlfinch11@ | Thank you for reading my letter. |
| Findeiss | Patricia | Wichita | KS | 67203-310 | hunter844 | Thank you for reading my letter. |
| Findley | Gail | Las Vegas | NV | 89135-782 | suziqpoo@ | Thank you for reading my letter. |
| Fine | Cindy | Gardner | KS | 66030-147 | cindy.fine( | Thank you for reading my letter. |
| Fine | Ernest | Ashburn | VA | 20147-551 | egfine@cy | Thank you for reading my letter. |
| Fine | Lena | Campbell | CA | 95008-353 | lenafine7( | Thank you for reading my letter. |
| Fine | Peter | Schenecta | NY | 12309-605 | petrafin1( | Thank you for reading my letter. |
| Finelli | Mary | Silver Sprir | MD | 20904-216 | maryfinelli | We need clean energy and conse |
| Finerman | Marianne | Burbank | CA | 91505 | MarianneF | Thank you for reading my letter. |
| Fingerhut | B. | Brooklyn, I | NY | 11234-600 | bfing@aol | We need real and sustained envi |
| Fingerman | Robert | Monteagle | TN | 37356-097 | bobbythe | Thank you for reading my letter. |
| Fink | Brian | Philadelph | PA | 19130-396 | brian.d.fin | Thank you for reading my letter. |
| Fink | Jodie | Hoboken | NJ | 07030-379 | laughingw | Thank you for reading my letter. |
| Fink | Nellie Wren | Sheffield | MA | 1257 | nwren@ea | Thank you for reading my letter. |
| Fink | Patti | Vacaville | CA | 95687-700 | warpedsta | Thank you for reading my letter. |
| Finke | David H. | Columbia | MO | 65203-184 | dhfinke@g | Another opportunity to reduce c |
| Finke | Maryann | Hendersor | NV | 89044 | maryannfi | Thank you for reading my letter. |
| Finlay | James | Cottagevill | SC | 29435-324 | maxjaf@lc | Dumbasses; keep it in the ground |
| Finlaykoch | Jeannie | Toledo | OH | 43608-113 | clannadro | Thank you for reading my letter. |
| Finley | Patricia | Hurlock | MD | 21643-352 | pfinley12( | We need to protect our public la |
| Finley | Sharon | Humble | TX | 77396-111 | skfraf@ya | Thank you for reading my letter. |
| Finlon | Maureen | Willis | TX | 77378-135 | mfinlon@ | Protect the public lands in Colora |
| Finn | Dennis | Lowville | NY | 13367-183 | gridley@t | Thank you for reading my letter. |
| Finnan | MM | Arleta | CA | 91331 | mmfinn15 | Together we will save the land a |
| Finnegan | Pamela | Lakewood | CO | 80228-598 | pmfinnega | Thank you for reading my letter. |
| Finnigan | John | Willis | TX | 77378-135 | jfinnigan@ | We must keep Colorado protecte |
| Finnigan | Ryan | Victory | NY | 13033-867 | naturalfra | As the richest country in the wor |
| Finocchiar | John | Melbourne | FL | 32951-334 | jofin5@ya | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Finzer | Chris | Louisville | KY | 40220-253 | cfinzer@h | Thank you for reading my letter. |
| Fiodorow | Sabrina | Berlin | CT | 06037-999 | sabrinafio | Thank you for reading my letter. |
| Fiore | Mark J. | San Franci | CA | 94122-212 | markfiore5 | Thank you for reading my letter. |
| Fiore | Melody | Orangebur | NY | 10962-006 | timezone1 | Thank you for reading my letter. |
| Firebaugh | Bunny | Arnold | CA | 95223-354 | lovethefor | Thank you for reading my letter. |
| Firestone | Linda | port orfor | OR | 97465-129 | lindafirest | Thank you for reading my letter. |
| Firmage | Gertrud | Holladay | UT | 84117-450 | gertrud42 | Thank you for reading my letter. |
| Firth | Jeffrey | New York | NY | 10065-800 | jeffirth@g | Thank you for reading my letter. |
| Fiscella | Paul | Williamsbu | VA | 23185-142 | paulfiscell | Thank you for reading my letter. |
| Fischer | Corey | NELLYSFOI | VA | 22958-307 | coreyfisch | Thank you for reading my letter. |
| Fischer | Deane | Colorado S | CO | 80906-571 | dd.fischer( | Thank you for reading my letter. |
| Fischer | Donald | Running Sp | CA | 92382-316 | xcountryd | Thank you for reading my letter. |
| Fischer | Dottie | Berkeley | CA | 94704-110 | rdzkota@y | Thank you for reading my letter. |
| Fischer | Elaine | Roanoke | VA | 24018-262 | efischer@ | We ALL need Clean Air, Clean Wa |
| Fischer | Kerstin | Hamburg | VA | 22529 | kfischer@i | Thank you for reading my letter. |
| Fischer | Mark | St Paul | MN | 55126-291 | markandfi | Consider the generations to com |
| Fischer | Mary | Gainesville | FL | 32605-407 | m.m.fische | Thank you for reading my letter. |
| Fischer | Paula | Minneapo | MN | 55406-324 | pfischer@ | Thank you for reading my letter. |
| Fischer | Phil | Piermont | NY | 10968 | fischerp64 | Thank you for reading my letter. |
| Fischer | Quentin | Roanoke | VA | 24018-262 | fischerq@ | Thank you for reading my letter. |
| Fischer | Tessa | Deerfield | IL | 60015-264 | tfischermc | Thank you for reading my letter. |
| Fischer | Tuula | greentowr | PA | 18426 | tuula.f@gr | Thank you for reading my letter. |
| Fischler | Krista | Lake Georg | NY | 12845-630 | kfischler18 | Thank you for reading my letter. |
| Fischoff | Robert | Silver City | NM | 88061-510 | robertfisch | Thank you for reading my letter. |
| Fish | Charlotta | Gordon | GA | 31031-212 | charlottafi | Thank you for reading my letter. |
| Fish | Jason | Modesto | CA | 95355-371 | collectives | Thank you for reading my letter. |
| Fish | Margaret | Boonville | CA | 95415-053 | fishm@go | Thank you for reading my letter. |
| Fishel | Christopher | Belmont | CA | 94002-144 | clfishel@a | Keep destruction off of our lands |
| Fisher | Amanda | Hilliard | OH | 43026-762 | afisher315 | Thank you for reading my letter. |
| Fisher | Andrew | Huntingdo | PA | 19006-510 | fanof2012 | The video "Secrets Police Don't W |
| Fisher | Arlene | Oakland | CA | 94605-583 | mugfsr@e | Thank you for reading my letter. |
| Fisher | Darrell | Cumb Fore | ME | 04110-140 | ldhumong | Thank you for reading my letter. |
| Fisher | David | Pitman | NJ | 08071-184 | davidfishe | Thank you for reading my letter. |
| Fisher | Gayle | Orange | CA | 92869-411 | gaylefishei | Thank you for reading my letter. |
| Fisher | Geoffrey | Mpls | MN | 55416 | geofffi@cc | Thank you for reading my letter. |
| Fisher | Gunnar | Glen Arm | MD | 21057-912 | thegunfish | As we see in our neighboring sta |
| Fisher | Jerry | Descanso | CA | 91916-068 | jftheshop( | Thank you for reading my letter. |
| Fisher | Jini | Issaquah | WA | 98027-858 | jini.fisher@ | Thank you for reading my letter. |
| Fisher | Judith | Seabeck | WA | 98380-953 | chezjude@ | Thank you for reading my letter. |
| Fisher | Karen | ferndale | WA | 98248-965 | kfisheresl( | Thank you for reading my letter. |
| Fisher | Katie | Villanova | PA | 19085 699 | i.katie-6@ | Thank you for reading my letter. |
| Fisher | Kenneth | Kellogg | ID | 83837-232 | kfisher505 | Thank you for reading my letter. |
| Fisher | Kimberly | Fort Valley | VA | 22652-184 | klfajf1@ac | Thank you for reading my letter. |
| Fisher | Laurie | Tigard | OR | 97224-433 | lauriefishe | Thank you for reading my letter. |
| Fisher | Maxine | Pittsburgh | PA | 15212-392 | mpar514@ | Thank you for reading my letter. |
| Fisher | Myrna | Salt Lake C | UT | 84109-084 | mmf1066( | Thank you for reading my letter. |
| Fisher | Nada | Berthoud | CO | 80513-144 | denada@c | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fisher | Neil | Tulsa | OK | 74127-590 | nhfisher@ | Thank you for reading my letter. |
| Fisher | Sharon | Shoreline | WA | 98177-330 | orcafish@ | Thank you for reading my letter. |
| Fisher | Stewart | Denver | CO | 80246-215 | sbfisher67 | Thank you for reading my letter. |
| Fisher | Tammy | Cedar Lake | IN | 46303-963 | lilbud79@ | Thank you for reading my letter. |
| Fisher Sr | Jack | Erie | PA | 16511-170 | jack8434@ | Thank you for reading my letter. |
| Fishman | Susan | Edwards | CO | 81632-244 | susie6147 | Thank you for reading my letter. |
| Fishman | Ted | San Jose | CA | 95123-263 | ted10000( | Thank you for reading my letter. |
| Fishwick | Lynda | Fishers | IN | 46038 | lyndafishw | Thank you for reading my letter. |
| Fisk | Gregory | Covington | LA | 70435-591 | gregtanyai | Thank you for reading my letter. |
| Fisk | Todd | San Diego | CA | 92131-357 | toddf99@ | Thank you for reading my letter. |
| Fisk | William | Palm Bay | FL | 32905-400 | wafisk61@ | Thank you for reading my letter. |
| Fisler | Mill | Venice | FL | 34285-791 | zoey_rain( | Thank you for reading my letter. |
| Fissinger | Julie | Brooklyn | NY | 11225-390 | juliecfm@ | Thank you for reading my letter. |
| Fissinger | Kaye | Longmont | CO | 80504-733 | ksfissinger | Keep it in the ground. Preserve |
| Fistanic | Kevin | Los Angele | CA | 90066-675 | beastboy9 | Thank you for reading my letter. |
| Fister | Lee | Allentown | PA | 18102-220 | leesbeach | Thank you for reading my letter. |
| Fitch | Hannah | Indian Trai | NC | 28079 | hannahfitc | Thank you for reading my letter. |
| Fitch | Kathy | Brownsvill | VT | 05037-027 | kathyskole | Thank you for reading my letter. |
| Fite | Emily | St Joseph | MO | 64506-281 | ewcrechr@ | Thank you for reading my letter. |
| Fithian | Jack | Mpls. | MN | 55409-122 | jacklfithiar | Thank you for reading my letter. |
| Fitterer | Joanne | Bladensbu | MD | 20710 | usscottyjo | Thank you for reading my letter. |
| Fittipaldi | Silvio | Philadelph | PA | 19114 | lambtrees | Thank you for reading my letter. |
| Fitton | Emily | Brooklyn | NY | 11238-497 | ekf16@yal | Thank you for reading my letter. |
| FitzGerald | Catherine | Santa Barb | CA | 93103-194 | fitzgeraldc | This is not needed and is actually |
| FitzGerald | Rita-Ann | Essex | NY | 12936-261 | rfg111@w | Thank you for reading my letter. |
| FitzPatrick | Maureen | Morris | CT | 6763 | maureenfi | Thank you for reading my letter. |
| Fitze | Charles | Bovey | MN | 55709-950 | ckfitze@h | Thank you for reading my letter. |
| Fitzgerald | Barbara | Buffalo | NY | 14217-125 | bafitzgeral | Thank you for reading my letter. |
| Fitzgerald | John | Kilkenny | MN | 56032 | gabhadubl | BLM, please be part of the soluti |
| Fitzgerald | Julia | Harrisburg | OR | 97446-065 | jfitzgerald | It makes no sense to me that we |
| Fitzgerald | Louise | Sanibel | FL | 33957-450 | sanibelbur | Thank you for reading my letter. |
| Fitzgibbon | Genevieve | Sparta | NJ | 07871-143 | oscarngen | Thank you for reading my letter. |
| Fitzner | Yvonne | New York | NY | 10021-217 | yvonnefitz | Thank you for reading my letter. |
| Fitzpatrick | David | Anaheim | CA | 92804-642 | buslaglenr | One thing we ought to do is get t |
| Fitzpatrick | Eugene | Wheat Rid | CO | 80033-453 | sfitz303@ | Thank you for reading my letter. |
| Fitzpatrick | John | West Sprir | VA | 22152-162 | fitzlucas@ | Thank you for reading my letter. |
| Fitzpatrick | Martha | Dana Poin | CA | 92629-152 | sistermart | Thank you for reading my letter. |
| Fitzpatrick | Melody | Spokane | WA | 99217-925 | greywolf6 | Thank you for reading my letter. |
| Fitzpatrick | Mike | Goshen | NY | 10924 | secureinte | Thank you for reading my letter. |
| Fitzpatrick | Paul | Cabin Johr | MD | 20818-181 | paul@eart | Thank you for reading my letter. |
| Fitzpatrick | Sande | Centennia | CO | 80121-254 | sandpk@h | Thank you for reading my letter. |
| Fix | Allan | Albany | CA | 94706-184 | afixafix@g | 97% of climate scientists say we |
| Fixler | Ami | New Paltz | NY | 12561-271 | amifixler@ | Thank you for reading my letter. |
| Flachier | Roberto | Kalamazoo | MI | 49048 | roberto.fla | Thank you for reading my letter. |
| Fladger | Robert | Port Orfor | OR | 97465-951 | fladger@fi | Thank you for reading my letter. |
| Flaherty | Colene | Steuben | ME | 04680-331 | barcol@m | Thank you for reading my letter. |
| Flaherty | Molly | Huntingtor | CA | 92648-382 | molly.flah | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Flaherty | Ned | Boston | MA | 02116-605 | ned_flahe | Coal, fracking, and oil/gas drilling |
| Flaherty | Ruth | Brookline | MA | 02445-671 | ruthwaf@ | Thank you for reading my letter. |
| Flanagan | Maria | Hillsborou | NC | 27278-254 | maria.flan | Thank you for reading my letter. |
| Flanders | Gail | Coral Gabl | FL | 33134-552 | gail1992@ | Thank you for reading my letter. |
| Flanders | Pam | Sturgeon E | WI | 54235-286 | pamflande | Thank you for reading my letter. |
| Flando | Anthony | Chi | IL | 60634 | flandoiam | Keep the fossil fuel industry off |
| Flandreau | Janice | Belleville | IL | 62220-390 | jan.flan@ | Thank you for reading my letter. |
| Flanigan | Elizabeth | Roseville | MI | 48066 | bethmade | Thank you for reading my letter. |
| Flannery | Matthew | Highland P | NJ | 08904-223 | engflan2@ | Thank you for reading my letter. |
| Flannigan | Brian | Rancho Pa | CA | 90275-122 | bigbsmart | Thank you for reading my letter. |
| Flanz | Anne | Glen Ellyn | IL | 60137-381 | aflanz-cmr | Thank you for reading my letter. |
| Flashner | Caren | Washingtc | NY | 10992-226 | caren515@ | Thank you for reading my letter. |
| Flater | John | Lutherville | MD | 21093-482 | lfthemole( | We need to protect our public la |
| Flebotte | Katharine | Fortuna | CA | 95540-017 | kkflebotte | Please act to protect our environ |
| Fleischer | Timothy | Louisville | KY | 40208-153 | timfle@ne | Thank you for reading my letter. |
| Fleishman | Ellen | Bklyn | NY | 11215-359 | ellengfleisl | Thank you for reading my letter. |
| Fleishman | Martha | Farmingto | ME | 04938-510 | mommflei | Thank you for reading my letter. |
| Fleishon | Hadassah | Cambridge | MA | 02139-420 | hhardouf@ | Thank you for reading my letter. |
| Fleitz | Thomas W | Taylorsvill | KY | 40071 | thomasflei | Thank you for reading my letter. |
| Fleming | Barbara | Lake Charl | LA | 70602-030 | bsfstar2@ | Thank you for reading my letter. |
| Fleming | Christopher | Richboro | PA | 18954-202 | mm56562 | Thank you for reading my letter. |
| Fleming | Denille | Monroe | LA | 71201-739 | denilleflen | Millions are dying from pollution |
| Fleming | Jennifer | Lafayette | CO | 80026-932 | jenflem7@ | Thank you for reading my letter. |
| Fleming | John And Jean | Lakeville | MN | 55044-603 | johnandje | Thank you for reading my letter. |
| Fleming | Laura | Eagle Poin | OR | 97524-799 | lauraande | Thank you for reading my letter. |
| Fleming | Lauren | Lewis Cent | OH | 43035-939 | lauren.a.hi | Thank you for reading my letter. |
| Fleming | Mark | Seattle | WA | 98108-151 | mflem59@ | Thank you for reading my letter. |
| Fleming | Mary Ann | Manhattar | KS | 66502-612 | maryafle@ | Recreational use by all citizens sh |
| Fleming | Melissa | new orlear | LA | 70117-843 | missalined | Thank you for reading my letter. |
| Fleming | Sherry | Port Town | WA | 98698 | sherryf8@ | Thank you for reading my letter. |
| Fleming | Tami | Omaha | NE | 68111 | kittichoo@ | Thank you for reading my letter. |
| Fleming | Tracey | Fort Wortl | TX | 76116-010 | gothgirlwr | Thank you for reading my letter. |
| Flenner | Robert | Greenwich | CT | 06830-654 | bopa247@ | No more. Leave it in the ground |
| Fletcher | Barbara | Dallas | TX | 75235 | bf852@att | Thank you for reading my letter. |
| Fletcher | Brooke | Columbia | MO | 65202 | fletchbm@ | Thank you for reading my letter. |
| Fletcher | Carol | Ann Arbor | MI | 48103-933 | cefletch@ | Extraction of coal and fracking ne |
| Fletcher | Carolyn | Issaquah | WA | 98027-301 | cef150@c | Thank you for reading my letter. |
| Fletcher | Charles | Burton | OH | 44021-976 | cf6613@a | Thank you for reading my letter. |
| Fletcher | Janet | Clearwate | FL | 33764-410 | imotherfle | Thank you for reading my letter. |
| Fletcher | Karen | Waynesbo | TN | 38485-504 | drquotes@ | Thank you for reading my letter. |
| Fletcher | Pamela | Eugene | OR | 97405-114 | pfletcher7 | Stop Climate polution! |
| Fletcher | Rebecca | Sedro Woo | WA | 98284-873 | bfletch@w | Enough! It is time for a just tran: |
| Fletcher | Todd | Mundeleir | IL | 60060-370 | tdd1976@ | Thank you for reading my letter. |
| Flick | Wayne | Grand Jun | CO | 81507 | waflick@y | No the coal mines, oil drilling, etc |
| Fligel | Charles | Butte | MT | 59701-315 | charles.flig | Thank you for reading my letter. |
| Flinchbaug | Betty | COLLEGEV | PA | 19426-350 | drmspirit@ | Thank you for reading my letter. |
| Flint | David | Fort Laude | FL | 33312-719 | daddyson2 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Flint | Irene | Natick | MA | 01760-557 | ireneflint1 | It's time to phase out coal mining |
| Flint | Stephan | Moscow | ID | 83843-746 | flint.steph | Thank you for reading my letter. |
| Flittie | Richard | Walnut Cr | CA | 94597-244 | drums@su | Thank you for reading my letter. |
| Floeck | Michael | Los Angele | CA | 90048-350 | floeck333( | Thank you for reading my letter. |
| Flogel | Adam | Mount Ple | WI | 53406 | ada_gator | Thank you for reading my letter. |
| Flohr | Rene | Burbank | CA | 91507-165 | renemoku | Thank you for reading my letter. |
| Flood | Janice | Westwooc | MA | 02090-282 | jmflood@ | Thank you for reading my letter. |
| Flood | Michael | Angel Fire | NM | 87710-040 | ekimdoolf | Thank you for reading my letter. |
| Flood | Richard | Lewistown | PA | 17044-140 | rjflood@h | Thank you for reading my letter. |
| Flood Tayl | Diane | Hastings-o | NY | 10706-160 | dianeflooc | Thank you for reading my letter. |
| Flor? | Sandra | Venice | CA | 90291 | san.flore@ | Thank you for reading my letter. |
| Flora | Linda | Killeen | TX | 76541 | l.flora77@ | Thank you for reading my letter. |
| Florence | Joan Marie | Kailua | HI | 96734-326 | jmflo204@ | Coal mining , oil drilling & frackir |
| Florenzen | Cynthia | Healdsbur | CA | 95448-440 | forflor@sc | Thank you for reading my letter. |
| Flores | Ana | Dixon | CA | 95620-274 | alortiz522 | Think of your children, and your |
| Flores | Anthony | Greensbor | NC | 27409 | tonflo1@g | Thank you for reading my letter. |
| Flores | Jeanne | South San | CA | 94080-163 | jeanne.57( | Thank you for reading my letter. |
| Flores | Jessica | Weston | FL | 33326 | jflores006 | Thank you for reading my letter. |
| Flores | Patricia | Reston | VA | 20194-204 | fathousec | Thank you for reading my letter. |
| Flores | René | Bonita | CA | 91902-266 | rfloresm15 | Thank you for reading my letter. |
| Flores | Tiffany | Tolleson | AZ | 85353-420 | t.a.olsen8 | Thank you for reading my letter. |
| Florey | Ellen | Alameda | CA | 94501-480 | nellfleur@ | We must do more to combat clir |
| Florijan | Bill | Pittsburgh | PA | 15229-106 | wflorijan@ | Thank you for reading my letter. |
| Florin | David | Cochrane | WI | 54622-021 | dsflorin@r | Thank you for reading my letter. |
| Florin | Frank | boyceville | WI | 54725-956 | florin@pre | Thank you for reading my letter. |
| Florio | Dawn | North Roy | OH | 44133-207 | florioski@ | Thank you for reading my letter. |
| Florken | George | Plymouth | MI | 48170-015 | dboggied@ | Thank you for reading my letter. |
| Florko | David | Liverpool | NY | 13088-631 | david2179 | Thank you for reading my letter. |
| Flory | Coleen | Wichita | KS | 67216-182 | cflory@liv | We will not halt global warming |
| Flower | Gregory | Little Rock | AR | 72227-650 | gregoryflw | How long are we going to allow |
| Flower | Maggie | Del Mar | CA | 92014-361 | m.flower@ | Thank you for reading my letter. |
| Flowers | Ana | Sparks | NV | 89441-557 | ana@dcso | Thank you for reading my letter. |
| Flowers | Bobbie | New York | NY | 10011-582 | bobbie_flc | Thank you for reading my letter. |
| Flowers | Curtis | Brooklyn | NY | 11203-500 | cutny@ao | Thank you for reading my letter. |
| Flowers | Herschel | Kansas Cit | MO | 64152-333 | hhflowers | Thank you for reading my letter. |
| Flowers | Terry | Independe | MO | 64056-381 | terryflowe | Thank you for reading my letter. |
| Floyd | Debra | Box Elder | SD | 57719-760 | kendebflo | Thank you for reading my letter. |
| Floyd | Kim F | Palm Dese | CA | 92260-856 | kimffloyd( | Thank you for reading my letter. |
| Flum | sarah | Escanaba | MI | 49829-334 | sarahflum | It is long past time to take respo |
| Flynn | Allison | New York | NY | 12345 | lilypadaf@ | Thank you for reading my letter. |
| Flynn | Maria | Manahawl | NJ | 08050-246 | mariaflynr | Thank you for reading my letter. |
| Flynn, SSN | Mary Frances | St. Louis | MO | 63125-283 | maryfranfl | We spend money to support effc |
| Flynn-Wel | Roxanne Denise | Arlington | TX | 76015-251 | roxanno13 | ONCE AGAIN TOM VILISEK IS DO |
| Foam | Johnny | Los Angele | CA | 90041-312 | foamworlc | Thank you for reading my letter. |
| Fobes | Deborah | Berwick | ME | 3901 | nissapom( | Thank you for reading my letter. |
| Focht | Judy | Carlsbad | CA | 92009-593 | judyfocht( | Thank you for reading my letter. |
| Fogarty | Geraldine | Yellow Spg | OH | 45387-047 | fogerry@a | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fogel | Shia | Clackamas | OR | 97015-660 | shira_desi | Thank you for reading my letter. |
| Fogg | I | Clinton | ME | 4927 | wheezyme | No more coal leasing, fracking or |
| Fohn | Nancy | Los Lunas | NM | 87031-874 | nfohn@ya | Thank you for reading my letter. |
| Foley | Carol | Wilmingto | MA | 01887-391 | caroldisarr | Thank you for reading my letter. |
| Foley | Linda | Palos Hills | IL | 60465-112 | lhfoley378 | Thank you for reading my letter. |
| Foley | Mary | el dorado I | CA | 95762 | maryfoley: | Thank you for reading my letter. |
| Foley | Patricia | Sugar Lanc | TX | 77479-509 | fdfoleys@ | Thank you for reading my letter. |
| Foley | Roseann | Mesa | AZ | 85208-114 | roxyfchica | Thank you for reading my letter. |
| Foley | Steve | Tucson | AZ | 85750-152 | sfoleynota | Don't Contribute To Climate Cha |
| Folger | Jessica | Bellvue | CO | 80512 | jnightowl1 | Thank you for reading my letter. |
| Folit | Cynthia | Sarasota | FL | 34235-914 | cfolit85@g | Thank you for reading my letter. |
| Folker | Victoria | Bandon | OR | 97411 | victoria_f( | Thank you for reading my letter. |
| Follan | Veronica | Newburgh | NY | 12550 | vfollan@gi | Public lands belong to the peopl |
| Followill | Peter | Tucker | GA | 30084-812 | pfollowill@ | Leasing public lands for more fos |
| Fols | Stephen | Newark | DE | 19711-200 | fols@udel. | Thank you for reading my letter. |
| Folse | Kim | Port Neche | TX | 77651 | caravacacr | Thank you for reading my letter. |
| Foltz | Kaye | Lizella | GA | 31052-361 | foltzinc@c | Thank you for reading my letter. |
| Foltz | Mary | Livermore | CA | 94551-173 | ragweed@ | turning away from problems doe |
| Fonda | Thomas | State Colle | PA | 16803-132 | tfonda@ju | Thank you for reading my letter. |
| Fones | Arlys | Portland | OR | 97219-436 | arlysfones | Time for the health of the planet |
| Fong | Joseph | Chicago | IL | 60607-330 | jfidcms@e | Thank you for reading my letter. |
| Fong | Joseph | New York | NY | 10036-232 | woefong@ | I feel ashamed and embarrassed |
| Fong | Vigny | Brookline | MA | 02445-210 | idunnovigr | Thank you for reading my letter. |
| Fonken | Miryam | Elmwood I | NJ | 07407-330 | mfonken@ | Thank you for reading my letter. |
| Fonseca | Caroline | Bronx | NY | 10473-160 | carolinef1( | Thank you for reading my letter. |
| Fonseca | Shiloh | Plymouth | IN | 46563-274 | sfonseca3( | Thank you for reading my letter. |
| Fonseca | Vincent | San Anton | TX | 78212-321 | vpfonseca | Thank you for reading my letter. |
| Font | Alexis | Edinburgh | LA | 71150 | alexis.font | Thank you for reading my letter. |
| Fontaine | Nancy | Chapel Hill | NC | 27516 | beachuns( | Thank you for reading my letter. |
| Fontana | Felice | Fort Laude | FL | 33315-125 | fontana.fe | Thank you for reading my letter. |
| Fontana | Marie | Pahoa | HI | 96778-792 | ricketyr@s | Thank you for reading my letter. |
| Fonte | Kathy | Williamsvi | NY | 14221-652 | kfonte240 | Thank you for reading my letter. |
| Fontes | Carolyn | Westport | MA | 02790-431 | carolyn.foi | Thank you for reading my letter. |
| Foot | Susie | Mckinleyvi | CA | 95519-338 | bongoboy( | Thank you for reading my letter. |
| Foote | Betsy | Ann Arbor | MI | 48105-143 | gebfoote@ | Thank you for reading my letter. |
| Footit | Pamela | Murfreesb | TN | 31732 | pfootit@m | Thank you for reading my letter. |
| Foppe | Martha | Maineville | OH | 45039-854 | foppe@fu: | Thank you for reading my letter. |
| Foran | Rochelle | Attica | IN | 47918-790 | sandl@iqu | Thank you for reading my letter. |
| Forauer | Robert | Hinesburg | VT | 05461-901 | bob4our@ | Thank you for reading my letter. |
| Forbes | Bill | Saint Paul | MN | 55114-300 | williamdfo | Thank you for reading my letter. |
| Forbes | Doreen | O'Fallon | IL | 62269-664 | dkforbes@ | Thank you for reading my letter. |
| Forbes | Reese | Saint Louis | MO | 63108-286 | wiselion@ | Thank you for reading my letter. |
| Forbes | William | Nacogdocl | TX | 75964-531 | bforbes04 | Thank you for reading my letter. |
| Forbess | Robert | Madison | WI | 53717-141 | reforbess( | We have plenty of coal on privat |
| Force | Kristen | Tallahasse | FL | 32305-903 | kristenforc | Keep the fossil fuel industry off p |
| Forcier | Dawn | Loomis | CA | 95650-020 | dawn4ca@ | Please keep our public lands free |
| Ford | Amber | Somerdale | NJ | 08083-292 | amber7ros | Thank you for reading my letter. |

| Ford | Ana | Webster | NH | 03303-792 | ana-ernest | Thank you for reading my letter. |
|---|---|---|---|---|---|---|
| Ford | Bronwyn | Manchest | NH | 03103-478 | bjford3@j | Thank you for reading my letter. |
| Ford | Carol | Nazareth | PA | 18064-146 | grayandtal | Thank you for reading my letter. |
| Ford | Matthew | New Haven | CT | 06511-184 | fordm735 | Thank you for reading my letter. |
| Ford | Rhonda | Mountain | ID | 83647-331 | rhonda4ho | Thank you for reading my letter. |
| Ford | Shalese | Dorcheste | MA | 02122-162 | sford@thc | Thank you for reading my letter. |
| Ford | Shirley | Emmitsbu | MD | 21727-973 | bluebirdlo | Thank you for reading my letter. |
| Ford | Steve | Casper | WY | 82601-397 | ravenskate | Thank you for reading my letter. |
| Ford | Virginia | Merrimack | NH | 3054 | small.step | Coal? Really? Fossil fuels? Didn't |
| Fordham | Malcolm | Annapolis | MD | 21401-640 | malford19 | Thank you for reading my letter. |
| Fordonski | Carol | Stevensvill | MD | 21666-365 | stormy5@ | Thank you for reading my letter. |
| Foreman | Charles | Arlington | TX | 76011-224 | skiscat@a | Thank you for reading my letter. |
| Foreman | Mike | Lakeville | MN | 55044-730 | md4man4 | Climate change is real and fossil |
| Forero | James | Boca Raton | FL | 33433-333 | ravenwolf | Thank you for reading my letter. |
| Foret | Gloria | Osyka | MS | 39657 | foretgloria | Do not allow the coal industry to |
| Forjan | David | Tularosa | NM | 88352-240 | davidforja | please |
| Forkish | Jo | Sunnyvale | CA | 94087-194 | jforkish@e | Thank you for reading my letter. |
| Forman | Carole | Brooklyn | NY | 11201-562 | carolefor@ | Thank you for reading my letter. |
| Forman | Deborah | North High | CA | 95660-565 | derbcanad | Thank you for reading my letter. |
| Forman | Fay | New York | NY | 10001-488 | fayf355@y | Thank you for reading my letter. |
| Forman | Janet | new york | NY | 10011-151 | giselle351 | Thank you for reading my letter. |
| Formisano | Paul | Swansea | MA | 02777-120 | formisano | We don't have a spare atmosphe |
| Forner | Patricia | Reston | VA | 20191-110 | fornerg@a | Public land is just that. Public ov |
| Fornuto | Robert | Oceanville | NJ | 08231-013 | robert.forn | Thank you for reading my letter. |
| Foroughi-( | Kenyon | INDIANAP( | IN | 46240-520 | kenyonegr | The knowledge is there to provic |
| Forque | Renee | Anchorage | AK | 99507-369 | eneeray24 | Thank you for reading my letter. |
| Forrest | Larry | Lakewood | CO | 80228-530 | parforrn72 | Thank you for reading my letter. |
| Forrest | Netzel | New Berlin | WI | 53151-386 | photonetz | Thank you for reading my letter. |
| Forrest | Scott | Half Moon | CA | 94019-145 | hmbscott@ | Please consider the consequence |
| Forrester | Eric | Paradise | CA | 95969 | emf1234@ | Thank you for reading my letter. |
| Forrester | George | Bristol | CA | 90210 | 6d0ff270@ | Thank you for reading my letter. |
| Forrester | Lesley | Wilmerdin | PA | 15148-102 | suspreena | Thank you for reading my letter. |
| Forrester-l | Arlene | New Castle | VA | 24127-659 | arleneforr | Thank you for reading my letter. |
| Forsen | Hal | San Cleme | CA | 92672-394 | glassics1@ | ENOUGH 19TH CENTURY INDUST |
| Forslund | Charles W. | Santa Barb | CA | 93105-305 | darthgeez | Thank you for reading my letter. |
| Forster | Elizabeth | Mill Valley | CA | 94941-193 | elizabethla | Thank you for reading my letter. |
| Forster | Michael | Appleton | WI | 54911-348 | michaeljoh | Please stop coal mining on public |
| Forster | Wendy | Gateshead | None | NE11 0ET | wendyjane | Thank you for reading my letter. |
| Forsyth | William | Minneapli | MN | 55405-252 | wforsyth@ | Thank you for reading my letter. |
| Forsythe | Barbara | marshfield | MA | 02050-282 | bc_forsyth | Thank you for reading my letter. |
| Forsythe | Kathy | Conifer | CO | 80433-611 | kathyfcs@ | Thank you for reading my letter. |
| Fort | Lisa | Bagdad | KY | 40003-801 | lisak.fort@ | Thank you for reading my letter. |
| Forte | Maria | Savannah | GA | 31404 | m.forte11 | Thank you for reading my letter. |
| Fortgang | Mindye | Merrick | NY | 11566-544 | mindeezm | Thank you for reading my letter. |
| Fortich | Rafael | North Bab | NY | 11703-141 | rafort4@a | Thank you for reading my letter. |
| Fortier | Barney | Lafayette | LA | 70506-828 | bfortier@ | Thank you for reading my letter. |
| Fortier | Craig | Williston | VT | 05495-206 | csf_roo@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fortier | Lidia | Billerica | MA | 01821-151 | lmfortier5 | Thank you for reading my letter. |
| Fortier | Mitch | Manchest | NH | 3109 | fortiermitc | Thank you for reading my letter. |
| Fortin | Andrea | Pompano | FL | 33062-422 | fortin11@ | Thank you for reading my letter. |
| Fortin | Jennifer | Salt Lake C | UT | 84103-310 | mattjenn3 | Thank you for reading my letter. |
| Fortner | Janet | Huntersvil | NC | 28078-360 | jgtf@outlc | Thank you for reading my letter. |
| Fortner | Kathleen | Croton-On | NY | 10520-272 | kathleenfc | Thank you for reading my letter. |
| Fortuna | Tony | Sheboygar | WI | 53081-840 | tkmjtuna@ | Thank you for reading my letter. |
| Forwalk | Ellen | Hilton Hea | SC | 29926-190 | frankforwa | Thank you for reading my letter. |
| Forward | Jean | Wendell | MA | 1379 | jforward@ | PLEASE! |
| Fosburgh | Eric | Seattle | WA | 98112-455 | ericfosbur | Thank you for reading my letter. |
| Foschi | Patricia | SANTA FE | NM | 87505-288 | trish.fosch | Thank you for reading my letter. |
| Foskett | Kevin | Ardmore | PA | 19003-251 | foskett@n | Thank you for reading my letter. |
| Fosmark | Tami | Issaquah | WA | 98027-690 | tfosmark@ | Help us preserve these lands for |
| Foss | Jessine | Elma | WA | 98541-968 | jessinef@ | Thank you for reading my letter. |
| Foss | Steve | Seattle | WA | 98102-670 | stevefoss@ | Thank you for reading my letter. |
| Foster | Alan | Arvada | CO | 80005-221 | alanfoster | We need to begin evaluating the |
| Foster | Dawn | Placitas | NM | 87043-941 | dawnfoste | Thank you for reading my letter. |
| Foster | Genette | Pasadena | CA | 91106-131 | gfoster102 | The BLM should not be entering |
| Foster | Jacqui | Belleville | IL | 62220-233 | jacqui_c_f | Thank you for reading my letter. |
| Foster | Kay and Adon | Hamilton | OH | 45013-631 | fostera1@ | Thank you for reading my letter. |
| Foster | Kimberly | Alamogorc | NM | 88311-165 | redrockf9 | Waiting till the entire earth beco |
| Foster | Leah | New Orlea | LA | 70117-544 | sagebklyn | Thank you for reading my letter. |
| Foster | Lorraine | portland | OR | 97202-653 | lorraine@ | Thank you for reading my letter. |
| Foster | Marlene | Santa Fe | NM | 87507-434 | athenaofa | Thank you for reading my letter. |
| Foster | Nancy | Davenport | IA | 52807-203 | nancyotr9 | The burning of fossil fuels is liter |
| Foster | Patricia | Middletow | NY | 10940-745 | paterina@ | Thank you for reading my letter. |
| Foster | Paul | Centennia | CO | 80122-373 | pjfdesign@ | Just think of the grandkids and d |
| Foster | Penelope | New York | NY | 10022-620 | fosterpene | Thank you for reading my letter. |
| Foster | Robert | Quakertov | PA | 18951 | robdfos@ | Thank you for reading my letter. |
| Foster | Robin | Brooklyn | NY | 11215-203 | rfoster198 | Thank you for reading my letter. |
| Foster | Stephanie | Mesa | AZ | 85204-722 | equilib1@ | Thank you for reading my letter. |
| Foster | William | Austin | TX | 78717-440 | mywill.fos | Thank you for reading my letter. |
| Foti | Bernadette | Paso Roble | CA | 93446 | lapdracing | Keep your hands, drills, and toxi |
| Fouche | David | Winston-S | NC | 27106-453 | fouched@ | Thank you for reading my letter. |
| Foufopoul | Johannes | Ann Arbor | MI | 48103-486 | jfoufop@u | The Uncompahgre region holds i |
| Fougere | Paula | Seabrook | NH | 03874-410 | auntiewitc | Coal needs to stay in the ground |
| Foulk | Jennifer | Chalfont | PA | 18914-202 | jenfoulk@ | Thank you for reading my letter. |
| Fountain | Mike | Lewes | DE | 19958-132 | mondofou | Thank you for reading my letter. |
| Fountain | Nicole | Fremont | CA | 94536 | nicmaster | No more destruction of public la |
| Fournier | Emily | Atkinson | NH | 03811-241 | efourn63@ | Thank you for reading my letter. |
| Fournier | Eric | Watertow | MA | 02472-391 | ehf21st@ | Thank you for reading my letter. |
| Fournier | Eric | Watertow | MA | 02472-391 | centurian3 | Thank you for reading my letter. |
| Foutz | Linda | Xenia | OH | 45385-421 | lfoutz@ym | Thank you for reading my letter. |
| Fowler | Deirdre | Burlington | WI | 53105-220 | fowlerdv@ | Thank you for reading my letter. |
| Fowler | Janet | Oakland | TN | 38060-425 | janetj01@ | Please help protect our public la |
| Fowler | Linda | Tampa | FL | 33613-415 | christafow | Thank you for reading my letter. |
| Fowler | Liz | Richmond | CA | 94805-103 | lizzart@sb | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fowler | Londa | Albuquerq | NM | 87111-485 | osopus@a | Thank you for reading my letter. |
| Fowlie | Nancy | Phoenix | AZ | 85048-792 | nancy.jncb | Thank you for reading my letter. |
| Fowlkes | Richard | Santa Rosa | FL | 32459-511 | richard@a | Thank you for reading my letter. |
| Fox | Charles | Santa Fe | NM | 87505-270 | cfox@avia | Thank you for reading my letter. |
| Fox | Dorothy | Norwood | MA | 02062-165 | dotfox1@a | Thank you for reading my letter. |
| Fox | Erica | Monterey | CA | 93940-202 | erica_fox@ | Thank you for reading my letter. |
| Fox | Gene | Wanchese | NC | 27981-056 | harborshir | Thank you for reading my letter. |
| Fox | Gregory | Lincoln | RI | 02865-380 | oth1331@ | This does not have to keep happ |
| Fox | J Reeve | Painesville | OH | 44077 | jackreeve. | Stop 'God blessing America' and |
| Fox | Jane W | Carmichae | CA | 95608-219 | fox2hunt@ | Thank you for reading my letter. |
| Fox | John | Warrentor | VA | 20188-126 | jgf2@lti.or | Thank you for reading my letter. |
| Fox | Jordan | Marlton | NJ | 08053-124 | fox81j@cc | Thank you for reading my letter. |
| Fox | Joy | North Holl | CA | 91601-561 | joynfox@g | I am 28 years old and terrified of |
| Fox | Konnie Kay | Belchertov | MA | 01007-892 | konniekfox | Please act to protect our public l |
| Fox | Larry | Freeland | WA | 98249-005 | larryleefox | Thank you for reading my letter. |
| Fox | Laurine Celeste | New York | NY | 10021-215 | lcfox@nyc | Thank you for reading my letter. |
| Fox | Lynda | Dimondale | MI | 48821-972 | lyndakayfc | Thank you for reading my letter. |
| Fox | Madison | Plainfield | IL | 60585-582 | madison.fc | Thank you for reading my letter. |
| Fox | Martin | Ronald | WA | 98940-039 | mjfox2004 | Stop the denial! Fix our climate r |
| Fox | R | Sarasota | FL | 34238 | gbc982@li | Thank you for reading my letter. |
| Fox | Richard | Harrisburg | PA | 17111-301 | richardfox | Thank you for reading my letter. |
| Fox | Robert J. | West Ches | PA | 19382-728 | robertjfox | Thank you for reading my letter. |
| Fox | Sheila | st augustir | FL | 32086-182 | sheshefox | Thank you for reading my letter. |
| Fox | Stephanie C. | Bloomfielc | CT | 06002-214 | scfjdqueer | Thank you for reading my letter. |
| Fox | Sue | Fairfax | CA | 94930-132 | suefox201 | Thank you for reading my letter. |
| Fox | Wayne | Houston | TX | 77070-594 | wefox@sb | Thank you for reading my letter. |
| Foxall | Patricia | Cleveland | OH | 44125-324 | foxall.p@g | Thank you for reading my letter. |
| Foxen | John | Clermont | FL | 34711-961 | jfoxgeojoc | I believe it is now time to insert t |
| Foxx | Polly | Westfield | IN | 46074-361 | mumfoxx@ | Fossil fuels like the BLM had it's t |
| Foy | Marilyn | Bensalem | PA | 19020-570 | srmfoy@y | Thank you for reading my letter. |
| Foy | Michelle | San Franci | CA | 94114-333 | mich8423( | Thank you for reading my letter. |
| Fraad | Harriet | New York | NY | 10011-683 | hfraad@ac | Thank you for reading my letter. |
| Fradkin | Allison | Northbroo | IL | 60062-310 | allisonfrad | Thank you for reading my letter. |
| Frahm | Janene | San Anselr | CA | 94979-224 | jfrahm@m | Thank you for reading my letter. |
| Fraidstern | Janet | Brooklyn | NY | 11218-586 | jan_les18( | Thank you for reading my letter. |
| Fraker | Laurie | El Centro | CA | 92243-233 | ljfraker@h | Thank you for reading my letter. |
| Fraleigh | Devin | Red Hook | NY | 12571-154 | df7997@b | Thank you for reading my letter. |
| Fraley | Diana | Beloit | WI | 53511-213 | sminedd@ | Thank you for reading my letter. |
| Fralick | Robert | Albuquerq | NM | 87123-211 | BobFralick | Thank you for reading my letter. |
| Frame | Donald | Chestertor | IN | 46304-931 | df.nature@ | Thank you for reading my letter. |
| France | Tom | Haverstrav | NY | 10927-200 | twf959@e | Thank you for reading my letter. |
| Frances | Barbara | Aromas | CA | 95004-970 | veganbarb | Thank you for reading my letter. |
| Franceschi | Armida | Ramona | CA | 92065-102 | nonniearm | Thank you for reading my letter. |
| Franchi | Jeff | Ortonville | MI | 48462-909 | jeff.franch | Thank you for reading my letter. |
| Francis | Cynthia | Perrysburg | OH | 43551-301 | cindylf-20( | Thank you for reading my letter. |
| Francis | Karen | Mancheste | NH | 03102-842 | karenfranc | Thank you for reading my letter. |
| Francis | Michael | Osceola | AR | 72370-302 | mikeyguy1 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Francis | Toni | Longmont | CO | 80503 | tonifrancis | This can't be business as usual or |
| Francis | Vanessa | Astoria | NY | 11106-110 | vmgf1@ya | Thank you for reading my letter. |
| Francisco | Linda | Oak Park | MI | 48237-131 | lindapf46@ | Thank you for reading my letter. |
| Franck | Irene | New York | NY | 10025-428 | irenefranc | Thank you for reading my letter. |
| Franck | Matthew | Highland P | NJ | 08904-172 | cnjmatt@ | Thank you for reading my letter. |
| Franco | Diana | Broadland | VA | 20148-363 | dianafranc | Thank you for reading my letter. |
| Franco | Rita | Monrovia | CA | 91016-383 | mondofra | Thank you for reading my letter. |
| Franco | Veronica | San Anton | TX | 78225-132 | iroquois.gi | Thank you for reading my letter. |
| Francois | Anne-Lise | Berkeley | CA | 94708-182 | afrancoi@ | Thank you for reading my letter. |
| Frandsen | Ole | Los Angele | CA | 91405-265 | ocefer@ac | Thank you for reading my letter. |
| Frandson | Karla | San Diego | CA | 92128-260 | karla.franc | Thank you for reading my letter. |
| Frank | Amy | Arden Hills | MN | 55112-368 | montanes | Thank you for reading my letter. |
| Frank | Andrea | Beach Parl | IL | 60099-333 | and9930@ | Thank you for reading my letter. |
| Frank | Cynthia | Sarasota | FL | 34242-381 | frankmine | Thank you for reading my letter. |
| Frank | Dave | Ankeny | IA | 50023-106 | dfrank121 | Thank you for reading my letter. |
| Frank | Edith | Bronx | NY | 10471-371 | edithfrank | Thank you for reading my letter. |
| Frank | Heather | Downingtc | PA | 19335-354 | kythe42@ | Thank you for reading my letter. |
| Frank | Henry | Philadelph | PA | 19153-222 | henrynco@ | Thank you for reading my letter. |
| Frank | Margo | Rancho Co | CA | 95670-283 | grammam | Thank you for reading my letter. |
| Frank | Sharon | Lewisville | TX | 75077-762 | featherlov | Thank you for reading my letter. |
| Franke | John | Stafford | VA | 22556 | mom286@ | Keep it in the ground so we can e |
| Franken | Richard | Madison | WI | 53713-341 | dickfrnkn@ | Thank you for reading my letter. |
| Frankie | Jill | Rhododen | OR | 97049-022 | jefrankie1 | Thank you for reading my letter. |
| Franklin | Audrey | Brighton | CO | 80601 | acab38@g | We need to keep public lands fro |
| Franklin | Jeffrey | Slatington | PA | 18080-410 | jeffrey.n.fr | Thank you for reading my letter. |
| Franklin | L G | Brookline | MA | 02446-490 | franklinda | lip service is NOT enough |
| Franklin | Michael | Brockton | MA | 02301-232 | franklinmj | There is only one EARTH and we |
| Franklin | Nick | Las Vegas | NV | 89140-094 | franklinnic | Thank you for reading my letter. |
| Franklin | S.P. | Naples | FL | 34104-830 | sharonqfk | Thank you for reading my letter. |
| Franklin | William | Waco | TX | 76710-403 | physicsner | We must stop adding carbon to c |
| Frankowsk | Ann Christine | Columbia | MD | 21046-201 | frankows@ | Thank you for reading my letter. |
| Franks | Bill | Nashville | TN | 37209-493 | wmtfranks | Thank you for reading my letter. |
| Franks | Joel | Fort Bragg | CA | 95437-778 | joelfranks | Thank you for reading my letter. |
| Franks | Lynn | Sacrament | CA | 95818-355 | laf32@sbc | This plan is not going to achieve |
| Franks | Ruth | Ny | NY | 10024-341 | ruth161@ | Public lands should remain publi |
| Franks Tru | Lenise | Oklahoma | OK | 73118-724 | leni54@ya | Thank you for reading my letter. |
| Franson | Dennis | Louisville | KY | 40202-239 | dftp3@yal | Thank you for reading my letter. |
| Frantz | Brandi | Freeburg | IL | 62243-406 | bandybrar | Thank you for reading my letter. |
| Frantz | Glenn | Paoli | PA | 19301-135 | frantz.glen | Thank you for reading my letter. |
| Franulic | Sean | Detroit | MI | 48219-412 | seanfran1 | Thank you for reading my letter. |
| Franz | Alois | Lichtenste | None | 72805 | ellisfranz@ | Thank you for reading my letter. |
| Franz | Amy | La Habra H | CA | 90631-843 | amymfran | Thank you for reading my letter. |
| Franz | Mary | Laguna Be | CA | 92651-281 | womensw | Please, do right for the planet an |
| Franz | Sandra | Chicago | IL | 60657-154 | sfranz7@s | Thank you for reading my letter. |
| Franz | Sonja | Baltimore | MD | 21228-367 | sonja.fran | Thank you for reading my letter. |
| Franz III | Thomas | Prince Fre | MD | 20678-199 | franz@che | Thank you for reading my letter. |
| Franzblau | Susan | Derby | VT | 5829 | susan@fra | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frasca | Jessica | Peoria | IL | 61614-234 | frasca@at | Thank you for reading my letter. |
| Frascht | Connie | Waseca | MN | 56093 | freddybea | Thank you for reading my letter. |
| Fraser | Andrew | Maple Gro | MN | 55369-552 | alfraser@e | Save the earth!! |
| Fraser | Bonnie | Kissimmee | FL | 34744-494 | bfraser13( | Public lands are a great asset, pe |
| Fraser | Holly | Sylmar | CA | 91342-611 | hfraser@a | Thank you for reading my letter. |
| Fraser | Joelle | California | CA | 96130 | jporter@la | Thank you for reading my letter. |
| Fraser | Mark | Kirkwood | MO | 63122-619 | scotsman( | Thank you for reading my letter. |
| Fraser | Meredith | Bartlesville | OK | 74006-804 | mfraser3@ | Thank you for reading my letter. |
| Fraser | Scott | New York | NY | 10025-830 | sfjb@aol.c | Thank you for reading my letter. |
| Fraser | Shannen | Capistrano | CA | 92624-141 | frasergirl1 | Save Colorado from pollution!! |
| Fraser | Suzy | New Orlea | LA | 70112 | suzyfraser | Thank you for reading my letter. |
| Fraser | Theo | Pittsboro | NC | 27312-502 | theodorfra | Thank you for reading my letter. |
| Frattaroli | Frank | New York | NY | 10003-152 | ff@circleo | Thank you for reading my letter. |
| Fray | Linley | PHOENIX | AZ | 85028-281 | linley10@ | Thank you for reading my letter. |
| Frayer | William | Racine | WI | 53403-246 | frayerfami | Thank you for reading my letter. |
| Fraytet | Jules | Charlotte | NC | 28204-248 | jlfray@ix.r | Thank you for reading my letter. |
| Frazao | Celso | Palo Alto | CA | 94303-416 | celsinho@ | Thank you for reading my letter. |
| Frazee | Janis | Monumen | CO | 80132-971 | janisfrazee | Thank you for reading my letter. |
| Frazer | Megan | Seattle | WA | 98112-240 | onetwostu | Thank you for reading my letter. |
| Frazer Sr. | Peter C. | Kennesaw | GA | 30152 | pfrazersr@ | Thank you for reading my letter. |
| Frazier | E L | Olympia | WA | 98502-515 | elfin@com | Thank you for reading my letter. |
| Frazier | Eileen | Scarborou | ME | 04074-833 | eileen_fra | Thank you for reading my letter. |
| Frazier | Lillian | Laytonville | CA | 95454 | lfrazier@h | Thank you for reading my letter. |
| Frazier | Maggie | Windsor | NY | 13865-131 | mfrazier74 | Public land is just that -PUBLIC! |
| Frazier | Paula | Phoenix | AZ | 85068 | zvkk2p@a | Stop ruining the land and creatin |
| Frazier | Shelley | Durham | NC | 27705-560 | fshell1602 | Thank you for reading my letter. |
| Frechtling | Jeff | Hamilton | OH | 45013 | frechtling( | Thank you for reading my letter. |
| Fredel | Pamela | Winter Par | FL | 32789-561 | pamprime | Thank you for reading my letter. |
| Fredentha | Ruth Ann | New York | NY | 10018-955 | raf@onem | Thank you for reading my letter. |
| Frederick | Brian | Albuquerq | NM | 87106-462 | esperto85 | Thank you for reading my letter. |
| Frederick | Curtis | Cedar | MN | 55011-928 | curtf@usfa | This destruction of our lands as v |
| Frederick | Nicholas | Abbeville | LA | 70510-854 | nicholas.fr | Thank you for reading my letter. |
| Fredette | Rachelle | Albany | NY | 12205-253 | rachelle.fr | Thank you for reading my letter. |
| Fredricks | Lance | Browntow | WI | 53522-975 | lance.fredr | Thank you for reading my letter. |
| Fredrickso | Erik | Albuquerq | NM | 87106-221 | sixtsixr@y | Thank you for reading my letter. |
| Fredrickso | Karen | Wappinge | NY | 12590-621 | kefredrick | Thank you for reading my letter. |
| Free | Phyllis | Atlanta | GA | 30305-431 | phylfree@ | Thank you for reading my letter. |
| Freeberg | Jim | Ashland | OR | 97520-003 | jfreeberg0 | Thank you for reading my letter. |
| Freeborn-I | Bob | Santa Barb | CA | 93110-330 | bfr930@ya | Thank you for reading my letter. |
| Freed | David | Staunton | VA | 24401-880 | audiquattr | Thank you for reading my letter. |
| Freed | Ellen | Claymont | DE | 19703-141 | ofreed@m | Thank you for reading my letter. |
| Freedlund | Janine | Mount Pro | IL | 60056-132 | j_gyorke@ | Thank you for reading my letter. |
| Freedman | David | Clemson | SC | 29631-211 | dfreedm@ | The environmental impact in the |
| Freedman | Matt | Eugene | OR | 97405-901 | drmatt@y | Thank you for reading my letter. |
| Freedman | Michael | Bingham F | MI | 48025-453 | mike@free | Thank you for reading my letter. |
| Freedman | Steve | Venice | CA | 90292-551 | stevefreee | Thank you for reading my letter. |
| Freedman | Wendy | W Bloomfi | MI | 48323-304 | wendy@fr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Freedom | Rea | Los Gatos | CA | 95033-884 | realfre@a | Thank you for reading my letter. |
| Freeman | Alyssa | Henrico | VA | 23238 | afreeman5 | Thank you for reading my letter. |
| Freeman | Carol | Fairmont | WV | 26554-877 | jcfree1@g | Thank you for reading my letter. |
| Freeman | Clare S | Fort Davis | TX | 79734-403 | claresfree | Thank you for reading my letter. |
| Freeman | Dan | Clinton | WA | 98236-843 | dan@elem | there are not enough fossil fuels |
| Freeman | Deborah | Fresno | CA | 93704-523 | floetta3@ | Thank you for reading my letter. |
| Freeman | Dr Rebekka | Belfast | ME | 04915-028 | ravensnes | Thank you for reading my letter. |
| Freeman | Edward | Philadelph | PA | 19139-294 | edwardfre | Thank you for reading my letter. |
| Freeman | Glenn | Grand Rap | MI | 49546-763 | glenn@og | Thank you for reading my letter. |
| Freeman | Gregory | Pearce | AZ | 85625-602 | seaztreem | Thank you for reading my letter. |
| Freeman | Jacquelyn | Modesto | CA | 95354-175 | mtjackie@ | Thank you for reading my letter. |
| Freeman | Kevin | Gulfport | MS | 39501-132 | wolf59@c | KEEP IT IN THE GROUND! |
| Freeman | Kyri | Barstow | CA | 92311-660 | kyrifreema | The transient economic benefits |
| Freeman | Laura | Sacrament | CA | 95821-383 | b1sweetja | Reduction of the high emissions |
| Freeman | Linda | Milford | NH | 03055-414 | graywolfsp | Stop with the fossil fuels. We ne |
| Freeman | Myrna | North Fork | CA | 93643-958 | chair@net | Thank you for reading my letter. |
| Freeman | Pat | Albuquerq | NM | 87108-336 | pfreeman( | Thank you for reading my letter. |
| Freeman | Rhonda | bothell | WA | 98011-152 | ruafreema | We need to move in a forward d |
| Freeman | Richard | Kensingtor | CA | 94708 | rfree@son | PLEASE stop allowing this predat |
| Freeman | Richard | Portland | OR | 97202-546 | richcfreem | Water, too, is an issue. fracking |
| Freeman | Susan Daly | Dablo | CA | 94528-036 | smdfreem | Thank you for reading my letter. |
| Freeman | Toni | Baltimore | MD | 21222-223 | tfreeman@ | Thank you for reading my letter. |
| Freeman-S | Lynn | Moreno Va | CA | 92555-590 | rockyhill2( | Thank you for reading my letter. |
| Freer-Pars | Christiane | Scottsdale | AZ | 85250-617 | biblioniom | Public lands are not meant for co |
| Freese | Carol | Kennewick | WA | 99336-614 | carfreese@ | Thank you for reading my letter. |
| Freese | Lisa | Rockville C | NY | 11570-520 | avocadoto | Thank you for reading my letter. |
| Freese | Lisanne | Chicago | IL | 60646-650 | bleufishh@ | We took a trip out west and saw |
| Freestone | Mack | Loveland | CO | 80537-766 | mack_free | Thank you for reading my letter. |
| Freeze | John | Asheboro | NC | 27205-821 | jfreeze@tr | Thank you for reading my letter. |
| Freiberg | Harry | Brookings | OR | 97415-968 | hap@nwte | It's time to end the use of public |
| Freiberg | Matthew | Tustin | CA | 92782-890 | mattfreibe | Thank you for reading my letter. |
| Freibott | Paul | New York | NY | 10010-503 | pfreibott@ | Thank you for reading my letter. |
| Freiermutl | Valerie | Austin | TX | 78759 | greystorm | Thank you for reading my letter. |
| Freiman | Steven | Conway | MA | 01341-966 | stevefree1 | Thank you for reading my letter. |
| Freimuth J | Erich | Wayne | PA | 19087-491 | efbrain@a | Thank you for reading my letter. |
| Freitas | Amanda | Berkeley | CA | 94707-190 | mumanda | Stop all fossil fuel extraction. The |
| French | A | Hamlet | IN | 46532 | ginger745 | Thank you for reading my letter. |
| French | Felicia | Pine | AZ | 85544-234 | treehugcia | Thank you for reading my letter. |
| French | Leslie | West Have | CT | 06516-100 | leslie.frenc | Thank you for reading my letter. |
| French | Nina | Seattle | WA | 98178 | snowflake | Thank you for reading my letter. |
| French-Jor | Gary | Pendleton | IN | 46064-943 | garyb2010 | Thank you for reading my letter. |
| Frequin | Melissa | Albizzate ( | None | 21041 | melissafr@ | Thank you for reading my letter. |
| Freson | Neil | Henrietta | NY | 14467-973 | nfreson@a | Thank you for reading my letter. |
| Frethem | Gail | Minneapo | MN | 55417-170 | gailywaily. | Thank you for reading my letter. |
| Freud | Sophie | Lincoln | MA | 01773-451 | sophiefr@ | Thank you for reading my letter. |
| Freund | Brian | Louisa | VA | 23093-633 | bdfreund@ | Thank you for reading my letter. |
| Frey | Andrew | Pasadena | CA | 91106-192 | arfrey00@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frey | Barbara | Scottsdale | AZ | 85255-347 | gbfrey@cc | The coal and fossil fuel industry a |
| Frey | Brenda | West Sene | NY | 14224-313 | brenda.fre | We don't need more pollution ar |
| Frey | Brett | Biscayne P | FL | 33161-723 | brettfrey@ | Thank you for reading my letter. |
| Frey | David | Chandler | AZ | 85249 | freyguy13 | Thank you for reading my letter. |
| Frey | Gabriella | Milford | CT | 06460-487 | gabriellafr | Thank you for reading my letter. |
| Frey | John | Lexington | MA | 02420-381 | jwfrey2@a | Thank you for reading my letter. |
| Frey | Keaton | Los Angele | CA | 90066-363 | keatonfrey | Our world is drilling, mining, and |
| Frey | Kimberly | Hockessin | DE | 19707-918 | mikyerf@c | Thank you for reading my letter. |
| Frey | Larry | Villa Park | IL | 60181-282 | l.o.frey@n | Thank you for reading my letter. |
| Frey | Lawrence | Villa Park | IL | 60181-282 | larryfrey1( | What is really needed now is one |
| Frey | Lisa | Florence | KY | 41042-886 | frey4@fus | Please don't destroy our environ |
| Frey | Nate | Chicago | IL | 60614-590 | novafrey@ | Preserve and conserve! |
| Frey | Patricia | Dagsboro | DE | 19939-398 | tefpwf62@ | We cannot keep supporting/enc |
| Frey | Susan | New Oxfor | PA | 17350-891 | sfrey@me | Thank you for reading my letter. |
| Freyer | Nancy | Houston | TX | 77066-243 | nancybern | Thank you for reading my letter. |
| Friberg | Twila | Mcminnvil | OR | 97128-640 | toffee1@r | Thank you for reading my letter. |
| Frick | Dean | San Franci | CA | 94114-182 | sfbassoon | Thank you for reading my letter. |
| Frick | Patricia | Houston | TX | 77084-296 | trish7799( | Thank you for reading my letter. |
| Frickel | Scott | Lincoln | NE | 68503-124 | astro_52@ | Thank you for reading my letter. |
| Friday | Cheryl | San Diego | CA | 92111-685 | cfriday@sl | It may already be too late, but w |
| Fried-Lee | Lauri | San Franci | CA | 94121-311 | friedlee@ | Thank you for reading my letter. |
| Friedberg | Ruth | Cranbury | NJ | 08512-111 | blue_yello | Thank you for reading my letter. |
| Frieden | Amy | Bridgman | MI | 49106-834 | amyfriede | Thank you for reading my letter. |
| Friedenba | Maggie | Savanna | IL | 61074-260 | mfriedenb | Thank you for reading my letter. |
| Friedensor | Louise | Des Plaine | IL | 60016-519 | layalah45( | Thank you for reading my letter. |
| Friedl | Kate | broken arr | OK | 74012 056 | kate_fried | Thank you for reading my letter. |
| Friedman | Alan | Austin | TX | 78703-294 | friedman@ | Thank you for reading my letter. |
| Friedman | Leonard | Atlanta | GA | 30339 | leonardcre | Thank you for reading my letter. |
| Friedman | Marya | New York | NY | 10001-480 | mfriedmar | Thank you for reading my letter. |
| Friedman | Michael | El Sobrant | CA | 94803-181 | mikefrdma | Thank you for reading my letter. |
| Friedman | Michele | New York | NY | 10021 | michelefri | Thank you for reading my letter. |
| Friedman | Shani | Brooklyn | NY | 11230-630 | shanirfriec | Thank you for reading my letter. |
| Friedman | Terry | Montvale | NJ | 07645-111 | terry.belna | Thank you for reading my letter. |
| Friedman | Valerie | Orlando | FL | 32819-717 | valgale795 | Thank you for reading my letter. |
| Friedrichs | Laura | Hometowr | IL | 60456-111 | lfreddy326 | Thank you for reading my letter. |
| Friedwald | Nancy & Frank | Boulder | CO | 80304-122 | nancyfried | We must care for our earth, envi |
| Friel | Jan | Fullerton | CA | 92831-140 | jefrielccis( | Thank you for reading my letter. |
| Friend | Peter | Williamsbu | VA | 23188-805 | pvfriend@ | Thank you for reading my letter. |
| Friends | Karen | Trumansbu | NY | 14886-941 | karenafrie | Thank you for reading my letter. |
| Frieri | Frank | Sayre | PA | 18840-275 | frank_frier | Thank you for reading my letter. |
| Fries | Gregory | Homer | AK | 99603-222 | kickbatkoc | This is the only home we have--- |
| Fries | Warren | Carlsbad | CA | 92009-591 | warrenfrie | keep it in the ground |
| Frighetti | Paula | Tucson | AZ | 85710-550 | dntfncmei | Thank you for reading my letter. |
| Friis | Rolf | Louisville | KY | 40218-164 | rristrue4u | Thank you for reading my letter. |
| Frisbie | Wayne | Barstow | CA | 92311-310 | waynefrisk | FrackING is no good and it alms a |
| Frisella | Michele | Marana | AZ | 85658-407 | dovemtaz( | A "Do-Nothing" Plan is not good |
| Frishkopf | Barbara | Lexington | MA | 02421-781 | bfrishkopf | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frisk | George | Hollywood | FL | 33019-462 | blitzerfrisk | Thank you for reading my letter. |
| Fritch | Alyce | Seattle | WA | 98125-762 | alycej@uw | Thank you for reading my letter. |
| Fritch | Ann | Edmond | OK | 73025-159 | aecf65@cc | Thank you for reading my letter. |
| Frith | Michael | HAILEY | ID | 83333 | mjfrith@h | Thank you for reading my letter. |
| Fritsch | Christina | Forestville | CA | 95436-970 | fritsch@sc | Thank you for reading my letter. |
| Fritsch | Robert | Dexter | ME | 04930-268 | RFRITSCH1 | Thank you for reading my letter. |
| Fritz | Andrea | West Allis | WI | 53227-137 | andreafritz | Thank you for reading my letter. |
| Fritz | Bonnie | Chicago | IL | 60618-535 | wolfmom5 | Thank you for reading my letter. |
| Fritz | Ronald | CHICAGO | IL | 60659-481 | ronlf60@y | Thank you for reading my letter. |
| Fritz | Tobias | Shawnee M | KS | 66208-311 | tbfritz@al | Thank you for reading my letter. |
| Fritzinger | Dennis | Berkeley | CA | 94704-211 | dennis_frit | No more mining, no more drilling |
| Fritzke | Jody | Stacy | MN | 55079-948 | thefritzkes | Thank you for reading my letter. |
| Fritzler | Cyndi | Lakewood | CO | 80232-600 | danilleea@ | Thank you for reading my letter. |
| Fritzman | Julianna | Windber | PA | 15963 | juliannafri | Thank you for reading my letter. |
| Frizell | Virginia | Great Bend | KS | 67530-211 | frizellvirgi | Thank you for reading my letter. |
| Frock | Timothy | New Oxfor | PA | 17350 | 65stamas( | Thank you for reading my letter. |
| Froehlich | Noelle | West Palm | FL | 33405-230 | phi1012@ | Thank you for reading my letter. |
| Frohboese | Karil | Evergreen | CO | 80439-877 | karil.f@co | Thank you for reading my letter. |
| Frohn | Joyce | Oshkosh | WI | 54901-296 | ahengst1@ | Thank you for reading my letter. |
| Fromherz | Markus | Palo Alto | CA | 94306-310 | public@fro | We cannot afford to accelerate c |
| Fronce | Linnea | Sacrament | CA | 95822-171 | wildart@d | We need to stop giving extractio |
| Fronczak | Thomas | Buffalo | NY | 1.42E+08 | tjfronczak( | Thank you for reading my letter. |
| Fronske | Dave | Flagstaff | AZ | 86001-323 | davefrons( | Thank you for reading my letter. |
| Frost | Elaine P. | Kennett Sc | PA | 19348-204 | epfrost@v | Thank you for reading my letter. |
| Frost | Greg | Portland | OR | 97212-232 | gsfrost@m | Thank you for reading my letter. |
| Frost | Jeremy | Southport | CT | 06890-141 | jeremyfros | This is my land and I do not want |
| Frost | Meghan | Cheshire | CT | 06410-206 | megaclef@ | Thank you for reading my letter. |
| Frost | Michele | New York | NY | 10001-599 | cryogenia1 | Thank you for reading my letter. |
| Frost | Veer | Passumpsi | VT | 05861-009 | veer.frost( | The country watches in disbelief |
| Frothingha | Sara | T OR C | NM | 87901-183 | saramhari | Thank you for reading my letter. |
| Frusteri | Marianne | Rocky Rive | OH | 44116-275 | biagiobing | Thank you for reading my letter. |
| Frustockl | Ricardo | Santa Barb | CA | 93101-225 | rickfrustoc | Thank you for reading my letter. |
| Fry | John | Salem | OR | 97304-113 | john7591( | Thank you for reading my letter. |
| Fry | Melissa | Fresno | CA | 93705-461 | mjfry2008 | Thank you for reading my letter. |
| Fry | Peggy | Wilmingto | NC | 28409-511 | real_folkie | Thank you for reading my letter. |
| Frye | Douglas | Seattle | WA | 98107-394 | 100monke | Thank you for reading my letter. |
| Frye | Mary Ann | Hingham | MA | 02043-111 | m_a_frye( | Colorado in particular needs a br |
| Fryer | Harvey | Claremont | CA | 91711-552 | nsunset@ | Thank you for reading my letter. |
| Fryer | Sherri | Clymer | PA | 15728-104 | bubblez62 | Thank you for reading my letter. |
| Fröschl | Doris | München | None | 80993 | dfroeschel | Thank you for reading my letter. |
| Fuchsloche | Bryna | Thousand | CA | 91360-484 | brynaf@ar | Thank you for reading my letter. |
| Fuechtmai | Blake | St Paul | MN | 55126-600 | blake.fuec | Thank you for reading my letter. |
| Fuentes | Carmencita | Makati, M | MA | 1235 | carmencita | PLEASE, LET US NOT THINK ONLY |
| Fuentes | Gerardo | Watsonvill | CA | 95076-230 | konshess@ | Thank you for reading my letter. |
| Fuerst | Robert | Lees Sumn | MO | 64086-580 | rfuerst@k | Thank you for reading my letter. |
| Fugate | Peggy | Oxford | OH | 45056-924 | westernba | Thank you for reading my letter. |
| Fugate | Peggy | Oxford | OH | 45056-924 | westernba | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fugel | Wayne | Wayne | NJ | 07470-780 | wfnjstallio | Thank you for reading my letter. |
| Fuica | Isabel M. | New York | NY | 10573 | vilu53@gn | Thank you for reading my letter. |
| Fujita | Sandra | Kaneohe | HI | 96744-224 | yappygrl1( | Thank you for reading my letter. |
| Fukuda | Kristina | Los Angele | CA | 90034-691 | kmfukuda | Thank you for reading my letter. |
| Fukui | Will | Los Angele | CA | 90293-783 | sakaeru.w | Thank you for reading my letter. |
| Fukunaga | Judy | Arroyo Gr | CA | 93421-120 | judysfinag | Thank you for reading my letter. |
| Fularczyk | Margaret | Surprise | AZ | 85374-432 | mfularczyk | Thank you for reading my letter. |
| Fulcher | Pamela | Royal Oak | MI | 48067-402 | pamw71@ | Please protect our precious publ |
| Fulkerson | Katherine | MIDDLETC | WI | 53562-165 | katskeep_ | Public lands belong to everyone, |
| Fuller | Amy | Indianapol | IN | 46220-310 | fullerthera | Thank you for reading my letter. |
| Fuller | Barbara | Topsham | ME | 04086-172 | barbaraful | Why are these business decision |
| Fuller | Cathy | Kirkville | NY | 13082-923 | cfuller26@ | Please protect all public lands fro |
| Fuller | Christopher | Carlsbad | CA | 92009 | fullercris@ | Thank you for reading my letter. |
| Fuller | Geraldine | st paul | MN | 55105-273 | gerryfuller | Thank you for reading my letter. |
| Fuller | Julia | Walnut Cr | CA | 94598-470 | jfuller985( | Thank you for reading my letter. |
| Fuller | Michelle | Littleton | CO | 80120 | md_fuller( | Please protect our land, air, and |
| Fuller | Pamela | Dorcheste | MA | 02125-290 | pamela82 | Thank you for reading my letter. |
| Fuller | Tony | Petaluma | CA | 94954-955 | tonylynnsa | Thank you for reading my letter. |
| Fuller | Victoria | Chicago | IL | 60622 | vfullerart@ | Thank you for reading my letter. |
| Fulton | Craig | Grimes | IA | 50111-203 | cafgumby( | Thank you for reading my letter. |
| Fulton | Stacey | Grimes | IA | 50111-203 | bubsgirlta: | Thank you for reading my letter. |
| Fulwiler | Fran | Portland | OR | 97213 | frannyf11( | Thank you for reading my letter. |
| Fulwiler | Michael | Bronxville | NY | 10708-331 | mpfulwiler | Thank you for reading my letter. |
| Fumagalli | Lorenzo | Philadelph | PA | 19104 | lorfum_92 | Thank you for reading my letter. |
| Fumagalli | Olga | Varano Bo | MD | 21020 | f.olga@em | Thank you for reading my letter. |
| Funch | Ricardo | Springfield | MA | 01119-191 | ricardofun | Thank you for reading my letter. |
| Funk | Gayle | Butler | PA | 16001-859 | gvftree@a | Thank you for reading my letter. |
| Funk | Jade | Mason City | IA | 50401-622 | jad3mar1e | Thank you for reading my letter. |
| Funkhouse | Betty | Broadway | VA | 22815-015 | bdf156@c | Thank you for reading my letter. |
| Funkhouse | Marilue | Aliquippa | PA | 15001-414 | mariluef@ | Thank you for reading my letter. |
| Furlong Jr. | John | trevose | PA | 19053 | jjfu@aol.c | Fracking is the rape of the earth, |
| Furman | Jerald | Teaneck | NJ | 07666-636 | comfort61 | Thank you for reading my letter. |
| Furness | Orion | Florence | AZ | 85132-810 | furness69( | Thank you for reading my letter. |
| Furnish | Shearle | Little Rock | AR | 72223-926 | shearlefur | Thank you for reading my letter. |
| Furr | Richard | Spring Hill | FL | 34608-343 | ricks_pc@ | Climate change is the preeminer |
| Furrh | John | San Anton | TX | 78209-380 | jfurrh@sw | Thank you for reading my letter. |
| Furrow | Darlene | Roanoke | VA | 24015-330 | dcfurrow@ | Thank you for reading my letter. |
| Fursich | Rob | hartsdale | NY | 10530-134 | rof9038@ | Thank you for reading my letter. |
| Furuike | Sets | Summerla | CA | 93067 | setsuko_fu | Thank you for reading my letter. |
| Fusaro | Amelia | Atlanta | GA | 30305-270 | afusaro@p | Thank you for reading my letter. |
| Fuschini | Serena | Casoria | AZ | 85001 | cenerellan | Thank you for reading my letter. |
| Fusco | Carol Anne | Berkeley | CA | 94708-205 | earthdiam | Thank you for reading my letter. |
| Fusco | James | Katy | TX | 77449-864 | jtjej5@cor | Thank you for reading my letter. |
| Fusilier | Gilda | Sacrament | CA | 95831-139 | gfusilier@ | More coal leasing, more fracking |
| Fusinaz | Judy | Hiawassee | GA | 30546-158 | jfusinaz@g | Reduce climate pollution now, o |
| Futch | Herman | Knoxville | TN | 37918-152 | hdfutch@g | Fossil Fuel Removal from Public I |
| Futch | Jonathan | HOLLOMA | NM | 88330-048 | yahnesua( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Futrell | Peg | Gainesville | VA | 20155-169 | futrellpeg( | Thank you for reading my letter. |
| Futrell | Sherrill | DAvis | CA | 95618-542 | safutrell@ | STOP DESTROYING OUR PUBLIC I |
| Futterer | Joseph | Topanga | CA | 90290-446 | taojoe@ch | We know better than to continu |
| Futterman | Enid | Craryville | NY | 12521-523 | enidf@aol | Thank you for reading my letter. |
| Futterman | Sanja | Seattle | WA | 98115-233 | sanjadf@c | Thank you for reading my letter. |
| G | Ari | Los Angele | CA | 90024 | theyaster( | Thank you for reading my letter. |
| G | D | Berkeley | CA | 94703 | sunwalk10 | Thank you for reading my letter. |
| G | G | orting | WA | 98360 | geneophoi | Thank you for reading my letter. |
| G | K | Derby | NY | 14047-957 | jpolniaczel | Thank you for reading my letter. |
| G | Kelly | Andover | MN | 55304-348 | kellyguhar | Thank you for reading my letter. |
| G | Shana | San Dimas | CA | 91773-711 | shanagarci | Thank you for reading my letter. |
| G Enderle | Aniko | Vernon | CT | 06066-235 | aniko_gere | Thank you for reading my letter. |
| G. | Francoise | Bagneux | CA | 92220 | fgl@neuf.f | Thank you for reading my letter. |
| G. | Randall | Berkeley | CA | 94703-240 | repubsbgo | We should--finally and permane |
| GALIL | Leonie | Decatur | AL | 35603-562 | lgalil@bell | Thank you for reading my letter. |
| GARBUTT | Gerard | Kensingtor | CA | 94708 | gerard.g@ | please protect our beloved publi |
| GARCIA | Patrice | Phoenix | AZ | 85023 | pg59@lap | Thank you for reading my letter. |
| GIBBS | John | Tampa | FL | 33611 | qualitypro | Thank you for reading my letter. |
| GILGOFF | Irene | Los Alamit | CA | 90720-301 | irenegilgof | Thank you for reading my letter. |
| GLEBS | John | saint louis | MO | 63116-300 | johneg@y | Thank you for reading my letter. |
| GONZALES | Gaetane | ALBUQUEF | NM | 87110-101 | minouchel | Thank you for reading my letter. |
| GOODING | Sharon | South Mol | AR | 88465 | shajugoo@ | Thank you for reading my letter. |
| GOODMAI | Jeff | Ojai | CA | 93024-006 | jeffala7@a | please don't trade our collective |
| GORDON | Dr. Donald | Broomall | PA | 19008-274 | donald_go | Thank you for reading my letter. |
| GRANUZZ( | Anthony | Massapeq | NY | 11762-103 | tgranuzzo( | Thank you for reading my letter. |
| GRAY | JAYNE | LAGUNA V | CA | 92637-242 | jayne.gray | You allow large corporations to u |
| GRAY | JOHN | CASTRO V/ | CA | 94546-421 | jonbee50( | Thank you for reading my letter. |
| GREENE | Dominic | BROOKLYN | NY | 11225-270 | dgreene22 | Thank you for reading my letter. |
| GREGO | Ben | Columbus | OH | 43214-107 | bg43214@ | Thank you for reading my letter. |
| GREISS | Robert | Jersey City | NJ | 07307-392 | nascarbob | Thank you for reading my letter. |
| GRIFFIN | Robert | Reedsville | OH | 45772-013 | robertl_gri | Thank you for reading my letter. |
| Ga | Leti | Lawrence | KS | 66046 | lmgdbh@y | Thank you for reading my letter. |
| Gaab | Donna | Bisbee | AZ | 85603-143 | dgaab@ca | Public lands can be used in ways |
| Gaarcia | Wes | Sioux Falls | SD | 57105-413 | wesgarcia( | Thank you for reading my letter. |
| Gabbyt | Roselle | Morganto | KY | 42261 | roza.gabdr | Thank you for reading my letter. |
| Gabel | Scott | Aliso Viejo | CA | 92656-180 | uncarved0 | Thank you for reading my letter. |
| Gabele Do | Katharine | East Lansir | MI | 48823-374 | gabele@m | Thank you for reading my letter. |
| Gabrie | Joan | Perkasie | PA | 18944-102 | omtwa@e | Thank you for reading my letter. |
| Gabriel Sr | Michael Matthew | struthers | OH | 44471-194 | mmgsr30( | Thank you for reading my letter. |
| Gaccione | Fritzie | Bal Harbou | FL | 33154-182 | fritzietheo | Thank you for reading my letter. |
| Gadbois | Brett | Poulsbo | WA | 98370-738 | bgadbois@ | These are public lands, our lands |
| Gadbois | Claire | Chicago | IL | 60614-182 | bobclarg@ | Thank you for reading my letter. |
| Gaddy | Lisa | Ashburn | VA | 20147-778 | jadeyez19 | Thank you for reading my letter. |
| Gadre | Milind | Menlo Par | CA | 94026-123 | home@op | Thank you for reading my letter. |
| Gadsden | U'Kera | Tampa | FL | 33610-502 | u.gadsden | Thank you for reading my letter. |
| Gadwood | Judy | Burbank | CA | 91504 | jagadwoo | Thank you for reading my letter. |
| Gaeckle | Scott | Southamp | NY | 11968-121 | sgaeckle@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gaegler | Jennifer | Kensingtor | MD | 20895-271 | jennifer_h | Thank you for reading my letter. |
| Gaertner | Diane | Commack | NY | 11725-360 | dsg719@g | Thank you for reading my letter. |
| Gaetano | Nick | Laguna Be | CA | 92651-412 | nic1@cox. | Thank you for reading my letter. |
| Gaeth | Tracy | Honolulu | HI | 96814-143 | earthfrien | Thank you for reading my letter. |
| Gaff | Mal | Lompoc | CA | 93436 | malgaff@g | Thank you for reading my letter. |
| Gaffney | Perri | NY | NY | 10037-312 | perrigaffn | Thank you for reading my letter. |
| Gaffney | Robin | Hana | HI | 96713-052 | razzle@ma | Thank you for reading my letter. |
| Gage-Mac | Juli | Centennia | CO | 80122-208 | veganurse | Thank you for reading my letter. |
| Gagliano | Yvonne | Madison | WI | 53713-115 | ymvjgags@ | Thank you for reading my letter. |
| Gaglioti | Linda | Brooklyn | NY | 11224-110 | lgaglioti@l | Thank you for reading my letter. |
| Gagne | Robert | Sewell | NJ | 08080-422 | shibaluvr1 | Thank you for reading my letter. |
| Gagnon | Joel | West Danb | NY | 14883-968 | joelpgagnc | Thank you for reading my letter. |
| Gagnon | Kim | Oakland | CA | 94607 | kimagagnc | Thank you for reading my letter. |
| Gagnon | Kim | Sacrament | CA | 95818-135 | kimmygag | Thank you for reading my letter. |
| Gahan | Jerry | Twentynin | CA | 92277-053 | jerryg125( | Thank you for reading my letter. |
| Gaile | Diane | Rochester | MN | 55901-300 | gailisd54@ | Thank you for reading my letter. |
| Gaillard | Annie | Greensbor | VT | 5842 | annie@bu | All this money spent on a dying i |
| Gainer | Cj | Seattle | WA | 98103-639 | redwing-9 | Stop killing our planet! Oil needs |
| Gaines | Ben | Evanston | IL | 60201-395 | bfgaines@ | Thank you for reading my letter. |
| Gaither | Tanzella | Columbia | SC | 29210-424 | tgaitherph | Thank you for reading my letter. |
| Gajewski | Carol | Santa Fe | NM | 87508 | sbsbycl@a | Thank you for reading my letter. |
| Gal | Miro | Wheeling | IL | 60090-391 | cro4ever@ | Thank you for reading my letter. |
| Galaif | Martha | Pacific Pali | CA | 90272-260 | mgalaif@r | Thank you for reading my letter. |
| Galante | Susan | Fuquay Va | NC | 27526-905 | rosered85 | Thank you for reading my letter. |
| Galante | Theresa | Fort Myers | FL | 33912-914 | galantethe | Thank you for reading my letter. |
| Galbraith | Debbie | Eustis | FL | 32736 | paws4@tc | Thank you for reading my letter. |
| Galbraith | Erin | Onondaga | MI | 49264-979 | schlic11@ | Thank you for reading my letter. |
| Galbraith | Mary Dillon | Shorewoo | WI | 53211-244 | marygalbr | Thank you for reading my letter. |
| Galbreath | Frances | Oakhurst | TX | 77359-004 | f54farmpe | Let's put our effort into wind, so |
| Gale | Maradel | Bainbridge | WA | 98110-490 | mkgale@u | We simply cannot allow any mor |
| Gale | Michelle | Coconut C | FL | 33073-222 | michelle@ | The public interest trumps the fi |
| Galgocz-D | Angela | Monrovia | CA | 91016-211 | galgoczang | Thank you for reading my letter. |
| Gali | Orlando | Madisonvi | LA | 70447-320 | galiorland | Stop selling our land to corporat |
| Galin | Jane | Portland | OR | 97213-413 | janegalin@ | Thank you for reading my letter. |
| Galindo | Dolores | Pacifica | CA | 94044-372 | lolagalindc | Please oppose and prevent the c |
| Galinsky | Marshall | Harrisburg | PA | 17110-944 | msgalinsky | Reduce greenhouse emissions, d |
| Gall | Gary | Cambria | CA | 93428-201 | gary_gall@ | I want to see a smooth transition |
| Gall | Robert | Wheeling | WV | 26003-600 | rgall17@c | Thank you for reading my letter. |
| Gall | Thenice | North Can | OH | 44720-183 | tgall@neo | Fossil fuels do tremendous dama |
| Gallagher | Brendan | Novato | CA | 94949-678 | mttamran | Thank you for reading my letter. |
| Gallagher | Brian | Arlington | VA | 22201-355 | hbgallaghe | Thank you for reading my letter. |
| Gallagher | David | Tucson | AZ | 85718-381 | dwg5330@ | Please stop enabling dirty energy |
| Gallagher | George | Levittown | PA | 19056-192 | george190 | Thank you for reading my letter. |
| Gallagher | Joanne | South Ben | IN | 46635-187 | jg54595@ | Thank you for reading my letter. |
| Gallagher | Julie | Reisterstov | MD | 21136-242 | juliemarie | Thank you for reading my letter. |
| Gallagher | Margaret | Bel Air | MD | 21015-861 | margeegal | Thank you for reading my letter. |
| Gallagher | Maureen | Cropseyvil | NY | 12052-301 | mobluehill | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gallagher | Sean | Brooklyn | NY | 11209-644 | seankgalla | Thank you for reading my letter. |
| Gallagher | Simon | Zionsville | IN | 46077-934 | simongalla | Thank you for reading my letter. |
| Gallagher | Theresa | Mesa | AZ | 85210-590 | 17jordan@ | Thank you for reading my letter. |
| Gallaher | Tim | San Franci | CA | 94117-302 | synaesthe | Thank you for reading my letter. |
| Gallam | Linda | North Ridg | OH | 44039-445 | lgallam@v | Thank you for reading my letter. |
| Gallanosa | Kristin | Danville | VA | 24541-582 | gallanosak | Thank you for reading my letter. |
| Gallant | Jeannine | Truckee | CA | 96161-292 | jeannine@ | The Fossil Fuel industry is KILLIN |
| Gallant | Kara | Medford | MA | 02155-161 | wolf_mag | Thank you for reading my letter. |
| Gallardo | G. | San Jose | CA | 95128-310 | ggallardou | Thank you for reading my letter. |
| Gallaway | Ann | Austin | TX | 78751 | ann.gallaw | Thank you for reading my letter. |
| Gallegos | Geoffrey | San Franci | CA | 94131-280 | gbgalleg@ | Thank you for reading my letter. |
| Gallegos | Mark | Los Angele | CA | 90033-311 | wstcstltn@ | Thank you for reading my letter. |
| Gallegos | Mark | Los Angele | CA | 90063-303 | wstcstltn@ | Thank you for reading my letter. |
| Galletti | Marion | Highlandp | IL | 60035 | tigerrr111 | Thank you for reading my letter. |
| Galli | David | Dublin | CA | 94568-770 | davidgalli1 | Stop big oil from rising our plane |
| Gallin | Kay | los angele | CA | 90064-269 | kaygallin@ | Thank you for reading my letter. |
| Gallo | Bebe | Milford | CT | 6460 | toolady@ | Thank you for reading my letter. |
| Gallo | Patti | Troy | MI | 48085-345 | pmrgallo@ | Thank you for reading my letter. |
| Galloway | Adriance | Evans | GA | 30809-548 | gall7865@ | Please put the environment first |
| Galloway | Sara | Simi Valley | CA | 93065-348 | sgall0way( | Thank you for reading my letter. |
| Gallup | James | Scottsdale | AZ | 85257-451 | jgallup2@ | Thank you for reading my letter. |
| Gallup, Psy | Josie | Oakland | CA | 94618-122 | josiegal17 | Thank you for reading my letter. |
| Gally | Eric | Colorado S | CO | 80920-401 | eg1680@c | Thank you for reading my letter. |
| Galpert | Larry | San Luis O | CA | 93405-101 | lgalpert@ | Thank you for reading my letter. |
| Galst | Liz | New York | NY | 10011-263 | liz.galst@r | Thank you for reading my letter. |
| Galvan | Edee | Clifton | NJ | 7013 | edeegalva | We have more than enough dam |
| Galvin | Michael | Colorado S | CO | 80903-243 | drgalvin@ | Thank you for reading my letter. |
| Galvina | Inguna | Los Angele | CA | 90039 | ingunalatv | Keep fossil fuels in the ground! |
| Gamache | Robert | Dunstable | MA | 01827-110 | robert_gar | Thank you for reading my letter. |
| Gamalski | Robert | Traverse C | MI | 49684-921 | robertg1@ | IT is time to reduce our carbon fo |
| Gambale | Michael | San Franci | CA | 94122-221 | nowired@ | Thank you for reading my letter. |
| Gambetta | Anna Maria | Torino Ital | NY | 10121 | biapanna@ | Thank you for reading my letter. |
| Gambino | Thomas | New York | NY | 10019-571 | umano@n | Thank you for reading my letter. |
| Gamble | Albert | Jamestowi | RI | 2835 | albert.gar | Thank you for reading my letter. |
| Gamble | Evelyn | Peoria | AZ | 85345-540 | evgmsop@ | Thank you for reading my letter. |
| Gamble | Fairlee | Hanover | NH | 03755-123 | fairleegam | Thank you for reading my letter. |
| Gamble | Gunther | Frederick | MD | 21702-184 | gnthrgmbl | We must do all we can to stave o |
| Gamble | Sandra | Ridgecrest | CA | 93555-511 | sl.gamble( | Thank you for reading my letter. |
| Gamblin | Stephen | BLOOMIN( | IN | 47401-681 | sgamblin@ | Thank you for reading my letter. |
| Gambol | Rhett | Seattle | WA | 98102-540 | russofile@ | Thank you for reading my letter. |
| Gambriel | John | Bowie | MD | 20722-227 | jfg-drop@ | Thank you for reading my letter. |
| Gammaito | Joseph | Scranton | PA | 18505-401 | jgamm@h | Thank you for reading my letter. |
| Gamson | Mary Edda | Oakland | CA | 94610-196 | maryedda | Thank you for reading my letter. |
| Ganassi | Jill | eastcheste | NY | 10709-183 | jjganassi@ | Thank you for reading my letter. |
| Gandara | Melissa | City of Ind | CA | 91715-347 | ya-melissa | Thank you for reading my letter. |
| Gandolfo | Deborah | Kirkland | WA | 98033-552 | deborah.g | Thank you for reading my letter. |
| Gandolfo | Laura | Ridgewoo | NY | 11385-192 | lvampy@a | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gang | Pete | Petaluma | CA | 94952-170 | pete@con | Thank you for reading my letter. |
| Gangasarr | Asha | West Oran | NJ | 07052-350 | asha@hub | Thank you for reading my letter. |
| Gangawar | Sara | Covington | TN | 38019-355 | sgangawar | Please protect our National wild |
| Gangl | Tina | Springbor | OH | 45066-950 | tina.gangl( | Thank you for reading my letter. |
| Ganjali | Hamid | Toronto | ON | M2H 3J4 | ganjali69@ | Thank you for reading my letter. |
| Gannon | Cindy | ABILENE | TX | 79603-444 | cindygann | Thank you for reading my letter. |
| Gansel | Mariah | Green Lan | PA | 18054-252 | ganselm62 | Thank you for reading my letter. |
| Gansle | Rose | Corpus Ch | TX | 78413-550 | rosemirian | Thank you for reading my letter. |
| Gant | Lee | Fairfield | IA | 52556-001 | globalfinar | No more coal leasing, fracking or |
| Gantos | Angela | Tiburon | CA | 94920-201 | amatlock5 | Thank you for reading my letter. |
| Gaponoff | Sharma | Grass Valle | CA | 95949-974 | slgaponoff | Thank you for reading my letter. |
| Garay | Neftali | Mountain | NY | 12763 | peregrine_ | Ecclesiastes 12:14 KJV [14] For G |
| Garber | Carol | York | PA | 17406-850 | clgarber55 | Thank you for reading my letter. |
| Garber | Kathy | Hudson | OH | 44236-142 | kmr111@ | Thank you for reading my letter. |
| Garber | Margaret | Seattle | WA | 98102-167 | peggy@ga | Thank you for reading my letter. |
| Garbulinsk | Gregory | Lapeer | MI | 48446-830 | greggarb2 | Greg's Universe Publishing Th. Tr |
| Garcia | Angel | Bronx | NY | 10455-221 | mellowdia | Thank you for reading my letter. |
| Garcia | Carolyn | Torrance | CA | 90504-165 | crgarcia3@ | Thank you for reading my letter. |
| Garcia | Constance | Wichita | KS | 67212-252 | katgood2g | Thank you for reading my letter. |
| Garcia | Erin | sherman o | CA | 91403-341 | airingrc2@ | Thank you for reading my letter. |
| Garcia | Flor | Arlington | TX | 76015-362 | flor_garcia | Thank you for reading my letter. |
| Garcia | Haydee | Miami | FL | 33144-264 | haydeegar | Please leave once for all the foss |
| Garcia | Leo | Tinley Park | IL | 60477-691 | garciapix@ | Decisions should be weighed in f |
| Garcia | Luis | Anaheim | CA | 92801-190 | lg984556@ | Thank you for reading my letter. |
| Garcia | Mark | Richmond | CA | 94805-151 | mbglife@g | We can't do the old model anym |
| Garcia | Michelle | Davis | CA | 95618-673 | mgarcia27 | Thank you for reading my letter. |
| Garcia | Nancy | Blackhawk | CO | 80422-896 | nancyrgar | Thank you for reading my letter. |
| Garcia | Ralph | El Paso | TX | 79902-222 | garciarrgai | Thank you for reading my letter. |
| Garcia | Roberta | Greencastl | PA | 17225-952 | rjg54@cor | I realize that energy independen |
| Garcia | Rose | San Anton | TX | 78214 | ravgg@yal | Thank you for reading my letter. |
| Garcia | Sandra | newark | NJ | 07105-128 | sandygarci | Thank you for reading my letter. |
| Garcia, Ph. | Ben F. | Denver | CO | 80206-003 | bfgarcia@ | Thank you for reading my letter. |
| Garcia-Alv | Henry | Browns Va | CA | 95918 | hhherbal@ | Thank you for reading my letter. |
| Garcia-Mo | Ann | green cove | FL | 32043-344 | anngmone | Thank you for reading my letter. |
| Garcia-Ror | Albert | Baltimore | MD | 21224-224 | agromeu7 | Thank you for reading my letter. |
| Garcin | Mary | Laurel | MD | 20723-178 | bowlingfu | Thank you for reading my letter. |
| García-Pal | Antonio | Madrid | None | 28001 | lordarnold | Thank you for reading my letter. |
| Gardiner | Trish | Weedspor | NY | 13166-330 | trish_gard | Thank you for reading my letter. |
| Gardner | A. | Mount Air | NC | 27030-929 | briannama | Thank you for reading my letter. |
| Gardner | Annah | Minneapo | MN | 55403-371 | ajgardner( | Thank you for reading my letter. |
| Gardner | Cheryl | Bedford | TX | 76021-723 | clcgardner | Thank you for reading my letter. |
| Gardner | Chris | dallas | TX | 75229-593 | kerrykelty | Thank you for reading my letter. |
| Gardner | David | Santa Mor | CA | 90405-376 | dgardner@ | Thank you for reading my letter. |
| Gardner | Diane | Eastvale | CA | 92880-905 | dgardner@ | Thank you for reading my letter. |
| Gardner | Helen | Tucson | AZ | 85743 | hawilson5 | Thank you for reading my letter. |
| Gardner | Joy | Edmonds | WA | 98026-712 | gardnerjoy | Thank you for reading my letter. |
| Gardner | Joyce | White Plai | NY | 10605-160 | joycgar@a | I am very concerned about clima |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gardner | Kirk | Langley | WA | 98260-111 | aurum333 | This is unconscionable. The foss |
| Gardner | Louise | Spartanbu | SC | 29316-510 | topazsmok | If America is committed to addre |
| Gardner | Richard | Gloucester | MA | 1930 | rcgmdgi@ | Let's get real about curbing clima |
| Gardner | Sheryl | Mililani | HI | 96789-187 | sgardner@ | Thank you for reading my letter. |
| Gardner | Susan | Independe | MO | 64055-384 | susan.garc | Thank you for reading my letter. |
| Gardner | Tina | Jacksonvill | FL | 32207-771 | tgardner7! | Thank you for reading my letter. |
| Gardner | Tom | Santa Fe | NM | 87505-584 | tgardner4( | Stay away from our public lands. |
| Garelik | Susan | Swarthmo | PA | 19081-160 | mgarelik@ | For our grandchildren! |
| Garescher | Marie | Tarrytown | NY | 10591-362 | marfogar@ | Thank you for reading my letter. |
| Garfield | Dave | Firestone | CO | 80520 | daveogarfi | Thank you for reading my letter. |
| Garfinkel | Nina | Woodmere | NY | 11598 | ninajay@s | Thank you for reading my letter. |
| Gargiulo | Peter | Maywood | NJ | 07607-191 | pggnj@ho | Thank you for reading my letter. |
| Garin-Mich | Roger | Kansas Cit | KS | 66102 | qrieux123 | stop digging fossil fuels ! |
| Garisto | Mary Ann | Nanuet | NY | 10954-312 | magaristo | Thank you for reading my letter. |
| Garitty | Michael | Nevada Cit | CA | 95959-851 | garitty@n | Thank you for reading my letter. |
| Garland | Caroline | Anacortes | WA | 98221-821 | cgarland@ | Please honor our public lands an |
| Garland | Denise | Mint Hill | NC | 28227-688 | revdgarlan | Public lands should not be used t |
| Garland | Pete | Signal Mou | TN | 37377-192 | petegarlar | Thank you for reading my letter. |
| Garland | Randall | Tucson | AZ | 85711-462 | rgarl1957( | Thank you for reading my letter. |
| Garland | Stephen | Washingto | UT | 84780-212 | stevegarl@ | Coal use is coming to an end. Fra |
| Garlena | Sharon | Frederick | MD | 21703-281 | sharon.m.g | Climate change is the preeminer |
| Garlit | Donald | Canton | MI | 48187-116 | donaldgarl | Thank you for reading my letter. |
| Garman | Janet | Carmel Va | CA | 93924-940 | jgkfz@com | Thank you for reading my letter. |
| Garman | Richard | Boca Raton | FL | 33428-117 | solomon_g | Thank you for reading my letter. |
| Garmon | Jeff | Folsom | LA | 70437-522 | jeffgarmor | Thank you for reading my letter. |
| Garmus | Diana | Sonoma | CA | 95476-727 | dlgarmus@ | Thank you for reading my letter. |
| Garner | Lynn | Olympia | WA | 98502-524 | lynn@lady | Thank you for reading my letter. |
| Garnes | Gail | Homewoo | IL | 60430-204 | gg1athom | Thank you for reading my letter. |
| Garnett | Lori | San Anton | TX | 78217-122 | lori_garne | Thank you for reading my letter. |
| Garnica | Barbara | Los Angele | CA | 90038-372 | garnica_b | Thank you for reading my letter. |
| Garofalo | Stephanie | Belford | NJ | 07718-116 | stefgaro17 | Thank you for reading my letter. |
| Garoutte | Claudia | Dewey | AZ | 86327-523 | cgaroutte | Thank you for reading my letter. |
| Garrander | Ronald | Jersey City | NJ | 07302-700 | rongarran | Thank you for reading my letter. |
| Garratt | Sharon | Rogers | AR | 72756-809 | meowxfou | I do not want fracking and drillin |
| Garreau | Cheryl | Chattanoo | TN | 37411-252 | cagarreau | Thank you for reading my letter. |
| Garren | Susan | Mount Ple | SC | 29466-762 | info@stor | Thank you for reading my letter. |
| Garrett | David | San Franci | CA | 94121 | netimpres | Thank you for reading my letter. |
| Garrett | Ellen | Dubuque | IA | 52001-293 | semgpbvm | Thank you for reading my letter. |
| Garrett | Jo Ann M | Lexington | KY | 40503 | jmgarr72@ | Thank you for reading my letter. |
| Garrett | Lory | Port Angel | WA | 98363 | rosiemarie | Thank you for reading my letter. |
| Garrett | M | South Jord | UT | 84095-225 | madega@ | Thank you for reading my letter. |
| Garrett | Robert | Maineville | OH | 45039-920 | bob7336@ | Thank you for reading my letter. |
| Garrett | Sharon | Sacrament | CA | 95823 | frufrudog( | Thank you for reading my letter. |
| Garrett | William | baltimore | MD | 21222-260 | williamg19 | Thank you for reading my letter. |
| Garriott | Susan | Albuquerq | NM | 87107-392 | susangarri | Thank you for reading my letter. |
| Garrison | Henry | Portland | OR | 97212-462 | cat-hen@ | Thank you for reading my letter. |
| Garritson | David | New Albar | IN | 47150-166 | pugdrvr@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garrity | Coleen | watsonvill | CA | 95077-204 | coleenie@ | Thank you for reading my letter. |
| Garrity | Laura | Walpole | MA | 02081-190 | lgarrity@h | We only have one planet. |
| Garry | Jason | Pinellas pa | FL | 33780-335 | jasonmpga | Thank you for reading my letter. |
| Garske | Donna | Oregon | WI | 53575-267 | glenoaksrc | Thank you for reading my letter. |
| Garson | Carole | Santa Clari | CA | 91390-479 | lamaida11 | Thank you for reading my letter. |
| Gartland | Chris | PARKER | CO | 80134-572 | chris.gartl | Thank you for reading my letter. |
| Gartner | Claire | Towson | MD | 21204-180 | cguille1@j | Thank you for reading my letter. |
| Gartner | Daniel | Oro Valley | AZ | 85755-719 | danwgartr | Please reduce the rate of extract |
| Garton | Katie | New York | NY | 10001-233 | katieg632( | Thank you for reading my letter. |
| Garver | Jean | River Edge | NJ | 07661-259 | isadore327 | Lets not ruin our planet but lettii |
| Garvett | Esther | Miami | FL | 33186-303 | egarvett@ | Thank you for reading my letter. |
| Garvey | Jenna | Gilbertville | MA | 01031-981 | jennag11@ | Thank you for reading my letter. |
| Garvey | Lydia | Clinton | OK | 73601-371 | wolfhowln | Thank you for reading my letter. |
| Garvey | Nina | Ashland | MA | 1721 | ninag123@ | Thank you for reading my letter. |
| Garvin | Jenny | Greensbor | NC | 27401-175 | jennygrvn( | Thank you for reading my letter. |
| Garza | Cris | Chantilly | VA | 20152 | elgarza@y | Thank you for reading my letter. |
| Garza | Jody | Livonia | MI | 48154-311 | jodymeyer | Hands off our public lands you ca |
| Garzes | Lucy | San Anton | TX | 78212-458 | lucygarzes | Thank you for reading my letter. |
| Gaskill | David | Redwood ( | CA | 94061-244 | david@db; | Thank you for reading my letter. |
| Gaskill | Phil | BROOKLYN | NY | 11215-572 | pgaskill@r | Thank you for reading my letter. |
| Gaskins | Melissa | Tallahasse | FL | 32311-858 | gaskinshoc | Thank you for reading my letter. |
| Gaspar | John | Lancaster | CA | 93535-704 | gaspars@t | Thank you for reading my letter. |
| Gaspar | Stephanie | Kissimmee | FL | 34744-352 | earthnatur | Thank you for reading my letter. |
| Gaspar | Suzanne | zion | IL | 60099-304 | s_gaspar@ | If there isn't help now there migl |
| Gaspero | Cheri | Beecher | IL | 60401-970 | coeurduve | GREEN ENERGY might just save |
| Gasperoni | John | berkeley | CA | 94703-131 | gaspo@lm | Thank you for reading my letter. |
| Gassaway | John | Phoenix | AZ | 85027-103 | john.gassa | Thank you for reading my letter. |
| Gatchel | Bonny | Grandview | TX | 76050-090 | b@bonnyt | Thank you for reading my letter. |
| Gates | Jane | Hayward | CA | 94544-659 | mulleygirl( | This issue must be addressed imı |
| Gates | Joel | North Scit | RI | 02857-302 | jagates@v | Thank you for reading my letter. |
| Gates | Rowena | Seattle | WA | 98105-644 | rowena.ga | Thank you for reading my letter. |
| Gathman | Carole | novato | CA | 94949-671 | cpretc@cc | Thank you for reading my letter. |
| Gati | Susan | Port Jeffer | NY | 11777-151 | suzieqgati | Coal and fossil fuel resources we |
| Gatov | Philip | La Plata | MD | 20646-494 | bonsaiphil | Thank you for reading my letter. |
| Gatto | Gina | Castro Vall | CA | 94546-273 | gattopaws | Thank you for reading my letter. |
| Gau | John | Worcester | MA | 01606-118 | gau_bus@ | In the absence of much-needed i |
| Gaudin | Gerard F. | METAIRIE | LA | 70004-019 | gerard16@ | NO, NO, NO, NO!!!!!!!!!! |
| Gault | Carol | Carbondal | CO | 81623-969 | cgault@ro | Thank you for reading my letter. |
| Gauntt | Tom | Bensalem | PA | 19020-170 | gauntts@c | Thank you for reading my letter. |
| Gauster | Fay | Tallahasse | FL | 32301-250 | fayanngau | Thank you for reading my letter. |
| Gauthier | Renee | Saint Augu | FL | 32084-831 | suzi63@liv | Thank you for reading my letter. |
| Gavaras | George | West Long | NJ | 07764-142 | outersphe | Thank you for reading my letter. |
| Gawinowic | Glenn | Oreland | PA | 19075-231 | glenntaxcv | Thank you for reading my letter. |
| Gawlik | Jessica | Kendallvill | IN | 46755-323 | jgawlik99@ | Thank you for reading my letter. |
| Gawreliuk | Eugen | South Hav | MI | 49090-916 | eugen@sc | Thank you for reading my letter. |
| Gawronski | Don | Milwaukee | WI | 53207-232 | dgphoto@ | Thank you for reading my letter. |
| Gawronski | Steve | Seattle | WA | 98118-225 | stev3833@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gawryszev | Nancy | Marietta | GA | 30062-801 | nancygski( | Thank you for reading my letter. |
| Gaya | Alexander | Northfield | MN | 55057-20C | alexgaya@ | Thank you for reading my letter. |
| Gayken | Aaron | Sioux Falls | SD | 57105-076 | agayken75 | Thank you for reading my letter. |
| Gaylor | Jason | Roanoke R | NC | 27870-682 | jasongaylo | Thank you for reading my letter. |
| Gazzola | Diana | Dayville | CT | 06241-18C | dianagazz( | Thank you for reading my letter. |
| Gebczyk | Diana | Niagara Fa | NY | 14301-101 | dianag121 | Thank you for reading my letter. |
| Gebhart | Leroy | Gainesville | FL | 32606-498 | kendooma | Thank you for reading my letter. |
| Gebin | Gertrude | Daly City | CA | 94015-472 | gcgebin@ | Thank you for reading my letter. |
| Geddes | B. Sheryl | Petaluma | CA | 94954-662 | sherry@ne | We deserve better from our gov |
| Gedlinske | Lauren | Apple Vall | MN | 55124-763 | lgedlinske | Thank you for reading my letter. |
| Gedo | Terri | Los Angele | CA | 90045-103 | ozakigedo | Thank you for reading my letter. |
| Gee | Abby | Collingwoc | None | 3066 | abby@one | Thank you for reading my letter. |
| Gee | Jodi | Apple Vall | MN | 55124 | jodiloon@ | Please protect our population ar |
| Gee | Lisa | La Crescen | CA | 91224-067 | inion@ear | Thank you for reading my letter. |
| Geer | Matt | willow spri | IL | 60480-102 | mmevil2@ | Thank you for reading my letter. |
| Gegauff | Anthony | Ridgway | CO | 81432-92C | agegauff@ | Meaningful action is long overdu |
| Gehl | Carol | Chippewa | WI | 54729-888 | gehlg@ch | Thank you for reading my letter. |
| Gehm | Priya | Santa Mor | CA | 90405-543 | priyagehm | Thank you for reading my letter. |
| Gehres | Wesley | Port Jeffer | NY | 11776-434 | wesleygeh | Thank you for reading my letter. |
| Gehrke | Rita | Sandy | UT | 84094-54C | dogpackut | Thank you for reading my letter. |
| Gehrs | Mindy | 80540 | CO | 80540-42C | mindygehı | Thank you for reading my letter. |
| Geiger | Melinda | Freedom | PA | 15042-287 | mjgeiger@ | Thank you for reading my letter. |
| Geiger | Vincent | Winter Ha | FL | 33880-323 | vgeige1@ | Thank you for reading my letter. |
| Geimer | Nancy | Wilmingto | NC | 28405-291 | geimer@b | Thank you for reading my letter. |
| Geiser | John | Grand Rap | MI | 49546-628 | johnrgeise | Thank you for reading my letter. |
| Gelb | Joel | ponte ved | FL | 32082 | jpgelb@ya | we need a consistent set of acti |
| Gelber | Marjorie | Fort Laude | FL | 33301-132 | marjre@y | Thank you for reading my letter. |
| Gelder | Donna | Ellensburg | WA | 98926-946 | pnwfemal | Thank you for reading my letter. |
| Gelder | Linda | Tempe | AZ | 85282-661 | linda.geld | Thank you for reading my letter. |
| Gelerman | Susan | Ocean Par | CA | 90405-322 | noomie1@ | Thank you for reading my letter. |
| Gelfand | Carol | pgh | PA | 15237-371 | carolgelfar | Thank you for reading my letter. |
| Gelfer | Michael | Putnam Va | NY | 10579-131 | mikenregi | Thank you for reading my letter. |
| Gelhard | Kate | New Wind | MD | 21776-822 | dragonqat | Thank you for reading my letter. |
| Gelinas | Betty | Fitchburg | MA | 01420-252 | bettygelin | Thank you for reading my letter. |
| Gelsman | Caroline | Petaluma, | CA | 94952 | mavis@so | Thank you for reading my letter. |
| Gemind | Debra | West Milfc | NJ | 07480-262 | gemmine@ | Are we going to do something m |
| Gemmell | Doug | Everett | WA | 98208-97C | doug.gem | Thank you for reading my letter. |
| Gemmer | Claudia | Odenton | MD | 21113-279 | cbgemmer | Thank you for reading my letter. |
| Gemmill | Rebecca | Deltaville | VA | 23043-235 | farmerblu | Thank you for reading my letter. |
| Gemmill | Timothy | San Franci | CA | 94109-531 | tpgsfca@y | Thank you for reading my letter. |
| Genauer | R | Salinas | CA | 93906-286 | yesyesyes | Do the right thing.Leave this lanc |
| Genaze | Matthew | Cambridge | MA | 02139-204 | aquarover | Thank you for reading my letter. |
| Genco | Kenneth | Corrales | NM | 87048-823 | kgbiz@live | Thank you for reading my letter. |
| Gendron | Bob | Chicago | IL | 60659-28C | bobgendro | Thank you for reading my letter. |
| Genova | Michael | Belle Mea | NJ | 8502 | gemsrockr | Thank you for reading my letter. |
| Gensler | Donna | PITTSBURG | PA | 15206-114 | donnahg7 | Thank you for reading my letter. |
| Gensler | Donna | Pittsburgh | PA | 15206-114 | donnag70 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gensor | Eda | Dallas | TX | 75287-491 | edaagensc | We must increase our efforts to |
| Gentes | Amy | Mount Ple | SC | 29464-978 | amygentes | Thank you for reading my letter. |
| Gentes | Mija | Saratoga | CA | 95070-596 | m.gentes@ | Thank you for reading my letter. |
| Gentile | Roberta | Baltimore | MD | 21211-274 | roberta.ge | Fossil fuel extraction is not the p |
| Gentili-Llo | Mika | Hillsboro | OR | 97124-671 | mika8171( | Thank you for reading my letter. |
| Gentner | Randy | Vero Beacl | FL | 32962-661 | r.gentner@ | I am so sick of the Obama admin |
| Gentry | Leslie | Ballwin | MO | 63021-806 | lgentry@n | Thank you for reading my letter. |
| Geoghegan | Eileen | Sherborn | MA | 01770-132 | ileyg@con | Thank you for reading my letter. |
| Georg | Denny | hyndman | PA | 15545-920 | dengin475 | Thank you for reading my letter. |
| George | Anne | Mnchen | CO | 80939 | geo-georg | Thank you for reading my letter. |
| George | Christina | Anderson | CA | 96007-825 | me_so_ge | Thank you for reading my letter. |
| George | David | San Diego | CA | 92117-311 | davidageo | Thank you for reading my letter. |
| George | Diane | Hobart | WA | 98025 | dianeegeo | Thank you for reading my letter. |
| George | Donna | North Syra | NY | 13212-535 | dmgeorge | Thank you for reading my letter. |
| George | Jennifer | Red Bank | NJ | 07701-621 | geojennife | Thank you for reading my letter. |
| George | John | Charlotte | NC | 28210-704 | heartwooc | Enough. We know it's a problem |
| George | Kelly | Lynnwood | WA | 98036-901 | kellykids22 | Thank you for reading my letter. |
| George | Stephanie | Columbia | MD | 21045-740 | doojies@c | Thank you for reading my letter. |
| George | Steve | St. Paul | MN | 55117-426 | sdgeorge@ | Thank you for reading my letter. |
| George | Virginia | Fallon | NV | 89406-570 | ginnyx4@g | Thank you for reading my letter. |
| Georges | William | Orange | CA | 92867-190 | bgeorges0 | There already is enough carbon i |
| Georgiou | Alexis | Santa Clara | CA | 95054-224 | alexis_geo | Thank you for reading my letter. |
| Geotas | Thea | Rapid City | SD | 57702 | theagrand | Obama has betrayed his support |
| Gephard | David | Centerbro | CT | 06409-105 | davidgeph | Thank you for considering this. |
| Geppert | Edward | Belleville | IL | 62220-272 | edgeppert | Thank you for reading my letter. |
| Geraci | Lori | Waterbury | CT | 6704 | soldbylger | Thank you for reading my letter. |
| Geraghty | Michael | Syracuse | NY | 13210-332 | michael61 | Stop the insanity. Protect our na |
| Gerard | Bryan | San Anton | TX | 78239-286 | bryangerai | Thank you for reading my letter. |
| Gerber | Balfour | San Franci | CA | 94132-314 | bal4bal@s | Thank you for reading my letter. |
| Gerbitz | Gordon | Santa Barb | CA | 93101-347 | gforce1@a | Thank you for reading my letter. |
| Geremia | Sabrina | Mnster | MI | 48151 | sager1@gi | Thank you for reading my letter. |
| Gergat | Jim | bechtelsvil | PA | 19505-944 | jkeaera@r | Thank you for reading my letter. |
| Gergel | Inna | Granada H | CA | 91344-351 | inna.reply | Thank you for reading my letter. |
| Gergely | Sally | Madison | OH | 44057-952 | dsgerg@w | Thank you for reading my letter. |
| Gerke | David | White Oak | NM | 88301-903 | dggerke@ | Thank you for reading my letter. |
| Gerken | Mary | St Petersb | FL | 33705-103 | agreatpick | Thank you for reading my letter. |
| Gerl | Carol | Lincoln Cit | OR | 97367-193 | plumeria5 | Keep it in the ground. |
| Gerlach | Christian | North Las V | NV | 89032-140 | mrpimms6 | Thank you for reading my letter. |
| Gerlitz | Lucinda | Bailey | CO | 80421-182 | gerlitzl@q | Thank you for reading my letter. |
| Germain | Mary | Nazareth | MI | 49074-003 | ggermain@ | Coal leasing, fracking and more c |
| German | Bonnie | Rochester | MI | 48309-395 | bgerman0 | Thank you for reading my letter. |
| German | Drew | Bloomingt | IL | 61704-949 | drewgerm | Thank you for reading my letter. |
| German | Lizaura | Newark | NJ | 07104-500 | lizzilj@hot | Thank you for reading my letter. |
| Germanot | Betsy | Cambridge | MA | 02140-176 | betsydant | Thank you for reading my letter. |
| Gershman | Sharon | Brighton | MA | 02135-813 | s_gershma | Thank you for reading my letter. |
| Gershten M | Mitchell | Paonia | CO | 81428-410 | mjgershter | Thank you for reading my letter. |
| Gerster | Edward | Raleigh | NC | 27606-479 | ealexg@ya | Seriously consider alternatives th |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gerstlauer | Sue | Ambler | PA | 19002-560 | sgerstlaue | Come on I'm sure there is somet |
| Gertig | Linda | Bellevue | NE | 68005-542 | ktgertig@ | Thank you for reading my letter. |
| Gertler | Ed | Kingston S | TN | 37082-524 | edgertler@ | Thank you for reading my letter. |
| Gertler | Nancy | Great Necl | NY | 11021-400 | nancygertl | Thank you for reading my letter. |
| Gerzon | Yuriy | Sharon | MA | 02067-224 | djy2g33@ | Thank you for reading my letter. |
| Gessaman | Kathleen | Great Falls | MT | 59404-126 | 1kfalcon@ | The days of fossil fuel are nearin |
| Gessinger | Remy | Oceanside | CA | 92057-834 | remyloo@ | Thank you for reading my letter. |
| Getler | Diane | Naples | FL | 34109-390 | dgetler@e | Thank you for reading my letter. |
| Gettens | Kathleen | Rocky Rive | OH | 44116-237 | krwg11@a | Thank you for reading my letter. |
| Getty | Cameron | Portland | OR | 97233-510 | wolvenent | Thank you for reading my letter. |
| Geurts | Sharon | Menasha | WI | 54952-233 | sharon.ge | Please protect the environment! |
| Gewiss | Linda | Alexandria | VA | 22303-103 | billinus@y | We are consistently destroying o |
| Geyer | Monica | Sunriver | OR | 97707-493 | mgeyer76 | Thank you for reading my letter. |
| Geyer | Pamela | Santa Fe | NM | 87501-236 | pamelage | Thank you for reading my letter. |
| Ghafari | Cynthia | Fairfax | VA | 22030-295 | cindyghafa | Thank you for reading my letter. |
| Ghafouri | Tami | Rio Ranch | NM | 87144-254 | junipermo | Thank you for reading my letter. |
| Ghebresac | Freweini | Indianapol | IN | 46256-162 | ghebresad | Thank you for reading my letter. |
| Gherardi | L | Los Gatos | CA | 95032-542 | gherardi2 | Thank you for reading my letter. |
| Ghysels | Melanie | Gaithersbu | MD | 20878 | melanie.gl | Thank you for reading my letter. |
| Ghyslaine | Talbotier | Cormeilles | None | 95240 | gtalbotier | Thank you for reading my letter. |
| Giaccardo | Gina | Philadelph | PA | 19106-284 | gmgiaccar | Thank you for reading my letter. |
| Giagnorio | Corinne | Signal Mou | TN | 37377-231 | corinnelise | Please protect our public lands fr |
| Giammatt | Ralph | Silver Sprir | MD | 20910-544 | rgiammatt | Thank you for reading my letter. |
| Giammona | Grace | New York | NY | 10001 | ggtina66@ | Thank you for reading my letter. |
| Giampa | Geoffrey | Essex Junc | VT | 05452-441 | phez85@y | Thank you for reading my letter. |
| Giannoni | Linda | Oakland | CA | 94602-333 | lindgia@fa | Destruction of nature, of which v |
| Giannotti | Laura | Santa Fe | NM | 87507-732 | lauragia@ | Thank you for reading my letter. |
| Giantomas | David | Las Vegas | NV | 89128-761 | dgiant13@ | Thank you for reading my letter. |
| Giardino | Jackie | Middlesex | NJ | 08846-102 | jacqueline | Thank you for reading my letter. |
| Gibb | Robert | Homestea | PA | 15120-122 | rngibb@ea | Thank you for reading my letter. |
| Gibb | Wayne | Forestville | CA | 95436-937 | wdgibb@h | Thank you for reading my letter. |
| Gibbon | Sherry | Lyons | NY | 14489-030 | gibbon@h | Stop helping private industry des |
| Gibbons | Ronny | Red Hook | NY | 12571-482 | rgms1113 | Please protect our environment |
| Gibbons | Sasha | New City | NY | 10956-111 | missleparc | Thank you for reading my letter. |
| Gibbs | Brigitte | San Diego | CA | 92109-561 | gigi13@sa | Thank you for reading my letter. |
| Giblin | Thomas | Binghamtc | NY | 13903-651 | twgiblin@ | Thank you for reading my letter. |
| Gibson | Alissa | San Franci | CA | 94117-190 | alissagibsc | Thank you for reading my letter. |
| Gibson | Andrea | Holyoke | MA | 01040-171 | andigibsor | Thank you for reading my letter. |
| Gibson | Claudia | Fairfax | CA | 94930-210 | claudiagib | Thank you for reading my letter. |
| Gibson | David | Atlanta | GA | 30317-165 | gibsondavi | Thank you for reading my letter. |
| Gibson | Dyan | Ocean Spri | MS | 39564-230 | bayou6@r | Thank you for reading my letter. |
| Gibson | Edenau | Snellville | GA | 30039-697 | edenau@b | Thank you for reading my letter. |
| Gibson | Emily | Wilmingto | DE | 19805-283 | delawaren | Thank you for reading my letter. |
| Gibson | Frank | Fort Collin | CO | 80526-392 | gib51@frii | Thank you for reading my letter. |
| Gibson | Jayme | Lewisport | KY | 42351-703 | jaymegibs | Thank you for reading my letter. |
| Gibson | Jody | Des Moine | IA | 50315-525 | jodyg8@m | Thank you for reading my letter. |
| Gibson | Lena | Tacoma | WA | 98406-640 | lenasgibso | Please stop leasing public lands t |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gibson | Mark | St Louis | MO | 63116-296 | mark_gibs | Thank you for reading my letter. |
| Gibson | Rhonda | San Anton | TX | 78266-170 | mykegbab | Thank you for reading my letter. |
| Gibson | S. | Scottsdale | AZ | 85257-192 | sgates77@ | Thank you for reading my letter. |
| Gibson | Sara | Flagstaff | AZ | 86001-095 | sara7gib@ | Thank you for reading my letter. |
| Gibson | Scott | Saint Alba | WV | 25177-164 | scott.c.gib | Thank you for reading my letter. |
| Gibson | Sheila | Oshkosh | WI | 54901-311 | shamanbe | There are alternatives to fossil fu |
| Gibson-Kis | Carol | Baldwin | NY | 11510 | cagibsonk | Thank you for reading my letter. |
| Gideon | Barbara | Palm Beac | FL | 33418-461 | barbi@gid | Thank you for reading my letter. |
| Giegling | Lisa | Westminst | CO | 80030-585 | blckrscal@ | Thank you for reading my letter. |
| Giese | Mark | Mount Ple | WI | 53403-360 | m.mk@att | Thank you for reading my letter. |
| Giese-Zim | Astrid | Berkeley | CA | 94705-242 | coolast87( | Thank you for reading my letter. |
| Giessler | Julie | Bloomfielc | NY | 14469-951 | jgiessler@ | Public lands are not for profit or |
| Giesy | Daniel | Gloucester | VA | 23061-394 | dpgiesy@r | My children (and yours) need to |
| Gifford | Mary | Austin | TX | 78731-563 | mgifford@ | Thank you for reading my letter. |
| Gifford | Robert | Stelle | IL | 60919-550 | giffordr@g | Thank you for reading my letter. |
| Gifford | Ryan | edwardsvi | IL | 62025-271 | gif93@hot | Thank you for reading my letter. |
| Gigliello | Ken | Centreville | VA | 20120-123 | kg4trees@ | Thank you for reading my letter. |
| Giguere | David | Montpelie | VT | 5602 | gigedservi | Put or future into solar power! |
| Giguere | Ed | Gold River | CA | 95670-761 | edgiguere | Thank you for reading my letter. |
| Gijsbers va | Helena | Pasadena | TX | 77502-383 | vanwijkhel | Thank you for reading my letter. |
| Gil | María Cruz | Buenos Air | AR | 1406 | matufete@ | Thank you for reading my letter. |
| Gilbert | Bethanie | San Rafael | CA | 94903-280 | abay2315( | We are sacrificing our children's |
| Gilbert | Brad | Boulder | CO | 80304-214 | bgilbert30 | Thank you for reading my letter. |
| Gilbert | Camille | Santa Bark | CA | 93101-404 | camillegilb | Thank you for reading my letter. |
| Gilbert | Jane | Riviera Bea | FL | 33404-254 | janemarie | Thank you for reading my letter. |
| Gilbert | Jennifer | Lyons | IL | 60534-190 | jenny.fear | Thank you for reading my letter. |
| Gilbert | Kelli | Conifer | CO | 80433 | kelgil41@ | Thank you for reading my letter. |
| Gilbert | Tracy | Rialto | CA | 92377-883 | tgilbert@c | Thank you for reading my letter. |
| Gilbert | Tracy | Salt Lake C | UT | 84105-265 | gilbertta@ | Thank you for reading my letter. |
| Gilbert | William | Cerrillos | NM | 87010-974 | billgilbert( | We have got to change our appr |
| Gilbreath | shirley | Valley Mill | TX | 76689-281 | sftwinds@ | Thank you for reading my letter. |
| Gilbrough | Noel And Lucinda | Seattle | WA | 98117-566 | gilbrough( | Look at what So Australia is doin |
| Gilchrist | Amber | Elbert | CO | 80106-908 | amber.gilc | Thank you for reading my letter. |
| Gildesgam | Daniel | New York | NY | 10025-473 | dgildesgan | Thank you for reading my letter. |
| Giler | Cynthia | Pasadena | MD | 21122-471 | cindy@cak | Thank you for reading my letter. |
| Giles | Karen | Portage | PA | 15946-892 | fernwoods | Thank you for reading my letter. |
| Giles | Krystina | Caldwell | TX | 77836-090 | krystinalei | Thank you for reading my letter. |
| Giles | Seth | Oliver Spri | TN | 37840-183 | surfinswel | Thank you for reading my letter. |
| Gill | LFJ | Hopkinton | RI | 02833-115 | lfjgill@gm | PUBLIC, not corporate, lands. Fc |
| Gill | Lauren | Portland | OR | 97206 | ren_97214 | Thank you for reading my letter. |
| Gill | Mary | Stanford | CA | 94305-107 | marymcve | Thank you for reading my letter. |
| Gillaspie | Richard | Nashville | TN | 37209-172 | richwilljr@ | Thank you for reading my letter. |
| Gillaspy | Linda | Reno | NV | 89506-971 | lgillaspy@ | Thank you for reading my letter. |
| Gillaugh | Stephen B. | Chicago | IL | 60605-186 | bradgillaug | Thank you for reading my letter. |
| Gilleland | Louanne | New York | NY | 10014-251 | bldgmgr11 | Thank you for reading my letter. |
| Gilleo | Nancy | DeWitt | MI | 48820-810 | gilleo.nanc | Thank you for reading my letter. |
| Gillespie | Andrea | Jonesboro | AR | 72401-198 | celticdrear | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gillespie | Bob | Wenatche | WA | 98801-634 | bgillespie( | Thank you for reading my letter. |
| Gillespie | Charles | Charlestor | SC | 29407-775 | tankaroon | Thank you for reading my letter. |
| Gillespie | Jonathan | Newberry | FL | 32669-284 | gillespiejo | Thank you for reading my letter. |
| Gillespie | Sharon | Austin | TX | 78703-412 | pretend@ | Thank you for reading my letter. |
| Gillespie | Sheryl | Denver | CO | 80209-212 | gillespie@ | Thank you for reading my letter. |
| Gillespie | Thomas | La Mirada | CA | 90638-244 | tlgillespie( | Thank you for reading my letter. |
| Gillette | Sally | Portland | OR | 97225-256 | salarlene@ | Thank you for reading my letter. |
| Gilliam | Robert | Longwood | FL | 32779 | change2@ | Thank you for reading my letter. |
| Gilligan | Ainslie | Brattlebor | VT | 05301-622 | ainslie.gilli | It is shameful that at this time of |
| Gilligan | Janice | Petaluma | CA | 94952 | janiceg@s | I am tired of these big corporatic |
| Gilligan | Michael | Andover | MA | 01810-352 | mikebike3 | Thank you for reading my letter. |
| Gilliland | Gerard | Broomfielc | CO | 80020-118 | gerardg@ | Thank you. |
| Gilliland | Martha | BUTLER | PA | 16001-880 | mg1@zoo | Thank you for reading my letter. |
| Gillin | Allen | Gilbertsvill | KY | 42044-887 | allengillin( | Thank you for reading my letter. |
| Gillis | Jane | Houston | TX | 77024-473 | silligj@yah | Thank you for reading my letter. |
| Gillis | Mary Ann | Dryden | MI | 48428 | mg14emai | Obama you are an ass. U r bougl |
| Gillis | Sasha | Brownsboı | AL | 35741-944 | sashagillis( | Thank you for reading my letter. |
| Gillman | Jackson | Onset | MA | 02558-004 | jxsong@cc | Thank you for reading my letter. |
| Gilman | Diane | Woolwich | ME | 04579-470 | dgilman@ | Thank you for reading my letter. |
| Gilman | Hilda | Miami | FL | 33176-316 | psychdiver | Thank you for reading my letter. |
| Gilman | Monica | Estacada | OR | 97023-941 | monicagilr | Thank you for reading my letter. |
| Gilman | Richard | Kalamazoc | MI | 49008-221 | richgilman | Thank you for reading my letter. |
| Gilmore | Elizabeth | Dobbs Feri | NY | 10522-243 | emgilmore | Thank you for reading my letter. |
| Gilmore | Linda | Berger | MO | 63014-012 | gilmore@f | Thank you for reading my letter. |
| Gilpin | Kathlyn | Bradenton | FL | 34202-171 | kcgilpin01 | ENOUGH !! It is high time for th |
| Gilpin | Sean | Overland F | KS | 66213-157 | sjgilpin312 | Thank you for reading my letter. |
| Gilroy | David | East Granl | CT | 06026-569 | dbakergilr | Thank you for reading my letter. |
| Gilyeart | Beverly | Everett | WA | 98208-460 | beverly@g | Thank you for reading my letter. |
| Gimbel | Lawrence | Magalia | CA | 95954-958 | lgimbel@y | Coal is a dead fuel. The only rea: |
| Gimble | Joanne | Reno | NV | 89521-963 | jgimble@a | This is the kind of change we nee |
| Gimenez | Lance | miami | FL | 33176-112 | lanceflys@ | Thank you for reading my letter. |
| Gindele | Abigail | Portsmout | NH | 03801-361 | agindele@ | Thank you for reading my letter. |
| Gindt | Jennifer | Spokane | WA | 99223-126 | jengindt@ | Thank you for reading my letter. |
| Giner | Germain | Chicago | IL | 60640-102 | critical44@ | Thank you for reading my letter. |
| Ginger | Bonnie | Boothbay | ME | 04537-484 | bginger@r | Thank you for reading my letter. |
| Gingerich | Elizabeth | Valparaiso | IN | 46383 | Elizabeth.( | Thank you for reading my letter. |
| Gingrich | Nancy | Rohnert pa | CA | 94928-155 | nanseegee | Thank you for reading my letter. |
| Gingrich | Patricia | Chelsea | AL | 35043 | patriciasg. | Please say NO to the fossil fuel ir |
| Ginn | Darren | Atlanta | GA | 30309-109 | darrenginr | Help stop the destruction of our |
| Ginnan | Shannon | Fairfax | VA | 22030-862 | sginnan@ı | Thank you for reading my letter. |
| Ginsberg | Barbara | Santa Cruz | CA | 95062-356 | barbaran2 | Thank you for reading my letter. |
| Ginsberg | Mel | Ashland | OR | 97520-303 | melginsbe | Thank you for reading my letter. |
| Ginter | Gene | Schaumbu | IL | 60194-440 | g.ginter@ | Thank you for reading my letter. |
| Gintzler | Janice | Crestwooc | IL | 60445-412 | jgintzler@ | Why are corporations allowed tc |
| Gioannini | Larry | Las Cruces | NM | 88005-141 | lgioannini( | Thank you for reading my letter. |
| Gioe | Sarah | New Provi | NJ | 07974-141 | sarahgioe( | Thank you for reading my letter. |
| Giogi | Kathleen | Salem | OR | 97317-952 | flowers5ar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gioielli | Lawrence | Kinnelon | NJ | 07405-231 | lgioielli@o | Thank you for reading my letter. |
| Gioumous | Elizabeth | Sunnyvale | CA | 94086-701 | liznhenry@ | Thank you for reading my letter. |
| Giovando | Chiara | Portland | OR | 97217 | chiaragiov | Thank you for reading my letter. |
| Giovanoni | Richard L | Morton Gr | IL | 60053-226 | rgiovanoni | Thank you for reading my letter. |
| Giraldi | Wanda | Houston | TX | 77077-630 | giraldiwan | Thank you for reading my letter. |
| Giraldo | Alejandra | Ringwood | NJ | 7456 | agira2@ur | Thank you for reading my letter. |
| Girard | Michael | Windsor Lo | CT | 06096-172 | gmgforest | Fracking and drilling is poisoning |
| Girl | Guava | Glendale | AZ | 85302-645 | ms.guavag | Thank you for reading my letter. |
| Girling | Morgan | Bellevue | WA | 98007-517 | raventalk@ | Thank you for reading my letter. |
| Giron | Edna | Kissimmee | FL | 34746 | sofiagiron2 | Thank you for reading my letter. |
| Girotto | Desiree | Richmond | VA | 23233-261 | dgirott@e | Thank you for reading my letter. |
| Girshick | Lori | Mesa | AZ | 85215-351 | lgirshick@ | Thank you for reading my letter. |
| Girvin | George | Spokane | WA | 99203-433 | girvingw@ | Thank you for reading my letter. |
| Gisonno | Robert | Oceanside | CA | 92058-176 | thebawhb | We are living in the 21st Century |
| Gisselquist | Carol | Hershey | PA | 17033-172 | cgisselquis | Thank you for reading my letter. |
| Gits | Terri | Conifer | CO | 80433-971 | tntgits@gr | Thank you for reading my letter. |
| Gitschier | Jennifer | Leicester | MA | 01524-185 | jgitch@aol | Thank you for reading my letter. |
| Gitzel | Jennifer | RIPON | WI | 54971-927 | jkg7847@ | Keep big business off public land |
| Giugno | Karen | Old Saybro | CT | 06475-260 | onguig200 | Thank you for reading my letter. |
| Giuliano | Maureen | Budd Lake | NJ | 07828-143 | mgiuliano( | Let's think of people instead of b |
| Givers | David | Moorhead | MN | 56560 | dgivers@g | The Presidents Climate Action pl |
| Gize | Jean | San Jose | CA | 95118 | gizej3@att | Thank you for reading my letter. |
| Glaccum | Ellen | Stanley | ID | 83278-003 | eglaccum@ | Thank you for reading my letter. |
| Gladfelter | Barbara | Dixon | CA | 95620-362 | bbgladfelt | Thank you for reading my letter. |
| Gladstone | Dave | Montague | MA | 01351-950 | dtglad@cc | Thank you for reading my letter. |
| Gladysz | James | Flagler Bea | FL | 32136-345 | jmgladysz( | Thank you for reading my letter. |
| Glancy | Christie | Fredericks | VA | 22401-610 | chglancy@ | It's way past time for us to do so |
| Glansberg | Carol | Ballston Sp | NY | 12020-151 | cglans@ya | Thank you for reading my letter. |
| Glanz | Zachary | Pinole | CA | 94564-123 | redfeather | Thank you for reading my letter. |
| Glarborg | Peter | Spokane | WA | 99220-004 | pinesofror | Thank you for reading my letter. |
| Glasel | Deborah | Bothell | WA | 98012-665 | whizbangk | Thank you for reading my letter. |
| Glaser | Carla | New York | NY | 10025-552 | glsrc@aol. | Thank you for reading my letter. |
| Glaser | Tom | Saint Louis | MN | 55416-391 | tomglaser | Thank you for reading my letter. |
| Glasgow-D | Danielle | Dewitt | MI | 48820-963 | carrotcake | Thank you for reading my letter. |
| Glass | Amanda | Norcross | GA | 30092-666 | amandagla | Thank you for reading my letter. |
| Glass | Francine | St. Louis | MO | 63126-194 | fran813@g | Please protect us from further ca |
| Glass | Grecia | Saint Paul | MN | 55104-141 | glass038@ | Thank you for reading my letter. |
| Glass | Jacqueline | Belleville | IL | 62223-700 | jacqueline | Thank you for reading my letter. |
| Glass | Judith | Lawrence | KS | 66049-183 | cocospike2 | Thank you for reading my letter. |
| Glass | Margaret | John Day C | OR | 97845-111 | glassmarga | Thank you for reading my letter. |
| Glass | Margo | North Libe | IA | 52317-903 | mardafarn | There is no planet "B" |
| Glass | Rachel | Seattle | WA | 98106-140 | werdachel | We are in a climate emergency-- |
| Glasscock | Rita | Santa Fe | NM | 87506-000 | ritalorena( | I grew up in an oil patch so I have |
| Glasser | Mark & Susan | Los Angele | CA | 90066-320 | mark7glas | Thank you for reading my letter. |
| Glasser | Tanya | Louisville | CO | 80027-211 | tmglasser( | Thank you for reading my letter. |
| Glassheim | Barbara | Southfield | MI | 48075-586 | barbglassh | Thank you for reading my letter. |
| Glasshof | Wendy | Palatine | IL | 60074-411 | wendydva | This continuous fight for clean la |

| | | | | | | |
|---|---|---|---|---|---|---|
| Glassman | Jean | Arlington | MA | 02476-780 | jeg220@ya | Thank you for reading my letter. |
| Glaston | Joseph | Desert Hot | CA | 92240-955 | vidiot49@ | Thank you for reading my letter. |
| Glatter | Katherine | Amherst | MA | 01002-333 | kathglatte | Thank you for reading my letter. |
| Glatz | Kat | Denver | CO | 80219 | k.joym@ya | Thank you for reading my letter. |
| Glau | Carol | san pablo | CA | 94806-133 | carolglau2 | Thank you for reading my letter. |
| Glavina | Vesna | Fairfield | IA | 52556-203 | vglavina@ | Thank you for reading my letter. |
| Glazar | Maryanne | Berkeley | CA | 94704-293 | maryanne | Thank you for reading my letter. |
| Gleason | Debra | Chicago | IL | 60634-265 | misshugan | Thank you for reading my letter. |
| Gledhill | Doug | Billings | MT | 59105-164 | gledhill_d | Thank you for reading my letter. |
| Gleeson | Karen | Northport | ME | 04849-341 | karenglee | "Public lands" are for the public t |
| Glein | Susan | Taunton | MA | 02780-683 | lothar_gle | Please,please help to protect our |
| Glenister | Donald | Gaylord | MI | 49735-731 | inaugerati | I am from Colorado, growing up |
| Glenn | James | St. Joseph | MO | 64501-120 | jamesagle | Please stop our climate pollution |
| Glenn | Janice | New Orlea | LA | 70179-160 | pumpkin70 | Although I am afraid it is already |
| Glenn | Laura | Overland F | KS | 66214-264 | oneofseve | Thank you for reading my letter. |
| Glenn | Sarah | Mountain | AR | 72653-762 | sarahegler | Thank you for reading my letter. |
| Glenn | Trevor | Burlington | VT | 05401-406 | tglenn408 | Thank you for reading my letter. |
| Glennon | Joe | el cajon | CA | 92021 | joeg92021 | Huge embarrassment, to be alive |
| Glick | Allan | San Diego | CA | 92128-235 | allanglick2 | Thank you for reading my letter. |
| Glick | Dick | Tallahasse | FL | 32301-587 | dglickd@p | Thank you for reading my letter. |
| Glick | Ed | Miramar B | FL | 32550-520 | 48edglick@ | Thank you for reading my letter. |
| Glick | Ralph | Florence | KY | 41042 | ralphglick( | Thank you for reading my letter. |
| Glick | Robin | Loomis | CA | 95650-895 | raichu25@ | Thank you for reading my letter. |
| Gliem | Deke | Dawson | IA | 50066-440 | gliemdm@ | Thank you for reading my letter. |
| Glier | Ingeborg | North Las | NV | 89084-380 | inggli64@ | Thank you for reading my letter. |
| Gligros | Susan | SAINT LOU | MO | 63128-373 | susan.gligr | Thank you for reading my letter. |
| Glinn | Matthew | harrisburg | PA | 17112-210 | ferjoshobb | Thank you for reading my letter. |
| Glisson | Candie | West Lafay | IN | 47906-572 | jnpr2316@ | Thank you for reading my letter. |
| Gliva | Stephen | Evanston | IL | 60202-341 | steveillini@ | Thank you for reading my letter. |
| Glockner-I | Katya | Houston | TX | 77005-354 | katyadow( | Thank you for reading my letter. |
| Gloe | Janice | Oakland | CA | 94602-352 | rainglo@m | Thank you for reading my letter. |
| Gloor | Carol | Savanna | IL | 61074-136 | cgloor@m | Our national lands belong to all o |
| Gloor | Prisca | Los Angele | CA | 90066-541 | priscagl@a | Thank you for reading my letter. |
| Glotzhobe | Dennis | Bloomfielc | MI | 48304-306 | wwwemai | For our children's future, we mus |
| Glover | David | Martinsbu | WV | 25405-400 | dglover68 | Thank you for reading my letter. |
| Glover | Janet | Tucson | AZ | 85710-189 | jglover32@ | Thank you for reading my letter. |
| Glover | Julia | Clinton | WA | 98236-881 | julieg@wh | Now that we're already at 400 pp |
| Glover | Laura | Wilmingto | NC | 28409 | rockdoc_1 | Thank you for reading my letter. |
| Glover | Robert | Fresno | CA | 93726-231 | reg93618@ | Thank you for reading my letter. |
| Glover | Tim | Micco | FL | 32976-271 | tcglover58 | Thank you for reading my letter. |
| Glowacki | Joe | Crete | IL | 60417-931 | joeglow@l | Thank you for reading my letter. |
| Gluck | Erma | Coram | NY | 11727-362 | egbgcats@ | Thank you for reading my letter. |
| Glynn | Aileen | Kendall Pa | NJ | 08824-150 | pooky96pl | Thank you for reading my letter. |
| Glynn | Nancy | Alexandria | VA | 22309-123 | nbglynn6@ | Thank you for reading my letter. |
| Gmeiner | Kjersten | Seattle | WA | 98107-506 | gmeiner.k | Thank you for reading my letter. |
| Goade | Jennifer | Sun Valley | NV | 89433-671 | jjjgoade@ | Thank you for reading my letter. |
| Gobby | Krista | Corona | CA | 92882-420 | pixibunni@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gobely | Michelle | Saint Paul | MN | 55117-596 | michellegc | Thank you for reading my letter. |
| Goble | Tiffany | Pasadena | CA | 91104-471 | taggoble@ | Thank you for reading my letter. |
| Gocinski | Michael | Memphis | TN | 38133-520 | cuzinmike | Thank you for reading my letter. |
| Gockowski | Marilyn | duluth | MN | 55811-272 | hombre1@ | Thank you for reading my letter. |
| Godbee | Rhonda | Charlotte | NC | 28227-807 | rmgodbee | Thank you for reading my letter. |
| Goddard | Timothy | East Bosto | MA | 02128-102 | tfg1978@ | Thank you for reading my letter. |
| Goden | G Marie | Cleveland | OH | 44119-173 | maxibemis | Thank you for reading my letter. |
| Godich | Marcia | Trafford | PA | 15085-122 | mgodich@ | Thank you for reading my letter. |
| Godinez | Elvia | Santa Ana | CA | 92703-473 | eljo23200 | Thank you for reading my letter. |
| Godlove | Nick | Littleton | CO | 80123-102 | fusionwolf | We can't allow this continued an |
| Godmilow | Lynn | philadelph | PA | 19102-450 | lynn.godm | Thank you for reading my letter. |
| Godoy | Juan | Pembroke | FL | 33027-231 | tecrbl@ho | What happened to reducing gree |
| Godsey | Phillip | Fort Wayn | IN | 46835-916 | godsey2@ | Thank you for reading my letter. |
| Godwin | Carol | Silver City | NV | 89428-048 | godwinsilv | How insane is it to make money |
| Godwin | Debra | Hermitage | TN | 37076-294 | debratgod | Thank you for reading my letter. |
| Godwin | Kim | Jacksonvill | FL | 32241-342 | kfgibe@ac | Thank you for reading my letter. |
| Godwyne | Gabriel | Putney | VT | 05346-909 | godwyne@ | Thank you for reading my letter. |
| Goebel | Michael | Rowlett | TX | 75088-498 | drmlgoebe | Thank you for reading my letter. |
| Goehring | Dan | Bigfork | MT | 59911-643 | mtgrizzly@ | Thank you for reading my letter. |
| Goeken | Murlin | Denver | CO | 80222-445 | sirmurlin@ | Thank you for reading my letter. |
| Goeldner | Jacquelyn | Boulder | CO | 80304 | jrgoeldner | I am an 84 year old woman, and |
| Goellner | Paula | Jersey city | NJ | 07307-162 | pgoel1@a | Thank you for reading my letter. |
| Goering | Grant J. | Ponca City | OK | 74601-731 | grantjgoer | Thank you for reading my letter. |
| Goering | Jean | Great Ben | KS | 67530-363 | goerjop@ | preserve public lands and work t |
| Goethals | Katy | Bloomingt | MN | 55437-322 | katygoeth | Thank you for reading my letter. |
| Goethel | James | San Diego | CA | 92115-222 | jimbag71@ | Thank you for reading my letter. |
| Goetinck | Jean | Tucson | AZ | 85746 | jfgoet@en | Protect the sanctity of public lan |
| Goettler | N | La Mesa | CA | 91941-751 | jag.12@ju | Thank you for reading my letter. |
| Goettling | Sandra | Las Vegas | NV | 89108-110 | sgoettling | Fossil-fuels are old school and ba |
| Goetz | Kate | Chicago | IL | 60645-430 | kgardnerg | Thank you for reading my letter. |
| Goetz | Shanna | Pittsville | WI | 54466-970 | shannagoe | Please submit a plan that will no |
| Goff | Bobbi | Sequim | WA | 98382-350 | bobbigoff( | Thank you for reading my letter. |
| Goff | Donald | Milwaukee | WI | 53214-150 | medicinen | Thank you for reading my letter. |
| Goff | Gene | Ridgway | CO | 81432 | genegoff@ | Thank you for reading my letter. |
| Goff | Gina | West Holly | CA | 90069-191 | kabbalahg | Thank you for reading my letter. |
| Goff | Henry | San Diego | CA | 92113-433 | bruportr@ | Thank you for reading my letter. |
| Goff | Thomas | Lexington | TN | 38351-162 | tombo_22 | Thank you for reading my letter. |
| Gogel | Germaine | Clinton | NY | 13323-164 | ggogel@cc | Thank you for reading my letter. |
| Goggin | Dennis | Orland Par | IL | 60462-468 | dennyg30 | Thank you for reading my letter. |
| Goggins | Laura | Kirkland | WA | 98033-761 | lauragoggi | Thank you for reading my letter. |
| Goheen | Mitchell | Palatine | IL | 60074 | mgoheen2 | Thank you for reading my letter. |
| Gohl | Joy | White Salr | WA | 98672-822 | joy@adve | Keep it in the ground! |
| Gohlke | Linda | Evanston | IL | 60201-497 | l.gohlke@ | Thank you for reading my letter. |
| Gohsman | Tery | Millington | MI | 48746-953 | gohsman@ | Thank you for reading my letter. |
| Goidich | Katie | Missoula | MT | 59801-607 | katie.goidi | Thank you for reading my letter. |
| Gokl | Renate | chicago | IL | 69637 | gokl@sbcg | Thank you for reading my letter. |
| Gola | Douglas | Monson | MA | 01057-019 | mdgola@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Golaszews | Cameron | Holyoke | MA | 01040-160 | Cameron7 | Thank you for reading my letter. |
| Golata | Grace | Milwaukee | WI | 53215-196 | ggolata@s | Thank you for reading my letter. |
| Gold | Jeff | Danville | VT | 05828-981 | jnegold@r | Thank you for reading my letter. |
| Gold | Leslie | New York | NY | 10014-435 | goldofthef | Stop poisoning and destroying ou |
| Gold | Lisa | Chicago | IL | 60630-272 | drlisagold( | Thank you for reading my letter. |
| Gold | Roberta | Superior | CO | 80027-461 | roberta.go | Save our planet! |
| Gold | Vicki | Mount Sha | CA | 96067-973 | victoria7@ | Thank you for reading my letter. |
| Gold | Wendy | Saugerties | NY | 12477-311 | wgold@hv | Thank you for reading my letter. |
| Goldberg | Daniel | Santa Cruz | CA | 95060-273 | dano41d@ | Thank you for reading my letter. |
| Goldberg | Edward | Jackson he | NY | 11372-475 | edw_goldb | Thank you for reading my letter. |
| Goldberg | Marian | Mclean | VA | 22101-044 | lithos4751 | Thank you for reading my letter. |
| Goldberg | Nancy | Los Angele | CA | 90066-528 | nancygold | Thank you for reading my letter. |
| Goldberg | Susan | Glendale | CA | 91202-130 | sgoldb578 | Thank you for reading my letter. |
| Golden | Loriel | Sebastopo | CA | 95472-276 | heartfire1 | Thank you for reading my letter. |
| Golden-Co | Malvina | Nashville | TN | 37204-261 | malgolden | Thank you for reading my letter. |
| Golder | Scott | Whitinsvill | MA | 01588-145 | segolder@ | Thank you for reading my letter. |
| Goldflies | Barrett | Chicago | IL | 60630-150 | barrett.gol | Thank you for reading my letter. |
| Goldin | Jesse | Astoria | NY | 11106-413 | jessegoldir | Thank you for reading my letter. |
| Goldin | Martha | San Franci | CA | 94118-391 | honmgret( | Climate change is real and devas |
| Goldin | Susan | Canaan | NY | 12029-250 | sogo2b@g | Thank you for reading my letter. |
| Golditch, F | Melvyn | Fort Wort | TX | 76116-801 | melgolditc | Thank you for reading my letter. |
| Goldman | Andrew | Freeville | NY | 13068-560 | sushionrye | Thank you for reading my letter. |
| Goldman | Bruce | Lake Oswe | OR | 97034-473 | maplest1@ | Thank you for reading my letter. |
| Goldman | Kenn | Dragoon | AZ | 85609-021 | traveltrave | Thank you for reading my letter. |
| Goldman | Lisa | Thorntowr | IN | 46071-101 | perfiktang | Thank you for reading my letter. |
| Goldman | Penny | Coral Sprir | FL | 33076-280 | pennyg5@ | Thank you for reading my letter. |
| Goldman | Ron | Los Altos | CA | 94024-690 | rgoldman( | Thank you for reading my letter. |
| Goldman | Steven | Ny | NY | 10065 | semelg@a | Thank you for reading my letter. |
| Goldsberry | Ray | Lowry City | MO | 64763-021 | goldy@int | Thank you for reading my letter. |
| Goldsby | Myron | Hollywood | CA | 90068-392 | myronved | Fracking = EARTHQUAKES! Frack |
| Goldschmi | Andres | Corrales | NM | 87048-181 | agoldschm | Thank you for reading my letter. |
| Goldstein | Allan | Old Tappa | NJ | 07675-740 | dymodad( | Thank you for reading my letter. |
| Goldstein | Ed | Katonah | NY | 10536-100 | edono49@ | Thank you for reading my letter. |
| Goldstein | Elena | Crawford | CO | 81415-917 | ellie@paoi | As a person who believes in look |
| Goldstein | Freya | New York | NY | 10025-422 | goldsteinfr | Thank you for reading my letter. |
| Goldstein | Janet | Baltimore | MD | 21211-133 | perlgrrl@h | More fossil fuel use is just what t |
| Goldstein | Jody | Rochester | MN | 55903-802 | jody@golc | Thank you for reading my letter. |
| Goldstein | Lauren | Hamilton | NJ | 08690-332 | llgoldstein | Thank you for reading my letter. |
| Goldstein | Louis | The Wood | TX | 77381-448 | lrgoldstein | Thank you for reading my letter. |
| Goldstein | Sonia | NY | NY | 10011-155 | msgoldfi@ | Thank you for reading my letter. |
| Goldstein | Susan | Danville | CA | 94526-223 | susanrgolc | Thank you for reading my letter. |
| Goldthwai | John | Redmond | WA | 98053-629 | bfgjag@ac | Thank you for reading my letter. |
| Goldwater | Glenda | Portland | OR | 98214 | gdemocrat | Thank you for reading my letter. |
| Golembiev | Mark | Pacifica | CA | 94044-384 | magcih@c | Thank you for reading my letter. |
| Golic | Kathy | north benc | WA | 98045-886 | kkfm@cor | Thank you for reading my letter. |
| Golick | Jan | eugene | OR | 97405 | golick@efr | Thank you for reading my letter. |
| Goll | Jeff | Glenview | IL | 60025 | jeffgoll@c | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gollub | Gaby | Washingtc | DC | 20008 | gaby.gollu | Thank you for reading my letter. |
| Golter | Lindsay | Laguna Nig | CA | 92677-185 | lgolter@w | Thank you for reading my letter. |
| Gomez | Anita | Indianapol | IN | 46241-176 | apache317 | Thank you for reading my letter. |
| Gomez | Armando | Santa Rosa | CA | 95402-328 | batistajoe | Thank you for reading my letter. |
| Gomez | Christopher | The Colony | TX | 75056-536 | chrisg33@ | Public land are not meant for pri |
| Gomez | Daisy | Moreno Va | CA | 92557 | daisynga5 | No more oil, it's bad for our land |
| Gomez | Lanece | San Jose | CA | 95112-300 | lanecego@ | Thank you for reading my letter. |
| Gomez | Manny | Fort Myers | FL | 33919 | mitigwa34 | Thank you for reading my letter. |
| Gomez | Nancy | Lafayette | LA | 70503 | nancyg24( | Thank you for reading my letter. |
| Gomez | Pedro J. | Hyde Park | MA | 02136-124 | sfbayp@gi | Outrageous and completely irres |
| Gomez | Vanessa | Los Angele | CA | 90059-220 | vampfreak | Thank you for reading my letter. |
| Gomolka | John | Brunswick | OH | 44212-414 | johng1357 | We need to move away from a fo |
| Gompertz | Steve | Arcata | CA | 95518-477 | sgompertz | Thank you for reading my letter. |
| Goncarovs | Sandy | Houston | TX | 77098-560 | sandyg4@ | Keep our public lands pristine! W |
| Gong | Peter | New York | NY | 10019 | pogoski@y | Thank you for reading my letter. |
| Gong | Sharon | San Carlos | CA | 94070-370 | sharonjgor | Thank you for reading my letter. |
| Gonsor | Daniel | Summervil | SC | 29485-631 | dan.gonso | Thank you for reading my letter. |
| Gonzales | Brenda | Nazareth | KY | 40048-010 | bgonzales( | Please I beg you take action to p |
| Gonzales | Diane E | Calimesa | CA | 92320-053 | just1dede( | W1ll government never learn tha |
| Gonzales J | Frank | Plymouth | MI | 48170-311 | ydeepsg@ | Everyone can see that fossil fuels |
| Gonzales N | Rose | Santa Fe | NM | 87501-173 | gonielsen( | Thank you for reading my letter. |
| Gonzalez | Alan | Long Beacl | CA | 90815-061 | astroboyat | Thank you for reading my letter. |
| Gonzalez | Carlos | Houston | TX | 77084-386 | sheldonyla | Thank you for reading my letter. |
| Gonzalez | Daniel | San Diego | CA | 92129-381 | gonzodan( | Thank you for reading my letter. |
| Gonzalez | Eric | Rockford | IL | 61107-181 | eric.gonz5 | Thank you for reading my letter. |
| Gonzalez | Jeannie | Atoka | TN | 38004-763 | jeannie.19 | Thank you for reading my letter. |
| Gonzalez | Jorge | doral | FL | 33178-341 | jorgeluis0( | Thank you for reading my letter. |
| Gonzalez | Katherine | Costa Mes | CA | 92626-652 | kmgonzale | Thank you for reading my letter. |
| Gonzalez | Luz | Star Tanne | VA | 22654 | lucy.estrac | Please respect Mother Earth. |
| Gonzalez | Sonia | Los Angele | CA | 90031 | sgonzal68( | Thank you for reading my letter. |
| Gonzalez | Theresa | Redwood ( | CA | 94063-400 | lthrchick@ | Thank you for reading my letter. |
| Gonzalez | Veronica | Bronx | NY | 10459-406 | veronicago | Thank you for reading my letter. |
| Gonzalez | Viviana | Cumberlar | RI | 02864-824 | vgonzalezg | Please help keep our planet safe |
| Gonzalez | Yazmin | Bellflower | CA | 90706-582 | evaunit20( | Thank you for reading my letter. |
| Good | Al | Mahwah | NJ | 07430-292 | goodporsc | Thank you for reading my letter. |
| Good | Albert | Oak Ridge | TN | 37830-400 | al_good@ | You know what the right thing is |
| Good | John | Old Orchai | ME | 04064-103 | lowguppy( | Public lands should not be addin |
| Good | Sarah | Lake Steve | WA | 98258-878 | sallygood( | Thank you for reading my letter. |
| Goode | Julia | Detroit | MI | 48201-115 | jrgoode@l | Thank you for reading my letter. |
| Goode | Patty | Boca Ratoı | FL | 33434-552 | bpgoode@ | Thank you for reading my letter. |
| Goode | Sharon | Waynesvil | NC | 28786-872 | philandsha | It's way past time to stop using fo |
| Goodell | Barbara | Boonville | CA | 95415-007 | bgoodell@ | We are all in this together. |
| Goodelma | Suzanne | New York | NY | 10011-884 | ssgoodel@ | Please protect our beautiful and |
| Goodhart | James | Newburyp | MA | 01950-243 | jgoodhart5 | Thank you for reading my letter. |
| Goodhart | R | Gulderlanc | NY | 12084-074 | soundseek | Thank you for reading my letter. |
| Goodin | Ben | La Pine | OR | 97739-752 | ibedone@ | Thank you for reading my letter. |
| Goodin | Dale | Lakewood | CO | 80227 | dalegoodir | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Goodman | Arifa | San Cristol | NM | 87564-030 | goodkaz@ | Thank you for reading my letter. |
| Goodman | Ellen | East Provic | RI | 02915-255 | egoodman | Thank you for reading my letter. |
| Goodman | Mark | Dallas | TX | 75248-295 | mpg6354@ | Please protect our public lands. |
| Goodman | Mary | Cartersvill | GA | 30120 | mmg9392 | Thank you for reading my letter. |
| Goodman | Pamela | Muskegon | MI | 49445-113 | psagoodm | Leave it in the ground! |
| Goodman | Robert | Hempstea | NY | 11550-566 | sbgood29 | Thank you for reading my letter. |
| Goodman | Robert M | Mechanics | PA | 17050-270 | philanattr | Thank you for reading my letter. |
| Goodman | Timothy | Cerritos | CA | 90703-830 | jahgottejm | Thank you for reading my letter. |
| Goodnight | Irene | St Helena I | SC | 29920 | ireneicu@ | We need to protect our land and |
| Goodnoug | Rachel | Jackson | MI | 49202-145 | rsgoodnou | Thank you for reading my letter. |
| Goodrich | D'Arcy | Omaha | NE | 68164-178 | darcygood | Leave public lands for the public. |
| Goodrich | Thomas | Park Fores | IL | 60466-213 | thomartgo | Thank you for reading my letter. |
| Goodsell | Jean | Cardiff By | CA | 92007-243 | jeanniegoo | Thank you for reading my letter. |
| Goodson | Ashley | Metairie | LA | 70001-434 | redefine2c | Thank you for reading my letter. |
| Goodson | Elizabeth | San Franci | CA | 94118-232 | beth_good | Thank you for reading my letter. |
| Goodson | Pat | Clearlake ( | CA | 95423-841 | spiritlady2 | Thank you for reading my letter. |
| Goodson | Philip | Arlington | TX | 76018-252 | imyahweh | Thank you for reading my letter. |
| Goodstein | Karen | Milwaukee | WI | 53222-484 | kjgoodstei | Thank you for reading my letter. |
| Goodwin | Greg | Seattle | WA | 98125-341 | anandashi | Thank you for reading my letter. |
| Goodwin | Kevin | Palm Sprin | CA | 92262-483 | dagood4@ | Thank you for reading my letter. |
| Goodwin | Lorraine | Jefferson | GA | 30549-764 | rjg991943 | They destroy the land> We drive |
| Goodwin | Mattie | Shrevepor | LA | 71105-331 | mattiegoo | please help stop fossil fuel indus |
| Goodwin | Natalie | MAgnano | FL | 3.3E+08 | natalie.go | Thank you for reading my letter. |
| Goodwin | Shaun | Lake Hava | AZ | 86406-927 | 1fierceride | Turn to green alternatives. Look |
| Goodwin-I | Ross | Amherst | MA | 01002-200 | goodbrow | Thank you for reading my letter. |
| Goodyear | Maxine | Independe | IA | 50644 | purdyhous | Thank you for reading my letter. |
| Goppert | Donald | Sylvan Bea | NY | 13157-064 | elisha@tw | Please have mercy and compassi |
| Goracke | Marya | Shoreline | WA | 98133-421 | Marya@gc | Thank you for reading my letter. |
| Goran Sob | Susan | Tarzana | CA | 91356-491 | susielyse@ | Thank you for reading my letter. |
| Gorden | Gay | Olympia | WA | 98501-274 | ompeacefu | Thank you for reading my letter. |
| Gordon | Alexandra | Miami | FL | 33156-440 | alixg1@ao | Thank you for reading my letter. |
| Gordon | Billie | Los Gatos | CA | 95032-344 | billiegordo | Thank you for reading my letter. |
| Gordon | Bruce | Chicago | IL | 60630-171 | brucealang | Thank you for reading my letter. |
| Gordon | David | Seattle | WA | 98112-470 | davedebg( | Thank you for reading my letter. |
| Gordon | Deborah | Chelsea | AL | 35043-523 | debgordor | Thank you for reading my letter. |
| Gordon | Delia | Houston | TX | 77084-123 | dg2u2@ya | Thank you for reading my letter. |
| Gordon | Elisabeth | Glastonbu | CT | 6033 | egordon@ | STOP IT! Just STOP IT! |
| Gordon | Elliot | Irvine | CA | 92604-333 | elliotg1@c | Thank you for reading my letter. |
| Gordon | Gariesue | Palmdale | CA | 93550-398 | gsgordon8 | Thank you for reading my letter. |
| Gordon | George | Concord | MA | 01742-415 | gsgordonjr | Thank you for reading my letter. |
| Gordon | J B | Memphis | TN | 38111-802 | newbradg | Thank you for reading my letter. |
| Gordon | Jeffrey | Morganto | WV | 26501-657 | jeffhhr@fr | Thank you for reading my letter. |
| Gordon | Jon | Brooklyn | NY | 11209-805 | jongordon | Thank you for reading my letter. |
| Gordon | Judith | San Franci | CA | 94133-375 | activvduo( | Thank you for reading my letter. |
| Gordon | Julia | Billings | MT | 59102-012 | traworld@ | Thank you for reading my letter. |
| Gordon | Katalin | Orange | NJ | 07050-410 | kgrdn2000 | Thank you for reading my letter. |
| Gordon | Rick | Houston | TX | 77035-242 | rick@digir | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gordon | River | Minneapo | MN | 55418-342 | skeletonm | Thank you for reading my letter. |
| Gordon | Rose | So Amboy | NJ | 8879 | rosemarie | Climate change is real and we ne |
| Gordon | Sallie | North Bru | NJ | 08902-125 | salliegordc | Thank you for reading my letter. |
| Gore | D.M. | San Anton | TX | 78222-343 | gore.dan@ | Thank you for reading my letter. |
| Gore | Jean | Boulder | CO | 80303-382 | jeangore@ | Thank you for reading my letter. |
| Gore | Jesse | Nashville | TN | 37206-222 | jessegore( | Thank you for reading my letter. |
| Gore | Judith | Albuquerq | NM | 87114-383 | travlin2jg( | Thank you for reading my letter. |
| Gore | Robert | Maryland | MO | 63043-361 | rlgore@at | Thank you for reading my letter. |
| Gore | Susan | Napa | CA | 94558-340 | smarrie18 | Thank you for your consideratior |
| Gorecki | Carol | Orneville | ME | 04463-310 | 4everflow | Thank you for reading my letter. |
| Gorentotir | Lisa | Yorktown | NY | 10598 | spiderink@ | Thank you for reading my letter. |
| Goretzke | Edward | New Flore | MO | 63363-211 | tencav@s | Thank you for reading my letter. |
| Gorges | Robin | Montpelie | VT | 05602-243 | dcwkmv@ | Thank you for reading my letter. |
| Gorina | Maya | Kensingtor | MD | 20895 | maya.gori | Thank you for reading my letter. |
| Goring | Marlene | Blue spring | MO | 64014-098 | marlrickg( | Thank you for reading my letter. |
| Gorka | MaryAnn | Cochranto | PA | 16314-214 | mag1939( | Thank you for reading my letter. |
| Gorman | Bonnie | quincy | MA | 2169 | bonniegor | Thank you for reading my letter. |
| Gorman | Catherine | Winkelma | AZ | 85192-977 | cgorman@ | Thank you for reading my letter. |
| Gorman | James Paul | Fort Lee | NJ | 07024-212 | gorman93 | Thank you for reading my letter. |
| Gorman | K | Sedona | AZ | 86336 | gkath1234 | Thank you for reading my letter. |
| Gorman | K | farmingtor | CT | 06032-216 | kgorman2 | Thank you for reading my letter. |
| Gorman | Lavina | Rockport | TX | 78382 | hottipone | Thank you for reading my letter. |
| Gorman | Tresa | Jacksonvill | OR | 97530-117 | tomandtre | Allowing these publicly owned fc |
| Gorn | Scott | New Britai | CT | 6053 | survivor78 | Thank you for reading my letter. |
| Gorrin | Eugene | Union | NJ | 07083-560 | egorrin@c | Thank you for reading my letter. |
| Gorringe, I | Richard | Portland | OR | 97211-170 | richgorr@ | Stop the fossil fuel industry from |
| Gorsuch | Royce | Bozeman | MT | 59715-414 | rgsuch@g | Thank you for reading my letter. |
| Gorton | Ashley | Exeter | NH | 3833 | lovejoy23r | Thank you for reading my letter. |
| Gorton | Douglas | Leesburg | VA | 20175-581 | dgorton@ | Thank you for reading my letter. |
| Gorton | Michelle | Kearney | NE | 68845 | michelle.g | Thank you for reading my letter. |
| Gosar | Tim | Fort Collin | CO | 80526-151 | tgos@com | President Obama, Please be a tru |
| Goscilo | Margaret | Columbus | OH | 43221-271 | goscilo.2@ | Thank you for reading my letter. |
| Gose | Evelyn | Melville | NY | 11747-102 | evelyn_go | Thank you for reading my letter. |
| Goshaney | Karen | Sparks | MD | 21152-966 | karengosh | Thank you for reading my letter. |
| Goss | Alice | Clinton | WA | 98236-862 | allie@whi | President Obama STOP giving lip |
| Goss | Eva | Sandwich | NH | 03227-330 | mgpratt@ | Thank you for reading my letter. |
| Goss | Gloria | Aventura | FL | 33160-210 | phillyfanta | We have to pay more attention t |
| Goss | Jb | waterford | NY | 12188-200 | drjbgoss@ | Thank you for reading my letter. |
| Goss | Patsy | Ennis | TX | 75119-394 | patsygoss( | Thank you for reading my letter. |
| Gossage | Alexis | Oakland | CA | 94619-220 | msslex@g | Thank you for reading my letter. |
| Gosselin | Betty A. | Gorham | NH | 03581-131 | pathbg@n | Our public lands should not be ir |
| Gosselin | John | San Franci | CA | 94122-342 | johngossel | Thank you for reading my letter. |
| Gossmann | Anni | Lincolnshir | IL | 60069-312 | anni_drea | Thank you for reading my letter. |
| Gosster | Chris | Georgetov | ME | 4548 | bigvegan@ | Thank you for reading my letter. |
| Gotaskie | Vickie | Pittsburgh | PA | 15216-250 | vickiekaya | Protect our land, air, and water. |
| Gotjen | Deidre | Phoenix | AZ | 85022-534 | gotjend@ | Thank you for reading my letter. |
| Gott | Blaine | West Valle | UT | 84119-462 | pridemas( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gottesmar | Carol | Hubbard | OH | 44425-334 | carolgotte | Thank you for reading my letter. |
| Gottfried | Susan | State Colle | PA | 16803-211 | suepurr@l | Thank you for reading my letter. |
| Gottlieb | Carol | Tulsa | OK | 74119-422 | carolgottli | Thank you for reading my letter. |
| Gottlieb | Elizabeth | middletow | NY | 10940-678 | lizgo00@fi | Thank you for reading my letter. |
| Gottlieb | Heidi | Jenkintow | PA | 19046-417 | hmeg@co | Thank you for reading my letter. |
| Gottlieb | Jonathan | Natick | MA | 01760-334 | jhgottlieb( | Thank you for reading my letter. |
| Gottlieb | Olga S. | Seattle | WA | 98177-461 | olga712@ | Thank you for reading my letter. |
| Gottlieb | Pat | Durham | NC | 27701-164 | patncackal | Thank you for reading my letter. |
| Gotvald | Mark | Pleasant H | CA | 94523-273 | mgotvald@ | Thank you for reading my letter. |
| Gotz | William | Austin | MN | 55912-431 | wmgotz@ | Thank you for reading my letter. |
| Goudswaa | Lona | Sacrament | CA | 95814 | lonagouds | Thank you for reading my letter. |
| Gough | Marsha | Portsmout | NH | 03801-542 | gough999 | Thank you for reading my letter. |
| Gough | Sean | Plainfield | NJ | 07060-434 | seanpgoug | Thank you for reading my letter. |
| Gouker | Patti | Albuquerq | NM | 87114-356 | iam1xgapc | Thank you for reading my letter. |
| Gould | Janet | Woodland | CO | 80866-461 | jballet@m | Thank you for reading my letter. |
| Gould | Jeffrey | Alameda | CA | 94501-211 | ajg74@cor | Thank you for reading my letter. |
| Gould | Julianne | East Strou | PA | 18301-777 | eagleslady | Thank you for reading my letter. |
| Gould | Marian | Northridge | CA | 91343-454 | m.gould@ | Thank you for reading my letter. |
| Gould | Sherie | Lakewood | CO | 80214-447 | mcsfh157( | Thank you for reading my letter. |
| Gould | Stephanie | Cambria | CA | 93428-291 | whitecat5 | Please stop the destruction of Pu |
| Gould Mas | Ann | Los Osos | CA | 93402-240 | bodhabab | Thank you for reading my letter. |
| Goustin | Anton-Scott | Harper Wo | MI | 48225-172 | asg@gene | The US has a SURPLUS of petrole |
| Gove | Dianne | Orleans | MA | 02653-240 | standianne | Thank you for reading my letter. |
| Gove | Joan | Pompano | FL | 33062-483 | jcg33431@ | Public lands need to stay in the h |
| Gover | Pat and Gary | Fairhope | AL | 36532-281 | govers@b | Thank you for reading my letter. |
| Govindan | Jaikumar | Newark | CA | 94560-461 | jaikumar_ | Thank you for reading my letter. |
| Govito | Stacey | Beaufort | SC | 29906 | staceygovi | Thank you for reading my letter. |
| Gowan | Mark | Littleton | CO | 80120-270 | gowanspe | Thank you for reading my letter. |
| Gowans | Tessa | Port Town | WA | 98368-012 | gowantose | the days of ruining the climate/e |
| Gowe | Jane | Santa Fe | NM | 87508-823 | jgowe@cw | Thank you for reading my letter. |
| Gower | Margaret | Auburn | NY | 13021-503 | massite@ | I couldn't add anything to what y |
| Goyette | Roland | Sandy | UT | 84094-391 | laikarocke | Thank you for reading my letter. |
| Goynes, M | Beverlee | Ridgefield | CT | 06877-602 | greythoun | Thank you for reading my letter. |
| Graae | Linda | Ft Collins | CO | 80525-254 | lgraae03@ | Thank you for reading my letter. |
| Graas | Alex | Flowery Br | GA | 30542 | alexgraas@ | Thank you for reading my letter. |
| Grabar | Christine | Tolleson | AZ | 85353-224 | backeast1 | We need to keep away pollution |
| Grabowski | Nancy | El Prado | NM | 87529-095 | zunibear6 | Let's use alternative energy alrea |
| Grabowski | Patti | Lancaster | PA | 17602-220 | pattigrab@ | Thank you for reading my letter. |
| Grabowski | Steve | Golden | CO | 80401-171 | sgrabowsk | Thank you for reading my letter. |
| Grabowsky | Katarina | Castro Vall | CA | 94546-294 | katarinalo | Thank you for reading my letter. |
| Grace | George | Los Angele | CA | 90027-472 | gmrnet1@ | Thank you for reading my letter. |
| Graceffo | Jack | Succasunn | NJ | 07876-200 | jgg383@y | Thank you for reading my letter. |
| Graci | Gina | Spotswoo | NJ | 08884-133 | ggraci228( | Thank you for reading my letter. |
| Graciano | Lisa | Edmonds | WA | 98026-481 | lisagrac@ | Thank you for reading my letter. |
| Gradoni | Peter | Alfred | NY | 14802-011 | pgradoni@ | Thank you for reading my letter. |
| Grady | Carla | Forestville | CA | 95436-937 | carladgrad | Please protect our future, in the |
| Graf | Amy | Louisville | KY | 40205-221 | amygraf@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Graf | Jolie | Madison | WI | 53704-354 | jojojunebu | Thank you for reading my letter. |
| Graff | Wanda | Canby | OR | 97013 | lag2121@a | Thank you for reading my letter. |
| Graffagnin | Mary Ann and Frank | Tucson | AZ | 85747-517 | fmagraffag | PLEASE TAKE THE RIGHT, FAIR, JU |
| Graham | Adam | Orlando | FL | 32803-611 | suthenboy | Thank you for reading my letter. |
| Graham | Bonnie L | Portland | OR | 97202-350 | lapen02@ | Thank you for reading my letter. |
| Graham | Daniel | Chapel Hill | NC | 27517-884 | grahamdn | Thank you for reading my letter. |
| Graham | Dolores | Santee | CA | 92071-380 | delmare88 | Thank you for reading my letter. |
| Graham | James | san antoni | TX | 78228-184 | cyoman50 | Thank you for reading my letter. |
| Graham | Jennifer | Fort Myers | FL | 33919-344 | leonesse5 | Thank you for reading my letter. |
| Graham | Jon | Rochester | VT | 05767-967 | theleme@ | Thank you for reading my letter. |
| Graham | Karen | Plymouth | MN | 55441-135 | gramkl@cc | Thank you for reading my letter. |
| Graham | Karen | Runnning S | CA | 92382-225 | karen@klg | We can't continue our slash and |
| Graham | Kristofer | Clinton | IA | 52732-455 | kfgraham2 | Thank you for reading my letter. |
| Graham | Lynn | Bellinghan | WA | 98225-582 | animalwel | Thank you for reading my letter. |
| Graham | Lynn | San Diego | CA | 92129-357 | lpsg339@a | Thank you for reading my letter. |
| Graham | Robin | San Franci | CA | 94121-100 | rgraham45 | Thank you for reading my letter. |
| Graham | Russell | Salem | OR | 97304-978 | eldergraha | Thank you for reading my letter. |
| Graham | Scott | Union Gro | WI | 53182 | graham59 | Thank you for reading my letter. |
| Graham | Summer | San Franci | CA | 94102 | summergr | Thank you for reading my letter. |
| Graham | Sylvia | shelby tow | MI | 48316-129 | drgandsag | It is urgent that we do take actio |
| Graham | Wendy | Binghamtc | NY | 13905-384 | wendy.gra | Thank you for reading my letter. |
| Graham | justin | Whitethor | CA | 95589-919 | originalbe | Thank you for reading my letter. |
| Gram | Lucas | Willseyvill | NY | 13864-121 | lucacentri | Thank you for reading my letter. |
| Graman | Farhen | New Braur | TX | 78130-366 | fgraman@ | Thank you for reading my letter. |
| Grambaue | Macaire | Chicago | IL | 60647-502 | moviemad | Thank you for reading my letter. |
| Grams | Deron | Los Angele | CA | 90039-161 | gramd55@ | Thank you for reading my letter. |
| Grams | Jon | Boulder | CO | 80303-397 | gramsjdg@ | Thank you for reading my letter. |
| Grandaw | Delores | Green Bay | WI | 54304-576 | deloresgra | Thank you for reading my letter. |
| Grandy | Alan | Euclid | OH | 44123-163 | agrandy47 | Colorado is unique and one of th |
| Granger | Jim | chesterfiel | MO | 63017-180 | jim@gnhs | Thank you for reading my letter. |
| Granger | Lindsey | Tarpon Spi | FL | 34689-540 | granger.lir | Thank you for reading my letter. |
| Granofsky | Gabrielle | Brooksville | FL | 34602-542 | spankys@ | Thank you for reading my letter. |
| Gransbury | Ruth | Carlsbad | CA | 92008-380 | ragransbu | Thank you for reading my letter. |
| Grant | Carl | Concord | CA | 94519-145 | clgrantski | Thank you for reading my letter. |
| Grant | Celia | Boston | MA | 02119-155 | grant_cm@ | Thank you for reading my letter. |
| Grant | Dabra | Twisp | WA | 98846-045 | dabragran | Thank you for reading my letter. |
| Grant | Donna | Brooklyn | NY | 11213-333 | ddbrookly | Thank you for reading my letter. |
| Grant | Elaine | Baton Rou | LA | 70810-290 | elaine_gra | Thank you for reading my letter. |
| Grant | Holly | Gettysburg | PA | 17325-290 | hgrant717 | Please stop coal mining plans for |
| Grant | Lynn | Fort Myers | FL | 33912-186 | slsgrant@j | Thank you for reading my letter. |
| Grant | Martha | Boerne | TX | 78006 | marthag@ | Stop the devastation of public la |
| Grant | Mary | Charlottes | VA | 22903-740 | mclgrant@ | Thank you for reading my letter. |
| Grant | Renee | Pen Argyl | PA | 18072-951 | cadgreen@ | Thank you for reading my letter. |
| Grant | Richard | Hackensac | NJ | 07601-365 | rdgnj@aol | Thank you for reading my letter. |
| Grant | Sonya | Akron | OH | 44305-250 | sonyak969 | Thank you for reading my letter. |
| Grant | Tiffany | Houston | TX | 77077-493 | tifgrant@a | It's imperative that we move awa |
| Grant | Tracy | Columbus | OH | 43228-572 | teagrant62 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grantham | Joyce | Walnut Cr | CA | 94596-593 | carats@as | Thank you for reading my letter. |
| Graper | Barbara | Temp | CA | 93465 | barbie12@ | Thank you for reading my letter. |
| Grasher | Barbara | Centralia | IL | 62801-824 | grasherb@ | You say you love your children b |
| Grassi | Noreen | Palmyra | PA | 17078-282 | femalemic | Thank you for reading my letter. |
| Grassl | Richard | Pasco | WA | 99301-412 | solid4evr@ | Thank you for reading my letter. |
| Grassman | Mark | Evansville | IN | 47711-343 | mtgrassma | Thank you for reading my letter. |
| Grasso | Jennifer | San pedro | CA | 90731-602 | maxsunny | Thank you for reading my letter. |
| Grasso | Lisa | Marlboro | MA | 01752-184 | lareynelev | Thank you for reading my letter. |
| Grathwohl | Marya | Billings | MT | 59101-024 | marya@ea | My friends in the southeast are s |
| Gratop Lev | Constance | Charleston | WV | 25304-253 | connigl@a | Thank you for reading my letter. |
| Graube | Davids | Kalamazoo | MI | 49008-185 | d_graube@ | Thank you for reading my letter. |
| Graul | Kara | Houston | TX | 77005-402 | kgraul@gr | Thank you for reading my letter. |
| Gravelle | Lynn | Chester | VA | 23836-351 | lgravelle@ | Thank you for reading my letter. |
| Gravelle | Willis | basalt | CO | 81621-454 | bill.gravell | Thank you for reading my letter. |
| Graver | Chuck | Southamp | NJ | 08088-100 | cgraver@r | Thank you for reading my letter. |
| Graver | Robert | Vincentow | NJ | 08088-691 | rigraver@ | Thank you for reading my letter. |
| Graves | Caryn | Berkeley | CA | 94702 | caryn@lm | Thank you for reading my letter. |
| Graves | Janna | Evansville | IN | 47711-229 | jbgraves1( | PLease protect our environment |
| Graves | Natalie | Winter Par | FL | 32789-554 | secondlife | Climate change is the preeminer |
| Graves | Royal | Wethersfie | CT | 06109-375 | royal5@cc | We must reduce carbon pollutio |
| Gravette | Kristina | Issaquah | WA | 98027-361 | ktgravette | Thank you for reading my letter. |
| Gray | Brian | Fair Oaks | CA | 95628-344 | bgraystar@ | Thank you for reading my letter. |
| Gray | Charles | Rochester | NY | 14623 | cgrayny@ | Thank you for reading my letter. |
| Gray | Charlotte | Hemet | CA | 92544-523 | cdleerosec | We don't want the American Go |
| Gray | Claudia | Drain | OR | 97435-066 | claudiaclo | We need to back alternative ene |
| Gray | David | Dix Hills | NY | 11746-640 | dgray2@o | Runoff toxic pollution causes inc |
| Gray | Diane | Altoona | IA | 50009-242 | thegraysgr | Thank you for reading my letter. |
| Gray | Dick | Montrose | CO | 81401-924 | dgray3265 | Thank you for reading my letter. |
| Gray | Gail | Belchertov | MA | 01007-972 | ggray@aca | Thank you for reading my letter. |
| Gray | James | Oceanside | NY | 11572-290 | grayjames | Thank you for reading my letter. |
| Gray | Jennifer | Denver | CO | 80221-388 | jlgrayphot | Thank you for reading my letter. |
| Gray | Jim | Hemet | CA | 92544-734 | jgray23@t | A serious plan for fighting climat |
| Gray | Josh | West Boyls | MA | 01583-140 | joshg7308 | Thank you for reading my letter. |
| Gray | Judith | Omaha | NE | 68154-362 | rjregray@ | Thank you for reading my letter. |
| Gray | Lorraine | Hudson | NY | 12534-290 | lcoleygray | Please do not support any mining |
| Gray | Lorraine | Roslindale | MA | 02131-164 | llgray@um | Thank you for reading my letter. |
| Gray | Patrick | Spokane | WA | 99203-106 | sawbye2@ | Thank you for reading my letter. |
| Gray | R Anthony | Chicago | IL | 60601-736 | ezekiel1st | Climate change is real! Take acti |
| Gray | Richard | Chicago | IL | 60657-592 | richtgray@ | Thank you for reading my letter. |
| Gray | Roberta | Magnolia | KY | 42757-786 | dustandro | Thank you for reading my letter. |
| Gray | Sarah | San Anton | TX | 78231 | sgraymail1 | Thank you for reading my letter. |
| Gray | Sherry | Xxx | TX | 77511-414 | s.gray@ss | Thank you for reading my letter. |
| Gray | William | San Anton | TX | 78209-614 | onuj4545( | Save the environment! |
| Graziano | Alexandra | Thousand | CA | 91360-651 | gr8brit1@ | Thank you for reading my letter. |
| Greaves | Lee Ann | Spokane | WA | 99206-933 | leeanng1@ | Thank you for reading my letter. |
| Grech | Rhyan | Philadelph | PA | 19143-363 | rhyan_gre | Thank you for reading my letter. |
| Greco | Claudia | Brooklyn | NY | 11234-431 | bukigreco( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Greeley | Dave | Labadie | MO | 63055-134 | greeleydg( | Please continue to support the p |
| Green | Angela | boulder | CO | 80301-38C | angelica19 | Thank you for reading my letter. |
| Green | Anne | Buffalo | NY | 14210-187 | agreen30C | Thank you for reading my letter. |
| Green | Arden | Glen Allen | VA | 23060-641 | ardenj13@ | No more coal leasing, no more o |
| Green | Danielle | Glenside | PA | 19038-191 | danigirl42( | Thank you for reading my letter. |
| Green | Dee | Queen Cre | AZ | 85142-56C | bdtgreen@ | Thank you for reading my letter. |
| Green | Don | oakland | CA | 94610-191 | dongreen( | Thank you for reading my letter. |
| Green | Dorothy | Bozeman | MT | 59718-631 | dorie_gree | Climate change is the greatest th |
| Green | Edmond | Los Alamit | CA | 90720-445 | edgreen1( | Thank you for reading my letter. |
| Green | Jamie | Ventura | CA | 93004-288 | springheac | Thank you for reading my letter. |
| Green | Jason | Spotsylvan | VA | 22551-332 | protectani | Thank you for reading my letter. |
| Green | Jesse | Delray Bea | FL | 33484-123 | j1s1g1@gr | Thank you for reading my letter. |
| Green | Jim | Johnson Ci | TN | 37604-552 | hairybearc | Thank you for reading my letter. |
| Green | Joanne | Indianapol | IN | 46227-798 | blindjustic | Public lands and pollution from c |
| Green | Joyce | Milwaukie | OR | 97267 | joycegreer | Listen to Sen. Merkley and other |
| Green | June | Belmont | CA | 94002-181 | juneon17C | Thank you for reading my letter. |
| Green | Justin | Brooklyn | NY | 11205-356 | justin@big | Thank you for reading my letter. |
| Green | Kerstin | Davie | FL | 33324-473 | greenker@ | Thank you for reading my letter. |
| Green | Kristin | Sault | MI | 49783-076 | kmg_14@l | Thank you for reading my letter. |
| Green | Lawrence | Buffalo | NY | 14223-123 | larrygnyc@ | Thank you for reading my letter. |
| Green | Lewis | Scottsdale | AZ | 85253-368 | harleyindi | Thank you for reading my letter. |
| Green | Lisa | Buffalo | NY | 14304-251 | hazelcat@ | Thank you for reading my letter. |
| Green | Louella | Harvey | LA | 70058-215 | greenhous | It's time to protect the planet no |
| Green | Marilyn | Manhattar | CA | 90266-68C | mjag30@a | Thank you for reading my letter. |
| Green | Marla | Grapevine | TX | 76051-62C | mgreen@p | leave it in the ground! |
| Green | Martha | Newman | IL | 61942-963 | mgreen@e | Thank you for reading my letter. |
| Green | Mary | boca rator | FL | 33487-412 | green.mar | Thank you for reading my letter. |
| Green | Mary | kettering | OH | 45429-174 | maryjgree | Thank you for reading my letter. |
| Green | Nancy | Chapel Hill | NC | 27517 | nancygree | Thank you for reading my letter. |
| Green | Norman L | Jamaica | NY | 11432-396 | Dickerson: | Thank you for reading my letter. |
| Green | Rob | Chester | SC | 29706-703 | trtlmann@ | Thank you for reading my letter. |
| Green | Sharon | Colorado S | CO | 80909-254 | panache2( | Please consider the implications |
| Green | Steve | Burlington | WA | 98233-382 | malogatos | Thank you for reading my letter. |
| Green | Steve | Johns Islar | SC | 29455-88C | islandsoun | Climate change is real! |
| Green | Terry | Nashville | TN | 37217-465 | tlgphoto@ | Thank you for reading my letter. |
| Green | Virginia | Holden | MA | 1520 | virginia.ke | Thank you for reading my letter. |
| Green MD | MacBryan | Johnson Ci | TN | 37604-731 | macbryang | Climate chaos is making me irrita |
| Greenberg | Bert | San Jose | CA | 95135-142 | bertli@sbc | Thank you for reading my letter. |
| Greenberg | Corinne | Berkeley | CA | 94707-16C | corinnelou | Thank you for reading my letter. |
| Greenberg | Paul | Cotati | CA | 94931-427 | timeguy@ | Thank you for reading my letter. |
| Greenberg | Stephen | Nevada Cit | CA | 95959-285 | sgberg@pa | Thank you for reading my letter. |
| Greenblatt | Deborah | Avoca | NE | 68307-402 | debby@gr | Thank you for reading my letter. |
| Greenburg | Thomas | Coldwater | MI | 49036-84C | tgreenburg | Thank you for reading my letter. |
| Greene | Ajax | Gardiner | NY | 12525-511 | ajax@your | Thank you for reading my letter. |
| Greene | Anne | Sandy Spri | MD | 20860-126 | annegreen | Thank you for reading my letter. |
| Greene | Bill | pismo Bea | CA | 93448-016 | ferdy01@a | Thank you for reading my letter. |
| Greene | Caitlin | Dover | NH | 03820-54C | caitnagle@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Greene | David | North Hun | PA | 15642-123 | David.gree | It is time to fully confront the da |
| Greene | Don | Fort Laude | FL | 33309-561 | manuelgre | It is time to stop thinking of the a |
| Greene | Howard | Ridgway | CO | 81432-960 | howardjgr | Thank you for reading my letter. |
| Greene | J | New Ulm | MN | 56073-147 | j.greene@ | Thank you for reading my letter. |
| Greene | Kelly | San Diego | CA | 92106-200 | kelly@kell | Thank you for reading my letter. |
| Greene | Mitchell | Winooski | VT | 05404-206 | romanhar | Thank you for reading my letter. |
| Greene | Monica | Frederick | MD | 21702 | monica.gr | My new grandbaby deserves a h |
| Greene | Nicole | Ridgway | CO | 81432-933 | ngreene@ | Thank you for reading my letter. |
| Greene | Sande | Kihei | HI | 96753-892 | oceanbrz@ | Thank you for reading my letter. |
| Greene | Solo | Lapwai | ID | 83540-005 | solog@ne | Thank you for reading my letter. |
| Greene | Terri | Bloomingt | IN | 47403-955 | tgreene@i | Thank you for reading my letter. |
| Greene | Vaughan | Inlet Beac | FL | 32461-724 | vaughan@ | Thank you for reading my letter. |
| Greene-Lit | Kamille | Vernonia | OR | 97064-121 | kamigreen | Thank you for reading my letter. |
| Greener | Lane | Fort Worth | TX | 76107-422 | lane4424@ | Thank you for reading my letter. |
| Greenfield | Darshana | Menlo Par | CA | 94025-286 | darshanan | No more dirty oil or coal!Invest i |
| Greenfield | David | Cincinnati | OH | 45215-410 | rendavg@ | Thank you for reading my letter. |
| Greenfield | Julie | Santa Mor | CA | 90405-252 | jugree888 | Thank you for reading my letter. |
| Greenfield | Marsha | Ashland | WI | 54806-312 | marshagre | We need to protect the environr |
| Greenfield | Paul | Oakland | CA | 94607-288 | p_grnfld@ | The overwhelming majority of ci |
| Greenhill | Marcia | Barnwell | SC | 29812-618 | rodogann2 | Thank you for reading my letter. |
| Greenidge | Jennifer | Olean | NY | 14760-973 | jgreenidge | Thank you for reading my letter. |
| Greenlee | Frances | Bend | OR | 97703-810 | frangreenl | If we're serious about reducing f |
| Greenman | Carl | Kentwood | MI | 49508-456 | cosmicent | How much more will we silently |
| Greenman | Jessea | OAKLAND | CA | 94609 | jesseagree | Thank you for reading my letter. |
| Greenough | Brytne | Gering | NE | 69341 | b_green_C | Thank you for reading my letter. |
| Greenough | Patricia | Middletow | CA | 95461-188 | patriciagre | Thank you for reading my letter. |
| Greenrod | Sharon | Cleveland | OH | 44111-114 | sharon.gre | Thank you for reading my letter. |
| Greenspar | Karen | New York | NY | 10006-100 | kegreensp | Thank you for reading my letter. |
| Greenstein | Jerry | San Rafael | CA | 94901-140 | jerry3jj@y | Thank you for reading my letter. |
| Greenwalc | Evelyn | San Luis O | CA | 93401-602 | hgreenwa | Thank you for reading my letter. |
| Greenwell | Margie | Clarksville | MO | 63336-008 | greenwell( | WE need to go forward in finding |
| Greenwoo | Barbara | Walnut Cr | CA | 94596-612 | barbaragre | Thank you for reading my letter. |
| Greenwoo | Laura | Rochester | MI | 48309-372 | lgreenwoo | Thank you for reading my letter. |
| Greenwoo | Len | Selma | OR | 97538-019 | nestwood | The end of destruction needs to |
| Greenwoo | Peggy | Menomine | MI | 49858-252 | whiteknigh | Thank you for reading my letter. |
| Greenwoo | Richard | Iowa City | IA | 52245 | rgwd07@r | We're just visiting this planet. W |
| Greer | Carol | York | PA | 17403-956 | kidishgran | Thank you for reading my letter. |
| Greer | Geoffrey | Oak Park | IL | 60302-230 | nspekter@ | Thank you for reading my letter. |
| Greer | Helen | Tucson | AZ | 85705-146 | helen2whe | Thank you for reading my letter. |
| Greer | Jill | Stark City | MO | 64866-824 | greer-j@m | At this point in human existence, |
| Greer | Kim | Ny | NY | 10025-732 | donttempt | The fossil fuel industry is going to |
| Greer | Miranda | Tyler | TX | 75705 | catahoula | Thank you for reading my letter. |
| Greer | Stephen | Fort Wayn | IN | 46825-592 | greersteve | Stop relying on the fossil fuel ind |
| Grefe | Belisa | San Diego | CA | 92128-475 | belisagrefe | Thank you for reading my letter. |
| Greff | Jacqueline | Baltimore | MD | 21231-342 | jacquie@t | Thank you for reading my letter. |
| Greffin | Christopher | St. Paul | MN | 55117 | christophe | We cannot leave our children wi |
| Gregersen | Susan | Delavan | WI | 53115 | s_gregerse | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gregg | John | santa cruz | CA | 95062-350 | jrgregg@s | Thank you for reading my letter. |
| Gregg | Paul | Seymour | WI | 54165-910 | paulgregg( | Coal is not the fuel of the future. |
| Grego | Mark | Kansas Cit | MO | 64155-268 | tunlvsn@h | Thank you for reading my letter. |
| Gregorian | Arthur | Oakland | CA | 94602-162 | raffi_g@ya | Thank you for reading my letter. |
| Gregorio | Ana | Address | NY | 12345 | arsg@outl | Thank you for reading my letter. |
| Gregory | Anne | Palo Alto | CA | 94303 | xagregory | Thank you for reading my letter. |
| Gregory | Cheryl | Farmingto | CT | 06085-109 | cherylgran | I am so concerned! Please stop! |
| Gregory | Christina | Minneapo | MN | 55447 | innerkimcg | The land is our mother. We must |
| Gregory | Frank | Monterey | CA | 93940-552 | fbrucegreg | Thank you for reading my letter. |
| Gregory | Linda | Chuluota | FL | 32766-929 | lgregory11 | Thank you for reading my letter. |
| Gregory | Mary | Studio City | CA | 91607-411 | emgreg@v | Thank you for reading my letter. |
| Gregory | MaryAnn | Westminst | MD | 21158-441 | mhjfgd-np | Thank you for reading my letter. |
| Gregory | Probyn | Tujunga | CA | 91042-144 | probyngre | Thank you for reading my letter. |
| Gregory | Ramsey | Elk Grove | CA | 95758-731 | ramseyg49 | Thank you for reading my letter. |
| Greidinger | Iris | Rego Park | NY | 11374-120 | igreid@ve | Thank you for reading my letter. |
| Greig | Joan | Aurora | OH | 44202-775 | joaniegoh( | Thank you for reading my letter. |
| Greiner | Michael | Bemus poi | NY | 14712 | faja@winc | Thank you for reading my letter. |
| Greiner | Tony | Albuquerq | NM | 87110-143 | applebuoy | The Paris Climate Agreement is a |
| Greinke | Pamylle | Peconic | NY | 11958-045 | pamylle1@ | Thank you for reading my letter. |
| Grenard | Mark Hayduke | Phoenix,Yu | AZ | 85022-588 | grenardma | Thank you for reading my letter. |
| Grenard | Sylvia | Crawfords | IN | 47933-229 | sgrenard4 | Thank you for reading my letter. |
| Grenci | Ann | Palm Beac | FL | 33418-902 | anniegolf@ | Thank you for reading my letter. |
| Grenier | Dyandra | Lake Orion | MI | 48362-111 | utopiarth7 | Thank you for reading my letter. |
| Grennan | Colin | Huntley | IL | 60142-683 | greenfrog5 | Thank you for reading my letter. |
| Gresko | Lee | Mountlake | WA | 98043-541 | leegresko( | Thank you for reading my letter. |
| Gresko | M A | Highland M | NY | 10930-601 | oksergm@ | Thank you for reading my letter. |
| Gretchen | Stephanie | Ellicott city | MD | 21042 | steph_bur | Thank you for reading my letter. |
| Gretter | Worth | Menands | NY | 12204-120 | wgretter@ | Apart from climate change, let's |
| Grey | Dawn | Spearfish | SD | 57783-760 | dng3258@ | Thank you for reading my letter. |
| Grey | Sonya | Brooklyn | NY | 11230-151 | sonyagrey | Dear Field Office Manager, Unco |
| Grey | Susan | Denver | CO | 80209-261 | energy7@ | Please let us use public lands for |
| Grgurich | Shawn | Los Angele | CA | 90068-303 | shawnrich | Thank you for reading my letter. |
| Griaham | Karen | Lakeland | FL | 33802-325 | grishamk@ | Ita time to make the switch to sc |
| Gribbin | Aileen | New York | NY | 10012-253 | agribbin@ | Thank you for reading my letter. |
| Gribbin | Denise | Goldsboro | NC | 27534-898 | denisegrib | Please think before acting, this is |
| Gribble | Corine | Milwaukee | WI | 53207-254 | corinegribl | Thank you for reading my letter. |
| Gribschaw | Bonnie | Horsham | PA | 19044-180 | bgribschaw | Thank you for reading my letter. |
| Grice | Gary | Chicago | IL | 60647-764 | fuzgar@cc | Thank you for reading my letter. |
| Griebling | Brittany | PHILADELP | PA | 19139-430 | penn_nam | Thank you for reading my letter. |
| Griebling | Brittany | Philadelph | PA | 19119-252 | bgriebling( | Thank you for reading my letter. |
| Griego | G | Albuquerq | NM | 87112 | darkdream | Thank you for reading my letter. |
| Grierson | Don | Los Angele | CA | 90046-125 | donunda@ | Thank you for reading my letter. |
| Griess | David | San Anton | TX | 78239-241 | dcgriess@ | Thank you for reading my letter. |
| Griess | Kristine | Portland | OR | 97202-574 | kgriess@ju | Thank you for reading my letter. |
| Griffen | Ann | Columbus | OH | 43215-140 | griffen.1@ | Thank you for reading my letter. |
| Griffeth | Jaclyn | Colorado S | CO | 80916-330 | polareclips | Thank you for reading my letter. |
| Griffin | Byron | Grand Junc | CO | 81504-423 | griffin.byro | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Griffin | Carolyn | Albuquerqu | NM | 87105-640 | crgriffin@ | Thank you for reading my letter. |
| Griffin | Cynthia | Playa del R | CA | 90293-834 | aaafrog@h | Thank you for reading my letter. |
| Griffin | Denise | Mobile | AL | 36695-848 | everafter4 | Thank you for reading my letter. |
| Griffin | Dondi | Palmyra | WI | 53156-962 | dondi2477 | Thank you for reading my letter. |
| Griffin | Edith | Groton | MA | 1450 | edith.griffi | Please please please protect pub |
| Griffin | Evelyn | Pavillion | WY | 82523-002 | egriffin@w | Thank you for reading my letter. |
| Griffin | Ginny | Breckenric | CO | 80424-300 | ginnyg@tc | Thank you for reading my letter. |
| Griffin | Homer Ellis | Poughquag | NY | 12570-574 | igfellis@ac | Stop coal leasing on public lands |
| Griffin | Margaret | Stow | OH | 44224 | meggrif@a | Thank you for reading my letter. |
| Griffin | Pam | Camarillo | CA | 93012 | griffin.pam | Thank you for reading my letter. |
| Griffin | Russell | Wilmingto | IL | 60481-125 | ragin48@a | Thank you for reading my letter. |
| Griffin | Wendy | Long Beacl | CA | 90804-460 | wgriffin@c | Please do what you can to keep t |
| Griffith | David | Rancho Cu | CA | 91737-301 | d.m.griffitl | Thank you for reading my letter. |
| Griffith | Jacquelyn | Santa Cruz | CA | 95060-312 | jkgriffith2( | Please, President Obama, there i |
| Griffith | Lin | Altadena | CA | 91001-303 | oak2acorn | Thank you for reading my letter. |
| Griffith | Randy | Ormond B | FL | 32174-801 | rgriffit@be | Thank you for reading my letter. |
| Griffith | Rosemary | Honolulu | HI | 96825-134 | rgriffith@u | Thank you for reading my letter. |
| Griffith | Steve | Melbourne | FL | 32935-302 | sgriffith1@ | Thank you for reading my letter. |
| Griffith | Tasha | Flagstaff | AZ | 86005-960 | tashamille | Please protect our beautiful pub |
| Griffiths | Peter | Galveston | TX | 77550-482 | petegriffitl | Thank you for reading my letter. |
| Grigg | Kathleen | Scottsdale | AZ | 85260-593 | kataynagir | Stop allowing climate destructio |
| Grigg | Melody | Santa Mar | CA | 93455-312 | melody.mı | Thank you for reading my letter. |
| Griggs | David | Carpinteri | CA | 93013-202 | david.grigg | Thank you for reading my letter. |
| Grill | Chris | Rensselaer | NY | 12144-964 | cgrill65@y | Thank you for reading my letter. |
| Grill | Thomas | Oxford | CT | 06478-166 | tmgrill@ac | Thank you for reading my letter. |
| Grillo | Tamara | Hopewell J | NY | 12533-431 | tgrillo725( | Thank you for reading my letter. |
| Grimaldi | Karen | Pompton F | NJ | 07444-150 | grimaldis@ | Thank you for reading my letter. |
| Grimecy | Barry9 | Quarryville | PA | 17566-922 | bgrimecy@ | Thank you for reading my letter. |
| Grimes | Emily | Lincoln | NE | 68516-296 | ekiburz@g | Thank you for reading my letter. |
| Grimes | Helen | Cambridge | WI | 53523-948 | grimes56@ | Thank you for reading my letter. |
| Grimm | Cynthia | Santa Rosa | CA | 95404-972 | cynthiagrir | Thank you for reading my letter. |
| Grimm | Jenna | Bozeman | MT | 59715-574 | jenna_grin | Thank you for reading my letter. |
| Grimm | Maury | la jara | CO | 81140 | maurygrim | Thank you for reading my letter. |
| Grimmer | Teri | Sparks | NV | 89441-750 | grimmerm | Thank you for reading my letter. |
| Grimshaw | Kris | Boise | ID | 83701-072 | wegrim4@ | Fossil fuels are not the answer to |
| Grimwood | Jaime | Phoenix | AZ | 85015-551 | jaime_909 | Thank you for reading my letter. |
| Grindstaff | B.K. | San Jose | CA | 95192 | bgrindst@ | Thank you for reading my letter. |
| Grinnell | Jon | Saint Peter | MN | 56082-142 | grinnell@g | This is the time to be promoting |
| Grinshpun | Alina | Lyndhurst | OH | 44124-375 | amgrinshp | Thank you for reading my letter. |
| Grinthal | Scott | San Mateo | CA | 94402-392 | sgrinthal@ | Thank you for reading my letter. |
| Grisham | Deanka | JONESBOR | GA | 30236 | deanka_gr | Thank you for reading my letter. |
| Grisim | Mary Ellen | Elmhurst | IL | 60126-434 | megrisim@ | We must recognize climate chan |
| Griswold | Dean | Fair Oaks | CA | 95628-292 | griswomd( | Thank you for reading my letter. |
| Griswold | Ghisaine | Sedalia | CO | 80135-852 | ggriswold( | As President Obama said, to mee |
| Grizzell | James | Tucson | AZ | 85712-391 | james.griz | Thank you for reading my letter. |
| Grobe | Nancy | Austin | TX | 78749-186 | nbgrobe@ | Thank you for reading my letter. |
| Grober | Rochelle | San Jose | CA | 95126-182 | rocky_roc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Groeger | Tim | Williamsvi | NY | 14221-197 | issues@tir | Thank you for reading my letter. |
| Groen | Robin | Castro Vall | CA | 94546-230 | rmgroen@ | Thank you for reading my letter. |
| Groenewe | Nora | Lakewood | CO | 80228-293 | thunderda | Thank you for reading my letter. |
| Groenke | Matthew | Twinsburg | OH | 44087-152 | pmatthew | Thank you for reading my letter. |
| Grogan | Charlotte | Canton | GA | 30114-818 | c18grogan | Thank you for reading my letter. |
| Grogan | Patricia | Glendale | CA | 91202-141 | patg_711( | Thank you for reading my letter. |
| Groh | Rand | Quincy | CA | 95971-921 | randgroh( | Thank you for reading my letter. |
| Grohn | Diane | Morris Pla | NJ | 07950-115 | dgrohn@c | Is Colorado State being punished |
| Grolitzer | Rita | New York | NY | 10038-164 | r.grolitzer( | Thank you for reading my letter. |
| Groll | Stacie | Littleton | CO | 80120 | staciegroll | Thank you for reading my letter. |
| Gromoll | Norda | Eagle Rive | WI | 54521-975 | gromoll@ı | Thank you for reading my letter. |
| Grone | Alexis | Mesa | AZ | 85206-280 | mwiherbal | Thank you for reading my letter. |
| Gronemey | Amanda | West Benc | WI | 53090-934 | a.groneme | Why must everything else take s |
| Groninga | Helen | Watertow | MN | 55388 | khgron@y | Thank you for reading my letter. |
| Groody | Lance | Sebastopo | CA | 95472-475 | groovee@ | Thank you for reading my letter. |
| Groome | Malcolm | Topanga | CA | 90290-335 | otorongo( | Thank you for reading my letter. |
| Groot, PhD | Henriette | Los Osos | CA | 93402-342 | hplgroot@ | Thank you for reading my letter. |
| Groseclose | Richard | Carson Cit | NV | 89706-052 | rrgroseclo: | Thank you for reading my letter. |
| Grosjean | John | Acton | MA | 01720-272 | jg49er@hı | Thank you for reading my letter. |
| Gross | Alan | Somerset | NJ | 08873-231 | political@ | Keep it in the ground! |
| Gross | Anne | Modesto | CA | 95351-492 | agross@pı | Thank you for reading my letter. |
| Gross | Barbara | Seattle | WA | 98115-754 | barbara.gr | Thank you for reading my letter. |
| Gross | Brian | Davisburg | MI | 48350-124 | bjg211@h | Thank you for reading my letter. |
| Gross | David | Pinckneyvi | IL | 62274-350 | davidgross | Thank you for reading my letter. |
| Gross | Donald | Shrewsbur | MA | 01545-425 | grssgld@a | the legislature needs to approve |
| Gross | Sheila | Altadena | CA | 91001-471 | sheilabyde | We need better oversight-we are |
| Gross | Sister James Marie | Dubuque | IA | 52001-293 | sjmgross@ | Thank you for reading my letter. |
| Gross | Stephen | Rockwood | MI | 48173-876 | thebaron4 | Thank you for reading my letter. |
| Gross | Steve | La Mesa | CA | 91941-706 | stevegross | Thank you for reading my letter. |
| Gross | Todd | Albuquerq | NM | 87112-217 | toddjgross | What the hell are you thinking? I |
| Grosshans | Lois | Pasadena | CA | 91103-174 | loisgrossh | Thank you for reading my letter. |
| Grossi | Joanne | Lakewood | NJ | 08701-578 | joanneg17 | Thank you for reading my letter. |
| Grossman | Bonnie | Novato | CA | 94945-239 | u_majesty | Thank you for reading my letter. |
| Grossman | Jay | Rockaway | NJ | 07866-580 | inajayg@y | Thank you for reading my letter. |
| Grossman | Kathleen | Fort Pierce | FL | 34951-311 | kgtigerlily( | Thank you for reading my letter. |
| Grossman | Kathleen | Fort Pierce | FL | 34951-311 | kgtigerlily( | Thank you for reading my letter. |
| Grossman | Mark | Palo Alto | CA | 94301-400 | grossman_ | Protect OUR lands from climate- |
| Grossman | Raymon | Lincolnwo | IL | 60712 | raygg@ma | Thank you for reading my letter. |
| Grossman | Saul | Flushing | NY | 11367-343 | blake1121 | Thank you for reading my letter. |
| Grossman | Stacy | Bexley | OH | 43209-101 | stacygand | Thank you for reading my letter. |
| Grosso | Kenneth C. | Montclair | NJ | 07042-291 | kennygros | Thank you for reading my letter. |
| Grote | Harald | Schwanew | None | 28790 | haraldgrot | Please Mr. President, stop the fo |
| Grote | Jacqueline | Frisco | TX | 75034-854 | jgrote@gr | Thanks so much,With kind regar |
| Grote | Jesse | San tan va | AZ | 85142-664 | jessegrote | Thank you for reading my letter. |
| Grote | John | Oakland | CA | 94610-335 | jhgrote@s | Thank you for reading my letter. |
| Groten | Arthur | Poughkee | NY | 12603-420 | mgroten@ | Thank you for reading my letter. |
| Grotti | Lydia | Grand Prai | TX | 75054 | grolydmd( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grotzke | Mark | Tinley Parl | IL | 60477-646 | garagekey | Thank you for reading my letter. |
| Groumout | Alexi | Creston | IA | 50801-180 | agroumou | Thank you for reading my letter. |
| Grounds | Shari | Kailua | HI | 96734-370 | sharil5@a | Thank you for reading my letter. |
| Groux | Richard | Belchertov | MA | 01007-917 | rmg3@cha | Thank you for reading my letter. |
| Grove | Darlene L. | Stevensvill | MT | 59870-007 | skippy777 | Thank you for reading my letter. |
| Grove | Earl | East Canto | OH | 44730-101 | egrove@n | Thank you for reading my letter. |
| Grove | Earl | East Canto | OH | 44730-101 | egrove06@ | Thank you for reading my letter. |
| Grove | Laura | Williamsbu | VA | 23185-473 | lauragrove | Thank you for reading my letter. |
| Grovenbu | Cathy | San Jose | CA | 95124-151 | cg4animal | Thank you for reading my letter. |
| Grover | Geraldine | Portland | OR | 97201-542 | artistbob@ | Please support any legislation th |
| Grover | Justin | Salt Lake C | UT | 84123-425 | jg513jg@y | Thank you for reading my letter. |
| Grover | Scott | Oregon | WI | 53575-110 | scott@1re | Thank you for reading my letter. |
| Grovic | Olga D. | Portland | OR | 97230-149 | olgayaleo7 | Thank you for reading my letter. |
| Grow | Ann | Chula Vista | CA | 91910-182 | anngrow1 | Why is this government so deter |
| Grubb | Jacqueline | Palo Alto | CA | 94304-216 | percypel2 | Thank you for reading my letter. |
| Grubbs | Chelsea | Portland | OR | 97211-265 | chelseagru | Thank you for reading my letter. |
| Gruber | Kathy | Richmond | VT | 05477-904 | kathygrub | Thank you for reading my letter. |
| Gruhot | Valerie | Erwin | TN | 37650-039 | lifecoachv | Solar & Wind Power is what we r |
| Gruling | Justina | Wausau | WI | 54403-899 | blossomw | Thank you for reading my letter. |
| Gruman | Vicki | Valencia | CA | 91354-160 | vgruman@ | Thank you for reading my letter. |
| Grunbaum | Arthur (R.D.) | Aberdeen | WA | 98520-951 | rd@oleary | The fossil fuelishness of past tecl |
| Grunbaum | Daniel | La Mesa | CA | 91942-303 | dan@alpir | Thank you for reading my letter. |
| Grundberg | Meagen | Berkeley | CA | 94702-170 | meagen33 | Thank you for reading my letter. |
| Grundheb | Holly | Charlotte | NC | 28210-720 | hsandtg@ | Thank you for reading my letter. |
| Grunke | Janet | Colgate | WI | 53017-970 | jdgrunke@ | Thank you for reading my letter. |
| Grutzmacl | Linda | Phila | PA | 19111-601 | lgrutzmacl | Thank you for reading my letter. |
| Gruver | Barbara | Lutherville | MD | 21093-611 | abgruver@ | Stop this wrong use of public lan |
| Grzegorze | Mark | Clearwate | FL | 33762-556 | esrucdesre | Thank you for reading my letter. |
| Grzesiak | Ken | Stevens Pc | WI | 54482-873 | kengrz921 | What's with these Republicrud n |
| Grzeskowi | Bonnie | North Oak | MN | 55127-631 | b.grzeskov | Thank you for reading my letter. |
| Guard | Mary | Friday Har | WA | 98250-561 | guard52@ | Thank you for reading my letter. |
| Guarino | Dolores | West Palm | FL | 33409-206 | dolceguar | Thank you for reading my letter. |
| Guarino Sp | Karen | Philadelph | PA | 19127-123 | kguarinosp | Do it for the children. |
| Guarnieri | Cindy | Stamford | CT | 6905 | cindy.guar | Thank you for reading my letter. |
| Guay | Ralph | Helena | MT | 59601-521 | ssash3@gr | Thank you for reading my letter. |
| Guben | Merry | Worton | MD | 21678 | mbguben@ | Thank you for reading my letter. |
| Gucciardo | Leonidas | Brooklyn | NY | 11229-410 | rubarcticw | Thank you for reading my letter. |
| Guchi | Tanya | Sherman C | CA | 91403-291 | tanyaguch | Thank you for reading my letter. |
| Guckert | Ann | Marietta | GA | 30008-448 | richardguc | Thank you for reading my letter. |
| Gudz | Betsy | North Ben | WA | 98045-944 | fumitz@hc | Thank you for reading my letter. |
| Gueli | Lillian | Matawan I | NJ | 07747-292 | rustybabe | Thank you for reading my letter. |
| Guenther | Craig | Lakeport | CA | 95453-048 | cag1951@ | Thank you for reading my letter. |
| Guerci | Jeannine | Nanuet | NY | 10954-372 | j9g@me.c | Thank you for reading my letter. |
| Guerra | Summer | Mckinney | TX | 75070-750 | sumrbrzg@ | Thank you for reading my letter. |
| Guerrero | Liliana | Palm Bay | FL | 32907-555 | lilianaguer | Thank you for reading my letter. |
| Guerrero | Sandra | San Gabrie | CA | 91776 | sandrajgue | Thank you for reading my letter. |
| Guerry | M | Cordele | GA | 31015 | mguerry_3 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guest | Michael | Carmel | IN | 46033-949 | piermg27( | This is wrong and unacceptable. |
| Guevara | Richard | Casa Gran | AZ | 85122-868 | rcbb817@ | Thank you for reading my letter. |
| Guffey | Carol | Granbury | TX | 76049-400 | carolguffe | Climate change is our biggest pr |
| Gugerty | Joan | Baldwin | MD | 21013-960 | joanguger | I do not want my tax money use |
| Guh | H. | Dallas | TX | 75230-465 | hguh7@ya | Thank you for reading my letter. |
| Guidotti | Rick | Los Angele | CA | 90068-357 | rickguidot | Thank you for reading my letter. |
| Guidry | David | Westminst | CO | 80021-666 | dvdgdry@ | Thank you for reading my letter. |
| Guier | Richard | New York | NY | 10025-297 | rsguier444 | Thank you for reading my letter. |
| Guiflord | Amy | Northboro | MA | 01532-244 | amyguilfor | Stop the fossil fuel industry from |
| Guilaroff | Jon | Inglewood | CA | 90304-106 | yojonboy@ | Thank you for reading my letter. |
| Guilbault | Aubrey | Grand Blar | MI | 48439-438 | aubreykg@ | Thank you for reading my letter. |
| Guilherme | Eddie | Springfield | OR | 97478-690 | tribalcolor | Thank you for reading my letter. |
| Guill | Michael | Overland | MO | 63114-391 | michaelgu | Thank you for reading my letter. |
| Guillen | Sandra | Tampa | FL | 33616-110 | happyhula | Thank you for reading my letter. |
| Guillory | Chris | Port Angel | WA | 98362-280 | chris_no51 | Thank you for reading my letter. |
| Guillory | Donald | Avondale | AZ | 85392-350 | donald.gui | Thank you for reading my letter. |
| Guillotel | Steven | Eden Prair | MN | 55347 | guillojagr@ | Thank you for reading my letter. |
| Guim | Elena | youngsvill | NC | 27596-793 | emmolino | Thank you for reading my letter. |
| Guindon | Kelly | Zephyrhills | FL | 33542-300 | kellyguind | Thank you for reading my letter. |
| Guinn | Rod | Albuquerq | NM | 87122-127 | rod.guinn( | Thank you for reading my letter. |
| Guinn | Trina | Richmond | TX | 77406-211 | tmgvirgo1 | Thank you for reading my letter. |
| Guinnup | David R. | Bear | DE | 19701-125 | drguinnup | Thank you for reading my letter. |
| Guion | William | Canton | GA | 30114-588 | bguion@c | Thank you for reading my letter. |
| Guishard | Chris | Bronx | NY | 10466-202 | chris.guish | Thank you for reading my letter. |
| Guisinger | Tim | Camarillo | CA | 93010-222 | guyzinger( | Thank you for reading my letter. |
| Gukelberg | Todd | Fairfield | CT | 06825-105 | toddguk@ | Keep it in the ground! |
| Gulas | Joseph | Derby | CT | 06418-103 | sssm3271 | Thank you for reading my letter. |
| Gulati | Joanna | Las Vegas | NV | 89178 | joannacgu | Thank you for reading my letter. |
| Guldan | Elizabeth | Erie | PA | 16505-460 | edguldan@ | Thank you for reading my letter. |
| Gulermovi | Angelique | Los Angele | CA | 90064-373 | agulermov | Please help. |
| Gulick | Alice | Cleveland | OH | 44118-435 | lissy@lissy | You can't undo this! |
| Gulla | Audrey | Boothbay | ME | 04537-463 | ladymax@ | Thank you for reading my letter. |
| Gulla | Ronald | Canonsbur | PA | 15317-483 | fight848@ | Thank you for reading my letter. |
| Gullachser | Joanne | Mountain | ND | 56567 | jo7@mym | We have to think about the com |
| Gullett | Orva M | Marion | OH | 43302-843 | mistie@m | Thank you for reading my letter. |
| Gulley | Catherine | Austin | TX | 78759-741 | catherineg | Thank you for reading my letter. |
| Gulley | Jane | Memphis | TN | 38173-011 | t.janegulle | Thank you for reading my letter. |
| Gullige | William | Orlando | FL | 32826-490 | equipmen | Dear President Obama, I have th |
| Gullo | Monte | Sacrament | CA | 95815-241 | ayurvedic1 | Thank you for reading my letter. |
| Gullo | Paula | Plainview | NY | 11803-540 | gullopau@ | Thank you for reading my letter. |
| Gully | Cathy | Lafayette | CO | 80026-230 | nanu65@i | Thank you for reading my letter. |
| Gulseth | Geralyn | Alameda | CA | 94502-670 | gpirategirl | Thank you for reading my letter. |
| Guma | Karen | Petaluma | CA | 94952-193 | guma@so | Thank you for reading my letter. |
| Gumm | Tamara | Albuquerq | NM | 87112-161 | tamaragur | Thank you for reading my letter. |
| Gump | Thomas | Santa Fe | NM | 87507-278 | kingpoto@ | Thank you for reading my letter. |
| Gunay | Zeki | Herndon | VA | 20171-473 | ugunay@r | Thank you for reading my letter. |
| Gunde Jr | John & Julie | Lakewood | CA | 90713-330 | johngunde | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gunderser | Bruce | Poulsbo | WA | 98370-921 | pb4404an | Thank you for reading my letter. |
| Gunn | Amy | Bigfork | MT | 59911-155 | magunn@ | Thank you for reading my letter. |
| Gunn | Bob | Santa Bark | CA | 93103-210 | bobgunn@ | Thank you for reading my letter. |
| Gunn | Jenny | Bonne Ter | MO | 63628-438 | jenny.gunr | Thank you for reading my letter. |
| Gunn | Laurie | Azusa | CA | 91702-482 | gunnlaurie | Thank you for reading my letter. |
| Gunnarsor | Martha | Oxford | MA | 01540-247 | mg@wpi.e | Please don't allow more mining/ |
| Gunsalus | Donna | Cape Cana | FL | 32920-600 | donnawhc | Seems to me that there already |
| Gunter | Karlene | Rochester | NY | 14618-486 | k0karlene( | Thank you for reading my letter. |
| Gunter | Vanessa | Worcester | MA | 01609-150 | flutestraig | Thank you for reading my letter. |
| Gunther | Peter | Chicago | IL | 60659-367 | avengethe | Thank you for reading my letter. |
| Guobis | Tom | Port Angel | WA | 98362-912 | tguobis@r | Thank you for reading my letter. |
| Gupta | Anshul | Valhalla | NY | 10595-181 | l_nino@ya | Thank you for reading my letter. |
| Gurarie | David | Shaker Hei | OH | 44122-361 | dxg5@cas | Thank you for reading my letter. |
| Gurdin | J. Barry | San Franci | CA | 94122-461 | gurdin@h | Thank you for reading my letter. |
| Gurley | David E. | Santa Rosa | CA | 95404 | dgurley00 | I'm a Coloradan. I have family th |
| Gursky | Ginny | Arvonia | VA | 23004-221 | gmg64@y | Thank you for reading my letter. |
| Gurtman | Audrey | Jericho | NY | 11753 | audreygur | Thank you for reading my letter. |
| Guru | Indi | Reseda | CA | 91335 | indikaguru | Please these greedy industry. Th |
| Guss | Larry | millinocke | ME | 04462-215 | larryguss4 | Our National Parks are not repos |
| Gustab | Paul | Elmwood I | IL | 60707-423 | dzip07@ya | Federal public lands must be par |
| Gustafson | David | Moline | IL | 61265-661 | gustafson( | Let's invest in more non-pollutin |
| Gustafson | Duane | Cook | MN | 55723-885 | degustaf@ | Thank you for reading my letter. |
| Gustafson | Judith | Lynnwood | WA | 98037-424 | one_ocear | In an area that boasts the highes |
| Gustafson | Owen | Buffalo | MN | 55313-129 | owen362@ | Thank you for reading my letter. |
| Gustafson | Susan | Cave Junct | OR | 97523 | susang717 | Please begin immediately to trar |
| Gustafson | Vicki | Duluth | MN | 55803 | vickarama | We need to protect our land and |
| Gustavson | Alice Patricia | Colorado S | CO | 80908-378 | pat_gusta | I am against Desecrating public l |
| Gustin | Yvette | Land O Lak | FL | 34639-500 | zohlee@a | Thank you for reading my letter. |
| Guthman | Johnny | Minneapo | MN | 55408-345 | johnnygx9 | Thank you for reading my letter. |
| Guthrie | Barrett | Cave Creel | AZ | 85331-303 | mgu_a1@ | Thank you for reading my letter. |
| Gutierrez | Erika | Miami | FL | 33143-192 | itsme2@b | If we don't take care of our plane |
| Gutierrez | Ibeth | Aurora | CO | 80012-505 | stevivette( | Thank you for reading my letter. |
| Gutierrez | Jose | Chandler | AZ | 85286-720 | jose.gutier | Thank you for reading my messa |
| Gutierrez | Marina | bklyn | NY | 11211-633 | toamarina | Thank you for reading my letter. |
| Gutierrez | Mary | Fort Walto | FL | 32548-462 | mary.eartl | Thank you for reading my letter. |
| Gutierrez | Nancy | Palm Dese | CA | 92260-491 | lilgutz11@ | Thank you for reading my letter. |
| Gutmam | Phyllis | Boca Ratoi | FL | 33434-511 | phyllysue2 | It's the right thing to do! |
| Gutman | Andrea & James | Sunland | CA | 91040 | jgutman1( | No more drilling, burning, polluti |
| Gutshall | Tamra | Paonia | CO | 81428-030 | tamglee@ | Thank you for reading my letter. |
| Gutstadt | Rick | Oakland | CA | 94605 | rickgutsta | Pubic lands should not cause add |
| Gutta | C. | Cleveland | OH | 44111-475 | metcps@y | Thank you for reading my letter. |
| Guttenber | Marta | Philadelph | PA | 19103-576 | martagutt | Thank you for reading my letter. |
| Guttridge | Laura | Vero Beacl | FL | 32963-162 | nofur63@ | Thank you for reading my letter. |
| Guy | Earl | Escondido | CA | 92027-445 | gardener0 | Thank you for reading my letter. |
| Guy-Ostro | Jamie | LaPlace | LA | 70068-411 | jmego222 | Thank you for reading my letter. |
| Guyette | Claressa | Tucson | AZ | 85742-803 | coolmom0 | Thank you for reading my letter. |
| Guyot | Jack | Astoria | OR | 97103-573 | cookguyot | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guzman | Giselle | Springfield | IL | 62711-680 | gis3ll3y@h | As a nation, we need to be comn |
| Guzman | John | Cambridge | MA | 02139-294 | jguzman@ | Thank you for reading my letter. |
| Guzman | Joseph | Woodhave | NY | 11421-220 | joeguzzyy( | Thank you for reading my letter. |
| Guzman | Karin | New Roch | NY | 10801-201 | mel5low@ | Thank you for reading my letter. |
| Guzman | Lucy | MARINA D | CA | 90292-538 | lucymarig( | Thank you for reading my letter. |
| Gwin | Delbert | Anthem | AZ | 85086-802 | delbear@h | Thank you for reading my letter. |
| Gwo | Tai | Sunnyvale | CA | 94087 | taigwo200 | Thank you for reading my letter. |
| Gx | Perry | Tustin | CA | 92780-701 | perrygxx@ | Time 2 Think "Climate Change" + |
| Gyuro | Margaret | Tucson | AZ | 85730 | ch3ou2@r | Thank you for reading my letter. |
| GÃ©bel | Ewelin | Edmonton | AL | 35005 | ewelinbea | Thank you for reading my letter. |
| GÃ³mez | Fernando | San diegi | CA | 92164 | feelgood9 | Thank you for reading my letter. |
| H | A | HAWLEYVI | CT | 06440-005 | aarthoog@ | Please............this is so importar |
| H | Carole | Port Town | WA | 98368-104 | photosand | Thank you for reading my letter. |
| H | K | Pittsburgh | PA | 15209 | ktheitz@y | Thank you for reading my letter. |
| H | Katie | Springfield | VA | 22153-153 | f8d8fbb6@ | Thank you for reading my letter. |
| H | N | Schaumbu | IL | 60173-396 | chipannan | Thank you for reading my letter. |
| H | Tiffany | Boston | MA | 02108-280 | gabbystf@ | Thank you for reading my letter. |
| H. | C. | Albuquerq | NM | 87198-291 | helcat06@ | Thank you for reading my letter. |
| H. | Manny | Wellingtor | FL | 33414-000 | trgt_lvl@y | Thank you for reading my letter. |
| H.H. | A. | North las v | NV | 89086 | ahallhood | Thank you for reading my letter. |
| HABICK | William | Albuquerq | NM | 87123-167 | williamhak | Thank you for reading my letter. |
| HABUDA | LINDA | BOARDMA | OH | 44512-373 | l.habuda@ | Thank you for reading my letter. |
| HAMJE | Kenneth | Sarasota | FL | 34243-295 | ken@vidar | There is NO TIME to waste -- this |
| HARRIS-YC | Dawn | Philadelph | PA | 19121-150 | dawn57hy | Thank you for reading my letter. |
| HAZELTINE | Martin | Sunset Bea | NC | 28468-461 | mhazeltine | Thank you for reading my letter. |
| HENDERSC | Bonita | Clearwater | FL | 33763-254 | queenbgh | We are protectors of the Earth. F |
| HICKS-Sev | Percy | Newbury P | CA | 91320-531 | percyhsev | Thank you for reading my letter. |
| HINES | William | Bowie | MD | 20715-293 | wehandjeh | Thank you for reading my letter. |
| HOCH, MD | Mark | Asheville | NC | 28804-220 | drhoch@n | Thank you for reading my letter. |
| HOFFER | Nancy | Ny | NY | 10038-380 | nho444@a | Thank you for reading my letter. |
| HOLLMAN | Fredde | CLEVELAN | OH | 44108-170 | lokia_1@r | Thank you for reading my letter. |
| HOPKINS | Maxin | Virginia Be | VA | 23462 | maxdroin( | Thank you for reading my letter. |
| HRYNYSZY | TATIANA | NEWARK | NJ | 7106 | ivyhillmusi | IT IS VERY DISAPPOINTING TO HA |
| Haack | Carla | Atlanta | GA | 30309-440 | haackci@g | Thank you for reading my letter. |
| Haage | L | Oakland | CA | 94618 | lhaage@ho | Thank you for reading my letter. |
| Haak | Ken | Madison | WI | 53705-133 | haakdel@g | Please rethink the proposal for C |
| Haaland | Monica | Peerless | MT | 59253-961 | monicah@ | Don't let the fossil fuel industry r |
| Haaren | Thomas L | Atlantic Be | FL | 32233-107 | thaaren@ | Thank you for reading my letter. |
| Haas | Michael | Belvedere | CA | 94920-162 | michaelha | Thank you for reading my letter. |
| Haas | Sharon | Chattanoo | TN | 37401-609 | misshaasp | Thank you for reading my letter. |
| Haase | Mary | New Holst | WI | 53061-105 | prohahaha | Thank you for reading my letter. |
| Haase | S. | Riverview | FL | 33569-579 | 7flymia@g | Please stop bending over backwa |
| Haavik | Kristof | Menomon | WI | 53051 | kristofhaa | Thank you for reading my letter. |
| Haaw | Mike | chicago | IL | 60605-371 | miladey@l | Thank you for reading my letter. |
| Habel | Laurie | Jacksonvill | FL | 32258-520 | lhabel@co | Please stop destroying our plane |
| Haberlin | Sally | Laguna Nig | CA | 92677-740 | shaber975 | Thank you for reading my letter. |
| Haberman | Dorothy | Canon City | CO | 81212-881 | doldaydag | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hachtel | John | Chicago | IL | 60647-340 | organwolf | Thank you for reading my letter. |
| Hackel | Helena | Bonifay | FL | 32425-633 | hchackel@ | Thank you for reading my letter. |
| Hackney | Jean | PHILADELF | PA | 19132-482 | grandsasp | Thank you for reading my letter. |
| Hackney | Stephen | Grangevill | ID | 83530-508 | hackney13 | Thank you for reading my letter. |
| Hadcroft | James K | Falmouth | MA | 02540-291 | jamzac@h | Thank you for reading my letter. |
| Hade | Michaeline | Chicago | IL | 60618-480 | mhade@lu | Thank you for reading my letter. |
| Haden | Ann | Birmingha | AL | 35209-692 | ahaden@c | Thank you for reading my letter. |
| HadjSalem | Jamila | stafford sp | CT | 06076-302 | emilyvianc | Thank you for reading my letter. |
| Hadley | Horatio | Kodiak | AK | 99615 | darker528 | Thank you for reading my letter. |
| Hadley | Shela | Cambridge | MA | 02138-462 | shadley@b | Thank you for reading my letter. |
| Haertel | Melissa | Bronx | NY | 10465-170 | krazi120@ | Thank you for reading my letter. |
| Hafemeye | Nicole | New Richn | WI | 54017-142 | jediekkin@ | Thank you for reading my letter. |
| Hafernik | Maureen | Lufkin | TX | 75901-734 | mrh723@l | We need to START thinking abou |
| Haffner | Nancy | Dobbs Ferr | NY | 10522 | nanhaf@a | limit fossil fuel exploration and d |
| Hafner | Sharon | Eureka | CA | 95503-977 | srhafner@ | I have heard you saying that we |
| Hagedorn | Douglas | Gibsonville | NC | 27249-234 | hagedorn. | Thank you for reading my letter. |
| Hagedorn | Hans | Spring | TX | 77388-326 | hans_hage | Thank you for reading my letter. |
| Hagele | Bob | CHICAGO | IL | 60601-781 | bobhagele | Thank you for reading my letter. |
| Hagele | Mary | CHICAGO | IL | 60660-272 | mchagele( | Thank you for reading my letter. |
| Hageman | Tracy | Victorville | CA | 92395-483 | vampira11 | Don't destroy the lands. We shou |
| Hagen | John | Monroe | WI | 53566-146 | seishinn3( | In addition to the climatic impac |
| Hagen | Sheila | Rougemor | NC | 27572-735 | jimmyands | Please stop and let's find a bette |
| Hager | Joel | Hollywood | FL | 33021 | metromed | Thank you for reading my letter. |
| Hager | William | Gainesville | FL | 32606-640 | hager@ufl | Please stand up for the people o |
| Hagewood | Steven | Bonita Spr | FL | 34134-190 | shagewoo | I'm too livid to write a rational pl |
| Hagge | Janet | North Ben | OR | 97459-949 | oregonson | Thank you for reading my letter. |
| Haggerty | Emily | East Lansir | MI | 48823-473 | tonidark_2 | Thank you for reading my letter. |
| Haggerty | Norma J. | Glendale | AZ | 85302-552 | njh39@icl | Thank you for reading my letter. |
| Hagiwara | Stephanie | Port Huen | CA | 93041-330 | purplehaw | Thank you for reading my letter. |
| Hagmann | Phyllis | Rialto | CA | 92376-662 | phylsewte | Thank you for reading my letter. |
| Hagstrom | Sean | Redlands | CA | 92375-243 | mortsgahc | Thank you for reading my letter. |
| Hague | Michael | Yuba City | CA | 95993-969 | bearpawss | Thank you for reading my letter. |
| Hague | Stephen | Venice | FL | 34292-256 | mcstephe( | Thank you for reading my letter. |
| Haguel | Jane | Miami | FL | 33156-433 | jane@hag | Thank you for reading my letter. |
| Haguewoc | James | North Littl | AR | 72118-391 | jhhtrainsp | Thank you for reading my letter. |
| Hagy | David | Salisbury | NC | 28144-438 | dhagy@wf | Thank you for reading my letter. |
| Hahn | Deb | Dallas | TX | 75240-505 | hahn_debl | Thank you for reading my letter. |
| Hahn | John and Janice | Shohola | PA | 18458 | jandjhahn | Thank you for reading my letter. |
| Hahn | Karl | Las Vegas | NV | 89117-300 | hahn_k@c | Please stop building the fossil fue |
| Hahn | Mike | Farmingto | MI | 48331-198 | mhahn23( | Thank you for reading my letter. |
| Hahney | Tom | Bellinghan | WA | 98226-922 | tmhstuff@ | Please continue to move forward |
| Hahus | Donna | Houston | TX | 77005-282 | dhahus@c | Thank you for reading my letter. |
| Haibeck | Karen | Hartford | SD | 57033-672 | kkhaibeck( | Thank you for reading my letter. |
| Haig | Glenn | Melbourne | None | 3156 | aisoar@hc | Hi. The fossil fuel economy is ove |
| Haig | James | San Rafael | CA | 94901-166 | james@m | Thank you for reading my letter. |
| Haigh | Susan | South herc | VT | 5486 | suelafever | Thank you for reading my letter. |
| Haile | Robert | Hampton | NH | 03842-270 | jackelope6 | If we are to achieve the climate a |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hailey | John | Danville | CA | 94526 | johnhailey | Keep the carbon in the ground a |
| Hailey | John | Danville | CA | 94526 | johnhailey | Please help preserve a healthy fu |
| Hailey | Mary | Friendswo | TX | 77546-400 | mkhailey@ | Thank you for reading my letter. |
| Hailstone | Joyce | Loveland | OH | 45140-750 | joycelh30( | Thank you for reading my letter. |
| Haine | R | Saratoga S | NY | 12866 | r_haine@ | Thank you for reading my letter. |
| Haines | Patricia | Pitman | NJ | 8071 | dunwurku | Thank you for reading my letter. |
| Hair | Karla | Jackson | MI | 49201-845 | kjhair@ms | Thank you for reading my letter. |
| Hairgrove | Jennifer | Boston | MA | 02118-250 | 08toddh@ | Thank you for reading my letter. |
| Hajduk | Mike | Bedford | TX | 76021 | mikeh@se | Thank you for reading my letter. |
| Hakanson | Tomas | Sebastopo | CA | 95472 | tomashak( | Less is needed. Not more!!!!! |
| Halaga | Eduart | Lansdale | PA | 19446-104 | edyhalaga | Thank you for reading my letter. |
| Halbert | Ellen | Drayden | MD | 20630-330 | ellenhalbe | Thank you for reading my letter. |
| Hale | Ana | Durango | CO | 81301-828 | anahale@ | Thank you for reading my letter. |
| Hale | Brooks | Merrill | MI | 48637-974 | brolinhale | Thank you for reading my letter. |
| Hale | Dan | Columbia | MO | 65203-965 | danhale@ | Please help change our energy d |
| Hale | Dorothy | Soquel | CA | 95073-974 | aicing@co | Thank you for reading my letter. |
| Hale | Erik | Alameda | CA | 94501-120 | erikhale24 | Thank you for reading my letter. |
| Hale | Floyd | Roswell | GA | 30076-138 | hale789@ | Please keep our fossil fuels in the |
| Hale | Sharon | Colorado S | CO | 80921-410 | coloradohi | Thank you for reading my letter. |
| Hale | Shirley | Lovell | ME | 04051-374 | okyoureat | Please do the right thing. |
| Hales | Shea L. | Corpus Chi | TX | 78418-503 | peacesear | Thank you for reading my letter. |
| Hales | Susan | 94704 | CA | 94704-215 | susan2794 | More coal leasing, more fracking |
| Haley | Danette Baker | Little Rock | AR | 72201 | danette.ha | Thank you for reading my letter. |
| Haley | Lauren | Fieldale | VA | 24089-325 | fairygurl2( | Thank you for reading my letter. |
| Haley | Mary | Elk Grove | CA | 95758-763 | wadaneha | Thank you for reading my letter. |
| Haley | Nathan | Kansas Cit | MO | 64152 | nathan_ha | Thank you for reading my letter. |
| Haley | Patty | Mt Sterling | KY | 40353-800 | pattyhaley | Thank you for reading my letter. |
| Haley | Peggy | Spring Bra | TX | 78070-111 | phaley@g | Thank you for reading my letter. |
| Haley | Stacia | Seattle | WA | 98108-307 | stacia055( | Thank you for reading my letter. |
| Halican | David | Bremertor | WA | 98311-911 | heavy_roc | It is shameful to consider contin |
| Hall | Anne | West New | MA | 2465 | annie@an | Thank you for reading my letter. |
| Hall | Ashley | Englewoo( | OH | 45322-314 | positivelyr | Thank you for reading my letter. |
| Hall | Bruce | apalachico | FL | 32320-183 | bruce.h@f | Thank you for reading my letter. |
| Hall | Carolyn | Tacoma | WA | 98404 | uniongrun | Thank you for reading my letter. |
| Hall | Chris | New York | NY | 10032-403 | cj.hall.7@ | Thank you for reading my letter. |
| Hall | D. Kaye | Napa | CA | 94558-959 | hall4516@ | Thank you for reading my letter. |
| Hall | David | Massillon | OH | 44647-612 | 430booklo | Thank you for reading my letter. |
| Hall | David | davisburg | MI | 48350-243 | dlhall0001 | Thank you for reading my letter. |
| Hall | Dennis | city | FL | 34949 | denformat | Thank you for reading my letter. |
| Hall | Denny | Ontario | CA | 91764 | handnyell( | Thank you for reading my letter. |
| Hall | Derek | Chicago | IL | 60608-341 | derek.hall( | Seriously? |
| Hall | Dinorah | Albany | GA | 31708-128 | deh5400@ | Thank you for reading my letter. |
| Hall | Edward | Glenwood | CO | 81601-273 | edhall@so | Thank you for reading my letter. |
| Hall | Emily | Birmingha | AL | 35209-104 | emily2147 | Thank you for reading my letter. |
| Hall | Eulaine | Dallas | TX | 75234-795 | eulainehal | Taking fossil fuels from public lar |
| Hall | Gay | Philomath | OR | 97370-049 | glhall3@a | Thank you for reading my letter. |
| Hall | Geraldine | Shady Side | MD | 20764-965 | caregiver9 | STOP OUR PUBLIC LAND FROM B |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hall | Gerry | Santa Fe | NM | 87507 | gkh2005@ | Please protect our lands from di |
| Hall | Gregory | San Marco | CA | 92078-549 | ghall9207 | Thank you for reading my letter. |
| Hall | Gudrun | Concord | CA | 94520-458 | zwilling@c | All climate change/coal ash deni |
| Hall | Henry | Lexington | KY | 40503-221 | oldwave@ | We are OUT of time to address c |
| Hall | James | Amityville | NY | 11701-420 | jm6ha@ac | Thank you for reading my letter. |
| Hall | James | Seaside | OR | 97138-766 | tayjam693 | Thank you for reading my letter. |
| Hall | Janice | Monroe To | NJ | 08831-474 | jan_hall@ | Protect our planet for future gen |
| Hall | Javene | Tigard | OR | 97223-418 | javened@ | Thank you for reading my letter. |
| Hall | Jeannie | Lilburn | GA | 30047-333 | jeannielha | Thank you for reading my letter. |
| Hall | Jennifer | Greenevill | TN | 37745-180 | solitarydra | Thank you for reading my letter. |
| Hall | Juanita | ROCK ISLA | IL | 61201 | darinjuani | People WAKE UP!!!!!!!! We wo |
| Hall | Keith | Guernevill | CA | 95446-071 | bluwizz@s | Thank you for reading my letter. |
| Hall | Kristin | Ballston Sp | NY | 12020-108 | mguffie@ | Thank you for reading my letter. |
| Hall | Kristin | Los Angele | CA | 90043-350 | jksec@att. | Thank you for reading my letter. |
| Hall | Leland | Portland | OR | 97202-312 | lhall4019@ | Thank you for reading my letter. |
| Hall | Linda | CASTAIC | CA | 91384-321 | linda2000 | Thank you for reading my letter. |
| Hall | Matthew | Lexington | KY | 40502-320 | matthew2 | Thank you for reading my letter. |
| Hall | Michael | San Diego | CA | 92117-494 | bassoonur | Thank you for reading my letter. |
| Hall | Nancy | Lakewood | CO | 80228-111 | nancymha | PLEASE do not allow the desecra |
| Hall | Noah | Long Beacl | CA | 90805-591 | noahahall( | Thank you for reading my letter. |
| Hall | Reggie | ozona | FL | 34660-030 | reggieis@ | Thank you for reading my letter. |
| Hall | Robert | Lox | FL | 33470-380 | rh@solarit | Obama, stand up! |
| Hall | Robert | San Franci | CA | 94117-114 | bilgepump | Thank you for reading my letter. |
| Hall | Ryan | HIGHLAND | CO | 80129-697 | sibylline7 | Thank you for reading my letter. |
| Hall | Sally | Rocklin | CA | 95765-462 | gety67@g | Thank you for reading my letter. |
| Hall | Shawn | New Orlea | LA | 70117-672 | shall@piet | Keep fossil fuel industrys out of |
| Hall | Silvia | boca rator | FL | 33431-672 | silviahall@ | Thank you for reading my letter. |
| Hall | Stacie | Oregon Cit | OR | 97045-346 | ignacio927 | Thank you for reading my letter. |
| Hall | Susan | Chapel Hill | NC | 27516-965 | shh@med | Thank you for reading my letter. |
| Hall | Victoria | Burien | WA | 98166-201 | victoriach | Thank you for reading my letter. |
| Hallas | Robert | Pittsburgh | PA | 15236-144 | bhallas200 | Thank you for reading my letter. |
| Hallermeie | Nancy | Southamp | PA | 18966-453 | polaris53@ | Thank you for reading my letter. |
| Hallett | Bruce | Miami | FL | 33126 | bhallett@ | Thank you for reading my letter. |
| Hallett | Elizabeth | Ashland | OR | 97520-911 | eh@97520 | Public means I own these lands t |
| Halley | Russell | Washingtc | CT | 06793-110 | halleyres@ | Thank you for reading my letter. |
| Halligan | Michele | Ukiah | CA | 95482-420 | mahalligar | Let's move ahead in a new and b |
| Halligan | Sue | Woodbury | MN | 55125-929 | tokyosue@ | Thank you for reading my letter. |
| Hallin | Birgit | Desert Hot | CA | 92240-641 | birgit_halli | Thank you for reading my letter. |
| Hallinan | Cecilia | Santa Rosa | CA | 95401-482 | ceciliah5@ | No more coal mining on public la |
| Hallman | Janice | Saint Paul | MN | 55110-580 | jrhallman2 | No more coal leasing, fracking, o |
| Hallmark | Jena | temecula | CA | 92592 | jena.hallm | Thank you for reading my letter. |
| Hallock | Kathy | Troy | MO | 63379 | kathyhallo | JUST STOP THE BULLSHIT THAT IS |
| Halloran | Michael | Salem | OR | 97305-216 | mshallorar | Thank you for reading my letter. |
| Halloran | Nancy | Kingston | NH | 03848-300 | seanook@ | Thank you for reading my letter. |
| Halona | Brian | navajo | NM | 87328-068 | sonsila@h | Thank you for reading my letter. |
| Haloon | Matiah | TEWSKBUI | MA | 01876-205 | maigamit2 | Thank you for reading my letter. |
| Halperin | Sondra | San Franci | CA | 94117 | plastique@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Halpern | Harvey | Cambridge | MA | 02139-134 | hhalpern1 | Thank you for reading my letter. |
| Halstead | Susan | Vineland | NJ | 08360-744 | twilightrai | When will everyone stop destroy |
| Halstead | Suzanne | Berea | OH | 44017-151 | shalstead@ | Thank you for reading my letter. |
| Halstead | Thomas | Prescott | AZ | 86303-465 | tomhalste | No valid case can be made for sc |
| Halter | Pat | St. Peter | MN | 56082-158 | phalter@s | Thank you for reading my letter. |
| Haltom | Dianna | Dearborn | MI | 48124-445 | jstdi101@ | Thank you for reading my letter. |
| Halvorsen | Norrine | Rochester | NY | 14621-311 | halnorbea | Let the issue be about private lar |
| Halvorson | Judith | Coventry | CT | 6238 | jandphalvo | Thank you for reading my letter. |
| Hambley | Chris | Mulga | AL | 35118-922 | chrisnsand | Save our earth for the future ger |
| Hamboyar | T | Grasonville | MD | 21638-121 | taniahharr | Thank you for reading my letter. |
| Hamburge | Kari | Salem | OR | 97304 | kariham@ | Thank you for reading my letter. |
| Hamel | Lyne | Oceano | CA | 93445-890 | hrttohrt@ | Thank you for reading my letter. |
| Hamelin | Louise | Pawtucket | RI | 02860-476 | lhamelin9 | Thank you for reading my letter. |
| Hamer | Geoff | Manchest | NH | 03104-485 | geoffh87@ | Thank you for reading my letter. |
| Hamett | Donna | Marble Fal | TX | 78654-455 | grandmab | Thank you for reading my letter. |
| Hamil | Joanna | Brooklyn | NY | 11201-646 | orcia38@y | No business as usual on public la |
| Hamilotho | Christina | Gainesville | FL | 32606-668 | hamilotho | Thank you for reading my letter. |
| Hamilton | Abby Zaz | Woodland | CA | 95695 | ab40@pac | Coal mining is one of the most cl |
| Hamilton | Adama | Ashland | OR | 97520-288 | eshyouhoo | Thank you for reading my letter. |
| Hamilton | Bonnie | Columbus | OH | 43220-301 | blumenbo | Thank you for reading my letter. |
| Hamilton | Bonnie | Lewisberry | PA | 17339-940 | tibart@co | Thank you for reading my letter. |
| Hamilton | Darlene | Raleigh | NC | 27604-848 | darlene.ha | Thank you for reading my letter. |
| Hamilton | Frederick | Rancho Cu | CA | 91739-192 | fhami3813 | Thank you for reading my letter. |
| Hamilton | Hope | Loma Lind | CA | 92354-344 | hopesalmo | Please let's keep our natural env |
| Hamilton | Jo & Ogden | San Rafael | CA | 94901-253 | ogden@jo | Thank you for reading my letter. |
| Hamilton | Kate | Fishers | IN | 46038-342 | khamilton | No more coal mines, oil drilling, |
| Hamilton | Marshall | Media | PA | 19063-180 | mhamil27 | We need to do everything possib |
| Hamilton | Michelle | Marysville | WA | 98270-903 | four4me2 | Thank you for reading my letter. |
| Hamilton | Pamela | sacrament | CA | 95605-322 | pamelahar | Thank you for reading my letter. |
| Hamilton | Rachel | Orangeval | CA | 95662-334 | rhamilton | Please take a take a second to th |
| Hamilton | Wesley | Harmony | PA | 16037-802 | lawmanwe | Thank you for reading my letter. |
| Hamlin | Jean | Tempe | AZ | 85284 | jeanhamlir | We do need to pay attention to |
| Hamlin | Randall | Greenville | SC | 29615-111 | globehead | Thank you for reading my letter. |
| Hamm | Robert | Edmond | OK | 73034-734 | robert-har | Thank you for reading my letter. |
| Hammack | Sylvia | Mt. View | MO | 65548-792 | glenandsyl | There should be NO permits for |
| Hammarst | Bryn | Middlebur | PA | 16935-962 | bryn@epi | Thank you for reading my letter. |
| Hammel | Barbara | Pacifica | CA | 94044-371 | barbara28 | Thank you for reading my letter. |
| Hammel | John | Columbia | TN | 38401-453 | jhammel7 | Thank you for reading my letter. |
| Hammer | Chris | Talbott | TN | 37877-332 | phutureso | Thank you for reading my letter. |
| Hammer | Dave | Phoenix A | AZ | 85013-200 | dashhamn | Thank you for reading my letter. |
| Hammer | Dorothy | Northfield | MN | 55057-154 | djhammer | Thank you for reading my letter. |
| Hammer | Felicity | San Franci | CA | 94123-315 | kashmiri.s | Thank you for reading my letter. |
| Hammer | Susan | Honokaa | HI | 96727-704 | yogahead1 | Thank you for reading my letter. |
| Hammer | Tracey | Westport | CT | 06880-121 | traceyham | Thank you for reading my letter. |
| Hammerly | Jimi | Omaha | NE | 68137-212 | hammerly | Thank you for reading my letter. |
| Hammerm | Lisa | Granada H | CA | 91344-285 | necrohead | Thank you for reading my letter. |
| Hammersl | Ronald | Palm Bay | FL | 32907-112 | rhammer8 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hammerst | Charles B | San Jose | CA | 95120-333 | chamersta | Thank you for reading my letter. |
| Hammill | Ronald | Pittsburgh | PA | 15227-370 | ronald.har | Thank you for reading my letter. |
| Hammock | Jacinda | Duluth | GA | 30096 | jhammock | Thank you for reading my letter. |
| Hammond | Beverly | Burnsville | NC | 28714-317 | beverlyhar | Thank you for reading my letter. |
| Hammond | Brenda | Fayettevill | TX | 78940-534 | nosch74@ | Thank you for reading my letter. |
| Hammond | Dosier | Princeton | NJ | 08542-314 | dosierdh@ | Thank you for reading my letter. |
| Hammond | Thomas | Seattle | WA | 98115-234 | tphammor | Thank you for reading my letter. |
| Hammond | Todd | Winter Ha | FL | 33881-131 | mystic_mc | Thank you for reading my letter. |
| Hammond | Zulma | Weston | FL | 33327-236 | zulmitalin | Thank you for reading my letter. |
| Hamond | Eugene | Wallkill | NY | 12589-278 | ehamond( | Thank you for reading my letter. |
| Hampel | Susan | Eastsound | WA | 98245-854 | shampel@ | Thank you for reading my letter. |
| Hampel | Susan | Eastsound | WA | 98245 | islandham | Thank you for reading my letter. |
| Hample | Frank | Somerville | ME | 04348-302 | fhample35 | Thank you for reading my letter. |
| Hampton | Brian | South Ridi | VA | 20152-258 | brianlham | Thank you for reading my letter. |
| Hampton | Donna | Sammamis | WA | 98075-412 | donnahar | Thank you for reading my letter. |
| Hampton | Jerry | Bostwick | GA | 30623-005 | electrician | Thank you for reading my letter. |
| Hamrick | Laila | Jersey City | NJ | 07306-324 | lailaof3mo | Thank you for reading my letter. |
| Hamshar | Brian | Palmyra | VA | 22963-520 | bhamshar | It is critical that we phase out ou |
| Hanas | Diane | Conneaut | OH | 44030-215 | beanmanb | Thank you for reading my letter. |
| Hanbury | Pat | Reno | NV | 89506-211 | renolive@ | Thank you for reading my letter. |
| Hanby | Roma | Covington | LA | 70433-421 | divaromah | Thank you for reading my letter. |
| Hance | Emilie | Stockton | CA | 95204 | em-hance | Thank you for reading my letter. |
| Hancock | Greg | Brownwoc | TX | 76801-042 | g.c.hancoc | Environment First! |
| Hancock | Jim | La Jolla | CA | 92037-383 | hancockfir | Thank you for reading my letter. |
| Hancock | Jonathan | Chicago | IL | 60622-553 | jbeahanco | Please take a stand for the long t |
| Hand | David | Bainbridge | WA | 98110-421 | dfhand364 | Thank you for reading my letter. |
| Handelsm | Robert | Evanston | IL | 60201-117 | trtfmnlwr( | Leave it in the ground and save c |
| Handke | Jan | Colorado S | CO | 80907-767 | jhandke20 | Thank you for reading my letter. |
| Handley | Anne | Saint Paul | MN | 55122 | anne_han | Thank you for reading my letter. |
| Handley | Margaret | Orlando | FL | 32819-781 | woodsyou | Thank you for reading my letter. |
| Handsaker | Heidi | Billings | MT | 59102-335 | onwingsof | Thank you for reading my letter. |
| Handwerk | Steven | SOUTH BU | VT | 05403-773 | peacewk@ | THANK YOU FOR LISTENING AND |
| Handwerk | Steven | So Burling | VT | 05403-773 | drstevenel | Thank you for reading my letter. |
| Handy | Erin | jacksonvill | FL | 32250-483 | ehandy@c | Thank you for reading my letter. |
| Handy | Jean | beatty | NV | 89003 | my_nevad | Stop producing coal and fossil fu |
| Handzel | Amir | WALTHAM | MA | 02453-343 | nibana101 | Thank you for reading my letter. |
| Hanes | Dorothy | Canby | OR | 97013 | cricketson | Thank you for reading my letter. |
| Hanes | Richard | Grants Pas | OR | 97527-924 | mrflower( | Thank you for reading my letter. |
| Hanes | Susan | Bellinghan | WA | 98229-794 | susans@sc | The message of AFTER THE FLOC |
| Hanes Goc | Lisa | Woodbury | MN | 55125-168 | lisa.goodla | Thank you for reading my letter. |
| Haney | Linda T. | Austin | TX | 78729-546 | lthaney20( | President Obama before you lea |
| Haney | Robert | Gulf Breez | FL | 32563-262 | haneys4@ | At the very least show your comi |
| Haney | Sandra | Upland | CA | 91786-230 | sandyahar | Thank you for reading my letter. |
| Hangen | JoAnne | Lancaster | PA | 17601-660 | joannehan | Thank you for reading my letter. |
| Hanifan | Anastasia | Hicksville | NY | 11801-483 | staciehani | Thank you for reading my letter. |
| Hanikka | Esa | Jyväskylä | None | 40600 | esa.hanikk | Thank you for reading my letter. |
| Hankowsk | Keith | Philadelph | PA | 19119-334 | khankowsl | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanks | Laura | Milwaukie | OR | 97222-232 | laura.hank | Thank you for reading my letter. |
| Hanley | Lindsay | Nashville | TN | 37204-335 | lindsayhan | Thank you for reading my letter. |
| Hanley | M G | Dunsmuir | CA | 96025 | meander8 | Thank you for reading my letter. |
| Hanley | Sarah | Cleveland | OH | 44106-244 | yrpalsal@ | Please don't allow more coal lea |
| Hanlin | Sue | Amherst | OH | 44001 | moonbear | Thank you for reading my letter. |
| Hanlon | Steve | Los Angele | CA | 90049-233 | steve.hanl | Thank you for reading my letter. |
| Hanlon | Susan | Manchest | NJ | 08759-463 | sueh731@ | Thank you for reading my letter. |
| Hanmer | Melissa | Bristol | RI | 02809-502 | mhanmer( | Thank you for reading my letter. |
| Hanmer | Noah | Bristol | RI | 02809-502 | nhanmer@ | Thank you for reading my letter. |
| Hanna | Helen N. | Sacrament | CA | 95864-690 | helenhann | Who's side is the BLM on? Amer |
| Hanna | Jeff | Nokomis | FL | 34275-242 | solareduca | Thank you for reading my letter. |
| Hannah | Kay | Paonia | CO | 81428-650 | khannah@ | I live in the North Fork Valley nea |
| Hannan | Larry | Redding | CA | 96003-752 | lr.hannan( | Thank you for reading my letter. |
| Hannan | Susan | Marietta | GA | 30064-244 | suehannar | Thank you for reading my letter. |
| Hannigan | Bob | Corvallis | OR | 97330-183 | hanniganjb | It is time we actually do "keep it |
| Hanniver | Jenny | Philadelph | PA | 19144-275 | medieval_ | Thank you for reading my letter. |
| Hannon | Lori | Chicago | IL | 60601-470 | lbhannon( | Thank you for reading my letter. |
| Hans | Nadene | Bell brook | OH | 45305-113 | nadeneaha | Thank you for reading my letter. |
| Hansberry | Robert | York | PA | 17404 | roberthan: | Thank you for reading my letter. |
| Hanse | Constantina | Pittsburgh | PA | 15218-165 | dinaki13@ | Thank you for reading my letter. |
| Hanselmar | Mary Ann | Pompano | FL | 33064-380 | maryannal | Enough already! No more fracki |
| Hansen | A.G. | Crestwooc | IL | 60445-210 | rustyrange | Thank you for reading my letter. |
| Hansen | Amy | Asbury | NJ | 8802 | pittle.r.us( | Thank you for reading my letter. |
| Hansen | Angela | Bloomingt | MN | 55431-336 | connect@ | Thank you for reading my letter. |
| Hansen | Ann | Bergen | IA | 50630 | demonica7 | Thank you for reading my letter. |
| Hansen | Clay | Lafayette | CO | 80026-197 | clayh@ayr | Public lands should be for our wi |
| Hansen | Jan | Somerset | CA | 95684-954 | firepig194 | This is not the way to approach t |
| Hansen | Jeff | Peoria | AZ | 85381-820 | 6c15ce89( | Stop a "do-nothing" climate plan |
| Hansen | Jere | Sparks | NV | 89431-276 | hansen228 | Thank you for reading my letter. |
| Hansen | Jill | Fair Oaks | CA | 95628-595 | kjcchanser | Thank you for reading my letter. |
| Hansen | Jroberta | Greenville | TX | 75402-682 | hansentric | Thank you for reading my letter. |
| Hansen | Kenneth | Green Vall | AZ | 85614-200 | kenhanser | Electric/solar is the answer. Stop |
| Hansen | Lauri | Lincoln | NE | 68504-176 | loleta1x@ | Thank you for reading my letter. |
| Hansen | Lynn | Thousand | CA | 91360-286 | dppllh35@ | Thank you for reading my letter. |
| Hansen | Martin | Lansdale | PA | 19446-493 | hansen311 | Thank you for reading my letter. |
| Hansen | Mike | Deerfield | IL | 60015-367 | mrhansen! | Thank you for reading my letter. |
| Hansen | Nancy | Minneapo | MN | 55407-321 | nancydanc | Thank you for reading my letter. |
| Hansen | Paula | Wheat Rid | CO | 80033-433 | paulajaneł | Thank you for reading my letter. |
| Hansen | Sandra | St Joseph | IL | 61873-904 | s.hansen@ | Thank you for reading my letter. |
| Hansen | Stephen | Salt Lake C | UT | 84103-165 | kurtslc200 | Thank you for reading my letter. |
| Hansen | Sylvia | Pasco | WA | 99301-575 | hansensm | Don't use public owned lands for |
| Hansen | Tami | Seattle | WA | 98177-480 | tamsandpa | Thank you for reading my letter. |
| Hansen | Than | Long Islanc | NY | 11101-565 | thanhanse | Thank you for reading my letter. |
| Hansen | Timothy | Minneapo | MN | 55410-212 | thansen@ | Thank you for reading my letter. |
| Hansen | Yvonne | Austin | TX | 78745-435 | yvonnehar | Public land belongs to and must |
| Hansinger | Margaret | Utica | MI | 48317-562 | imgraced3 | This has to stop, does no one car |
| Hanson | Art | Lansing | MI | 48917-177 | ahanson47 | However, you MUST do MUCH m |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanson | Carmen | Gilroy | CA | 95020 | carmpowe | Please vote to end the pollution |
| Hanson | Carol | Lewistown | MT | 59457-157 | chanson44 | Thank you for reading my letter. |
| Hanson | Craig | Priest Rive | ID | 83856-935 | sweetenlu | Thank you for reading my letter. |
| Hanson | Delene | Hales Corr | WI | 53130-143 | delenehan | Thank you for reading my letter. |
| Hanson | Donna | Pullman | WA | 99163 | donnahan: | I really enjoy driving through this |
| Hanson | Dr. Jim | Orlando | FL | 32789-263 | hansonj@l | Thank you for reading my letter. |
| Hanson | Kathy | Huntingtn | CA | 92649-402 | kayakinkat | Thank you for reading my letter. |
| Hanson | Naomi | Iowa City | IA | 52246-870 | n.hanson@ | Thank you for reading my letter. |
| Hanson | Natalie | Lansing | MI | 48917-177 | nhanson48 | However, you MUST do MUCH m |
| Hanson | Norma | Asheville | NC | 28803-208 | rev.drnorn | Thank you for reading my letter. |
| Hanson | Phil | Milwaukie | OR | 97222-144 | phanson@ | Thank you for reading my letter. |
| Hanson | Robert | La Crescen | MN | 55947-022 | shadowbtl | Thank you for reading my letter. |
| Hanson | Robert | Little Rock | AR | 72223-960 | poppahan: | Thank you for reading my letter. |
| Hanson | Ryan | Chicago | IL | 60609-177 | kornman2 | Thank you for reading my letter. |
| Hanson | Sally | San Mateo | CA | 94403-366 | mygalsal50 | Thank you for reading my letter. |
| Hanson | Sam | Ferndale | WA | 98248-938 | samantha2 | Thank you for reading my letter. |
| Hanson ve | Samara | Petaluma | CA | 94954-450 | funkymonl | Thank you for reading my letter. |
| Hanta | Hashi | Sells | AZ | 85634-311 | hashihanta | Thank you for reading my letter. |
| Hanus | Jeffry | Glorieta | NM | 87535-024 | jeffhanus@ | Thank you for reading my letter. |
| Hanus | Marietta | Milwaukee | WI | 53215-190 | mariettaha | Thank you for reading my letter. |
| Happe | Lois | Storrs | CT | 6268 | lkhappe@ | Your job is to protect public land |
| Harabadji | Andrei | Brooklyn | NY | 11229-366 | andrei-22( | Thank you for reading my letter. |
| Harada | Jane | Berkeley | CA | 94709-142 | jtharada@ | Thank you for reading my letter. |
| Harbert | Merriann | Coos Bay | OR | 97420-105 | merriwoo( | As part owner of the public lands |
| Harbison | Mary | Kansas Cit | MO | 64130-250 | maharbiso | Thank you for reading my letter. |
| Harcourt | Arlette | Clayton | NC | 27520-733 | melusineu | Thank you for reading my letter. |
| Hardee | April | Emerald Is | NC | 28594-290 | ahh.runne | It's time to take seriously the thr |
| Hardenber | Sabrina | Carbondal | IL | 62902-791 | sabrina@r | I live in southern Illinois where th |
| Harder | Douglas | Glen Ellyn | IL | 60137-369 | villidiot40 | Thank you for reading my letter. |
| Harder | Evelin | Barrington | IL | 60010-961 | evelinhard | Thank you for reading my letter. |
| Harder | Jacquelyn | Leesburg | FL | 34748-758 | jaci36@co | Thank you for reading my letter. |
| Harder | Kate | Glen Ellyn | IL | 60137-369 | myshadow | Thank you for reading my letter. |
| Hardesty | Linda | Boulder | CO | 80301-204 | lindalist@ | Thank you for reading my letter. |
| Hardin | Andrew | Wimberley | TX | 78676-565 | ajhardin@ | Thank you for reading my letter. |
| Hardin | Gina | Denver | CO | 80211-362 | ginahardin | One of the first things that need |
| Hardin | Joseph | santa mon | CA | 90405-605 | joehardin( | Thank you for reading my letter. |
| Hardin | Karen | Greenevill | TN | 37743-245 | foggybottc | Thank you for reading my letter. |
| Hardin | Priscilla | Terrebonn | OR | 97760-230 | prisbill@e | Environmental issues are not bei |
| Hardin | Ray | Boston | MA | 02115-591 | xray73@g | PLEASE - ACT TO SAVE OUR PUBI |
| Harding | Janet | Los Altos | CA | 94022-232 | janethardi | Rapid changes needed in our pul |
| Harding | Janilyn | Mesa | AZ | 85201-385 | janilynaz@ | Thank you for reading my letter. |
| Harding | Lisa | Jacksonvill | FL | 32219-272 | kadokajoe | Thank you for reading my letter. |
| Harding | Maggie | San Franci | CA | 94127-020 | maghardir | Thank you for reading my letter. |
| Harding | Tom | Spokane | WA | 99201-600 | tlh509@ya | Thank you Mr. President for you |
| Hardwick | Nancy | Sanford | NC | 27332-626 | calilady10 | Thank you for reading my letter. |
| Hardwick | Sandy | Houston | TX | 77040 | sandy.harc | Thank you for reading my letter. |
| Hardy | Barbara | Collegevill | PA | 19426-188 | barbaraha | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hardy | Cynthia | Saint Paul | MN | 55106 | peacechild | Thank you for reading my letter. |
| Hardy | Dian | Sebastopo | CA | 95472-357 | themis@s | Thank you for reading my letter. |
| Hardy | Douglas | Brunswick | ME | 04011-934 | dhardy6@ | Thank you for reading my letter. |
| Hardy | John | Lighthouse | FL | 33064-714 | saipanjack | Thank you for reading my letter. |
| Hardy | Larry | Bismarck | AR | 71929-639 | driftandsh | The keystone Pipeline was suppo |
| Hardy | Shianna | BARSTOW | CA | 92311-273 | grumpy11 | Thank you for reading my letter. |
| Hare | Gail | Gresham | OR | 97080-735 | gellenhare | Let's think long - about our great |
| Harenburg | Joanne | Phoenix | AZ | 85034-103 | harenburg | Thank you for reading my letter. |
| Hargraves | Yolanda | Springville | AL | 35146-710 | tullymars2 | Thank you for reading my letter. |
| Hargrove | Barbara | Hammond | IN | 46324-180 | barway22 | Thank you for reading my letter. |
| Hargrove | Keith | Glen Carbo | IL | 62034-297 | okharg@y | Lets STOP climate pollution. Leav |
| Harju | Merja | Vaasa | NJ | 65200 | merjas006 | Thank you for reading my letter. |
| Harkins | Joanne | Venice | CA | 90291-403 | jojohark@ | We can't afford more delays in m |
| Harlan | Michael | New York | NY | 10001-340 | mharlan@ | Thank you for reading my letter. |
| Harland | Donald | Candler | NC | 28715-208 | dharland@ | It is imperative that we keep the |
| Harling | Nathan | Redwood ( | CA | 94063-553 | nate.spam | Is there no other approach that v |
| Harlow | Linda | Santa Rosa | CA | 95404-510 | linda37@s | Thank you for reading my letter. |
| Harlow | Nancy | Pueblo | CO | 81007-120 | jhathorcre | Thank you for reading my letter. |
| Harman | Rosalie | Brooklyn | NY | 11236-343 | woojiewoo | Thank you for reading my letter. |
| Harmatz | Jennifer | Torrance | CA | 90503-361 | glossigrrl@ | Thank you for reading my letter. |
| Harmon | Bill | Milpitas | CA | 95035-251 | ninelivesa | Thank you for reading my letter. |
| Harmon | Bruce | Northboro | MA | 01532-150 | earthjustic | Thank you for reading my letter. |
| Harmon | Cristina | Steamboat | CO | 80477-185 | crisharmo | To combat climate change and g |
| Harmon | Deborah | Santa Fe | NM | 87508-134 | debbiefha | Don't poison our earth anymore. |
| Harmon | Jacob | Indianapol | IN | 46240-419 | jakeaveli8 | Thank you for reading my letter. |
| Harmon | Robert | VIRGINIA E | VA | 23454-654 | rlewisharn | Thank you for reading my letter. |
| Harmon | Terry | Topeka | KS | 66604-222 | thharmon | Thank you for reading my letter. |
| Harmony | Faith | ABQ | NM | 87112-218 | dancingma | Stop the fracking on Colorado's p |
| Harms | Kara | Bothell | WA | 98012-963 | karalee70 | Thank you for reading my letter. |
| Harmsen | Aline | St Pardoux | VA | 23150 | aline.harm | Please leave our precious land ar |
| Harper | Barbara | Castroville | CA | 95012-292 | jandbharp | Thank you for reading my letter. |
| Harper | Charesa | Glen Ellen | CA | 95442-974 | charleighh | Thank you for reading my letter. |
| Harper | Jon | Safety Har | FL | 34695 | jkph01@h | Keep big business off of federal l |
| Harper | Joseph | Greensbor | NC | 27410 | jshsra@ya | Thank you for reading my letter. |
| Harper | Joseph | Greensbor | NC | 27410-822 | stanway@ | Thank you for reading my letter. |
| Harper | Marilynn | Media | PA | 19063-292 | maharper7 | Thank you for reading my letter. |
| Harper | Matthew | Dallas | TX | 75235-884 | llorenth@ | Thank you for reading my letter. |
| Harper | Monica | Coushatta | LA | 71019-560 | harper308 | Thank you for reading my letter. |
| Harper | Rebecca | Los Angele | CA | 90049-122 | bharper@ | Thank you for reading my letter. |
| Harper | Vince | Orange | CA | 92865-152 | vinceharpe | Thank you for reading my letter. |
| Harper-Ca | Xyra | Leesburg | VA | 20176-512 | xyra@msn | Public lands account for 40% of t |
| Harpham | Elizabeth | Coatesville | PA | 19320-490 | jfjeh@veri | Let's keep fossil fuels in the grou |
| Harr | Silva | Concord | CA | 94521-220 | silvaharr@ | Please do all you can to save our |
| Harrah | Berton | Columbus | OH | 43228-299 | bertonh@ | Thank you for reading my letter. |
| Harrell | Bryan | San Franci | CA | 94114-231 | bryanharre | Coal and fracking are outdated e |
| Harrell | John | Prescott | AZ | 86303 | jharrell@p | Thank you for reading my letter. |
| Harrell | Julie | Cherry Pla | NY | 12040-004 | photonicgi | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Harrell | Linda | Yemassee | SC | 29945-404 | lhh630@y | No is the time to act! I do not be |
| Harrell | Margaret | Hermosa E | CA | 90254-261 | margyharr | It's time to grow up and act resp |
| Harrell | Marlene | Saint Mari | MT | 59231 | mikala_st. | Keep the public lands to our chil |
| Harringtor | Charlotte | Weymoutl | MA | 02189-171 | catwoman | Thank you for reading my letter. |
| Harringtor | Michelle | Oakland | ME | 04963-52C | peanutzzn | Thank you for reading my letter. |
| Harris | Aleta | Mckinney | TX | 75069-418 | csharris@ | Thank you for reading my letter. |
| Harris | Alex | Lee'S Sum | MO | 64081-386 | alex.harris | Thank you for reading my letter. |
| Harris | Beverly | Red Bluff | CA | 96080-372 | bever6@h | Thank you for reading my letter. |
| Harris | Bonnie | Silver Sprir | MD | 20910-48C | cocoa.swa | Thank you for reading my letter. |
| Harris | Brent | Petaluma | CA | 94952-203 | bharris@d | Thank you for reading my letter. |
| Harris | Deborah | Stamford | CT | 06903-15C | pemi@opt | Thank you for reading my letter. |
| Harris | Debra | Skokie | IL | 60076-112 | dharris022 | Thank you for reading my letter. |
| Harris | Donna | amboy | WA | 98601-036 | dnalnn@y | We don't need fossil fuels...there |
| Harris | George | Virginia Bc | VA | 23451-14C | gh12345@ | Please step p and protect our pu |
| Harris | Gina | Aloha | OR | 97078-19C | gharris847 | Thank you for reading my letter. |
| Harris | Hilary | Russellville | KY | 42276-91C | rockin_rob | Thank you for reading my letter. |
| Harris | James | Stanford | CA | 94305-101 | jsharrisjr6 | Thank you for reading my letter. |
| Harris | Jeanie | Orange | CA | 92869-266 | jeaniebhar | Thank you for reading my letter. |
| Harris | Jenna | Evergreen | CO | 80439-86C | jennaleigh | Thank you for reading my letter. |
| Harris | Jennifer | Brooklyn P | MN | 55443-305 | jharris305 | Thank you for reading my letter. |
| Harris | Jennifer | Clemmons | NC | 27012-868 | catlady04( | Thank you for reading my letter. |
| Harris | Jennifer | North Wal | NH | 03609-17C | jennharris | Thank you for reading my letter. |
| Harris | John | Winter Ga | FL | 34787-551 | john_c_ha | Thank you for reading my letter. |
| Harris | Julie | Aloha | OR | 97078-19C | julieanneh | Thank you for reading my letter. |
| Harris | Kenneth | Hugo | MN | 55038-881 | farblondje | Thank you for reading my letter. |
| Harris | Kimberley | Leesburg | VA | 20176-182 | kaharris79 | Thank you for reading my letter. |
| Harris | Kimberly | Victorville | CA | 92394-20C | bigkim555 | Thank you for reading my letter. |
| Harris | Larina | Nevada | TX | 75173-81C | hitylhmily( | You and I are stuck here. It is bey |
| Harris | Linda | Germanto | MD | 20874 | linda.harri | Thank you for reading my letter. |
| Harris | Lisa | Seattle | WA | 98103-83C | lhgallery@ | Please reduce climate pollution b |
| Harris | Lois | Claremont | CA | 91711-275 | msclois@a | Thank you for reading my letter. |
| Harris | Mark | Northbroo | IL | 60062-54C | rideref@h | Thank you for reading my letter. |
| Harris | Mary | Palmdale | CA | 93550-846 | mharris@i | Thank you for reading my letter. |
| Harris | Nichole | Kingston | NH | 03848-33C | nicholee12 | Thank you for reading my letter. |
| Harris | Pamela | Seattle | WA | 98188-402 | pamharris | Thank you for reading my letter. |
| Harris | Philip | Harbor Cit | CA | 90710-343 | philiph395 | Thank you for reading my letter. |
| Harris | Ray | Carrollton | GA | 30117-181 | ray.harris( | Thank you for reading my letter. |
| Harris | Robert | Bella Vista | AR | 72715-55C | harris085C | Thank you for reading my letter. |
| Harris | Ron | Morristow | TN | 37814-676 | captainrph | Thank you for reading my letter. |
| Harris | S | Chicago | IL | 60628 | eschmo@ | Thank you for reading my letter. |
| Harris | Scott | Garden Cit | SC | 29576-82C | sidetracke | Thank you for reading my letter. |
| Harris | Shirlene | San Anton | TX | 78249-171 | shirleneha | Thank you for reading my letter. |
| Harris | Shirley | Willits | CA | 95490-853 | sharris66@ | I find it incomprehensible that, ir |
| Harris | Steve | LA | CA | 90004-145 | shogo@sh | Fossil fuels are dangerous and no |
| Harris | Susan | estes park | CO | 80517-178 | skh.ephike | Being a citizen of the planet, I'm |
| Harris | Thomas | Broomall | PA | 19008-142 | harrist20@ | Thank you for reading my letter. |
| Harris Jr | Louis C | Cherry Hill | NJ | 08034-39C | lougail58@ | Do we really intend to move awa |

| | | | | | | |
|---|---|---|---|---|---|---|
| Harrison | Antje | Duendin | FL | 34698-430 | antje8800 | Thank you for reading my letter. |
| Harrison | Barbara | Chestertov | MD | 21620-240 | barbara.hr | Thank you for reading my letter. |
| Harrison | Barbara | Ithaca | NY | 14850-626 | bcharrison | It's time we face the music and a |
| Harrison | Catherine | Minnetonk | MN | 55305-137 | cncharriso | Thank you for reading my letter. |
| Harrison | Chris | Las Vegas | NV | 89117-598 | chris.harri | Thank you for reading my letter. |
| Harrison | Colleen | Rancho Co | CA | 95670-422 | cpharr198 | Thank you for reading my letter. |
| Harrison | David | Salem | OR | 97302-515 | harrirad@ | I urge you to adopt a plan for the |
| Harrison | Don | Fairfield | CT | 06825-254 | donfharris | Thank you for reading my letter. |
| Harrison | Ellen | Covington | LA | 70435-464 | ellenhrrsn | Thank you for reading my letter. |
| Harrison | Geoffrey | Houghton | MI | 49931-140 | gharriso@ | Climate change, as you well unde |
| Harrison | Lee | Ventura | CA | 93004-202 | lee_c_harr | What stupidity! |
| Harrison | Michael | Elmhurst | NY | 11373-365 | onecrazysı | Let's support green energy. |
| Harrison | Omeera Anne | Longmont | CO | 80503-758 | anne.harri | Thank you for reading my letter. |
| Harrison | Randy | Eugene | OR | 97402-872 | ran6711@ | Thank you for reading my letter. |
| Harrison | Ruth | Oakville | MO | 63129-702 | chiefruth@ | Thank you for reading my letter. |
| Harrison | Virginia | Santa Rosa | CA | 95404-306 | virginia@v | Thank you for reading my letter. |
| Harrison | Wesley | Sunnyvale | CA | 94087-490 | sebakewes | I believe the elite has other free |
| Harrod | Dawn | Saint Louis | MO | 63108-220 | dtebrugge | Thank you for reading my letter. |
| Harrold | Candace | Downers G | IL | 60515-354 | harroldcar | Thank you for reading my letter. |
| Harrow | James | Grove City | OH | 43123-856 | wasted431 | I thought you were better than t |
| Hart | Alan | Metairie | LA | 70001-407 | ahart16@ | Thank you for reading my letter. |
| Hart | Cynthia | Cuyler | NY | 13158-210 | hartcl@ho | Thank you for reading my letter. |
| Hart | Daisy | Orlando | FL | 32830 | daisyhart1 | Thank you for reading my letter. |
| Hart | Debra | Lansing | MI | 48910-456 | hartdebra | Thank you for reading my letter. |
| Hart | Diane | S.O | CA | 91423-327 | nosmokeo | Thank you for reading my letter. |
| Hart | Elizabeth | Carpenters | IL | 60110-330 | bhart308@ | Thank you for reading my letter. |
| Hart | Johanna | San Franci | CA | 94116-116 | johannalh | Thank you for reading my letter. |
| Hart | Kathleen | Benicia | CA | 94510-373 | ddogspirit | Thank you for reading my letter. |
| Hart | Kristine | Queensbu | NY | 12804-172 | kristine.ha | It's time to clean up, not to make |
| Hart | Rita | Aurora | CO | 80014-551 | ritahart@ | If you cannot do this for my chilc |
| Hart | Sara | albany | NY | 12203-222 | sarahart@ | Thank you for reading my letter. |
| Hart | Susan | Santa Fe | NM | 87508-229 | featherbus | Thank you for reading my letter. |
| Hartig | Paul | Boulder | CO | 80302-926 | kestrel@su | Our public owns these lands, dor |
| Hartigan | Carrie | Canton | MA | 02021-255 | carrieah@ | Thank you for reading my letter. |
| Harting | Danyela | Florissant | MO | 63031-423 | danyehart | Thank you for considering my op |
| Hartle-Sch | David | Tucson | AZ | 85716-213 | dharschu@ | Thank you for reading my letter. |
| Hartley | Lana | Ventura | CA | 93002 | lanah53@ | We need an emergency plan to a |
| Hartley | Michael | Redondo B | CA | 90278-265 | mhartl380 | Thank you for reading my letter. |
| Hartley | Rick | Warren | OH | 44485 | blueshawk | Thank you for reading my letter. |
| Hartley | Stuart | San Diego | CA | 92106-252 | stuart@stu | If we are to use Public Lands for |
| Hartlieb | Matthew | Mesa | AZ | 85208-293 | mouse185 | Thank you for reading my letter. |
| Hartman | Dana | Pendleton | OR | 97801-024 | dana4570 | Thank you for reading my letter. |
| Hartman | Evan | Philadelph | PA | 19123-330 | evandawn | Thank you for reading my letter. |
| Hartman | Linda | Grand Islar | NY | 14072-220 | namtrahac | Thank you for reading my letter. |
| Hartman | Mark | Shippensb | PA | 17257-840 | fiddleprof | It is time to take climate change |
| Hartman | Nancy | Lafayette | CA | 94549-421 | bikegirlnar | Thank you for reading my letter. |
| Hartman | Todd | Glenview | IL | 60026-154 | thartman1 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hartman Ii | George | Louisville | CO | 80027-121 | rxgh3@yal | Thank you for reading my letter. |
| Hartmann | David | Toledo | OH | 43620-102 | dhartmanı | Protect your legacy and our envi |
| Hartmann | Lorraine | Seattle | WA | 98125-694 | lorraineha | Thank you for reading my letter. |
| Hartmann | Sandra | Minneapo | MN | 55419-482 | sdhartmar | Thank you for reading my letter. |
| Hartmann | William | Fishkill | NY | 12524 | wrh7@aol | Thank you for reading my letter. |
| Hartranft | Bronwen | Lancaster | PA | 17601-344 | bronwen_ | Thank you for reading my letter. |
| Hartshorn | Erin | Bethlehem | PA | 18017-194 | emhartshc | Thank you for reading my letter. |
| Hartshorn | Nancy | Wincheste | KY | 40391-86C | hartshorn | Thank you for reading my letter. |
| Hartshorn | Annette | Fitchburg | WI | 53711-531 | annette.c. | To President Obama : Please, ple |
| Hartshorn | Jonathan | Albuquerq | NM | 87112-122 | jharts@sw | Thank you for reading my letter. |
| Hartsough | Gary | Sacrament | CA | 95819-18C | fumperini( | We can't allow the fossil fuel ind |
| Hartsuff | Dawn | Prescott | AZ | 86303-511 | naturesun | Fracking and abusing our public a |
| Hartung | Ann | Bellinghan | WA | 98226-122 | annhartun | Thank you for reading my letter. |
| Hartung | James | Santa Mor | CA | 90402-223 | jimhartung | Thank you for reading my letter. |
| Hartung | Lynn | Waterford | MI | 48328-43C | lynngail87 | Thank you for reading my letter. |
| Hartwig | Bernie | NORFOLK | VA | 23507-222 | bfh30@me | Thank you for reading my letter. |
| Hartwig | David | East Granb | CT | 06026-96C | dhart1312 | Enough is enough, stop the fossi |
| Hartz | Randee | Slingerland | NY | 12159-212 | randeehar | Thank you for reading my letter. |
| Hartzler | Betty | Tucson | AZ | 85743-734 | bettyhartz | Thank you for reading my letter. |
| Hartzog | Amy | Yadkinville | NC | 27055-776 | nyx_ro@tr | Thank you for reading my letter. |
| Harvey | Amanda | radford | VA | 24141-187 | aharvey4@ | Thank you for reading my letter. |
| Harvey | Anne | San Diego | CA | 92130-26C | aharvey@ | These are my and my family's lar |
| Harvey | Barbara | Cary | NC | 27511-64C | barharvey | Thank you for reading my letter. |
| Harvey | Christine | BRONX | NY | 10467-553 | cjhakatina | Thank you for reading my letter. |
| Harvey | Jo | Pacific | WA | 98047-122 | cailinfili@ | Thank you for reading my letter. |
| Harvey | Joyce | Nashville | NC | 27856-821 | chalinae@ | No drilling on public lands, clean |
| Harvey | Kathy | St. Paul | MN | 55116-31C | medalist_( | Thank you for reading my letter. |
| Harvey | Lynda | Minneapo | MN | 55416-43C | jmharvey@ | It's time to move ahead and be e |
| Harvey | Marcia | Paso Roble | CA | 93446-937 | mharvey@ | Thank you for reading my letter. |
| Harvey | Mark and Judy | Great Bend | PA | 18821-953 | spiritbear( | Thank you for reading my letter. |
| Harvey | Marketa | Farmingto | MI | 48334-13C | harveymm | Thank you for reading my letter. |
| Harvey | Pam | Louisville | KY | 40217-243 | pamharve | Dear President Obama: We need |
| Harvey | Pete | Antelope | CA | 95843-575 | spurs0308 | Thank you for reading my letter. |
| Harvey | Sue | Bolingbroc | IL | 60490-552 | sueharvey | Thank you for reading my letter. |
| Harvey-Ho | Harriet | Los Gatos | CA | 95032-50C | harriethh( | It's time to stop all new oil and c |
| Harvey-Sh | Frankie | Redmond | OR | 97756-20C | fharveyshe | Destroying pristine public lands t |
| Harville | Abbie | watauga | TX | 76148-136 | aaharvy@ | Thank you for reading my letter. |
| Harwell | Andrew | Palo Alto | CA | 94306 | drewharw | Thank you for reading my letter. |
| Harwell | David | Huntsville | AL | 35803-13C | dcharwell( | Thank you for reading my letter. |
| Harwood | Mark | Van Nuys | CA | 91401-433 | marktharw | Thank you for reading my letter. |
| Hasbach | Corinna | Reno | NV | 89502-578 | corinnahas | Thank you for reading my letter. |
| Hasbrouck | Katie | Corry | PA | 16407-125 | fxfhsb@hc | Thank you for reading my letter. |
| Hasegawa | Ryusuke | Morristow | NJ | 07960-532 | ryusuke.ha | Thank you for reading my letter. |
| Haseltine | Amber | Glendale H | IL | 60139-342 | amhaseltir | Thank you for reading my letter. |
| Haseman | Paul | Indianapol | IN | 46234-323 | phaseman | Thank you for reading my letter. |
| Haser | Papa | Cameron F | CA | 95682-854 | papaii@at | There are better ways to supply |
| Hashe | Janis | La Selva Be | CA | 95076 | jhashe@ep | Fossil fuels need to be phased ou |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hashem | Diane | Thornton | NH | 03285-652 | dhashem8 | Thank you for reading my letter. |
| Haskell | Christine | North Che | MA | 1863 | christineh | At this time on earth there is sim |
| Haskell-Bu | Barbara | Bridgeport | CT | 06610-121 | burghartb | Thank you for reading my letter. |
| Haskins | Christine | Austin | TX | 78734 | cdh2700@ | Thank you for reading my letter. |
| Haskins | David | San Diego | CA | 92105-126 | dlh44t@ya | Thank you for reading my letter. |
| Haslag | Robert | Centertow | MO | 65023-322 | bobhaslag | Thank you for reading my letter. |
| Haslam | Gerald | Penngrove | CA | 94951-096 | ghaslam@ | Thank you for reading my letter. |
| Haslam | Marc | Round Roc | TX | 78682 | marc_hasl | Thank you for reading my letter. |
| Haslip | Tamara | San Bernai | CA | 92405-220 | tshaslip@ | Thank you for reading my letter. |
| Hassig | William | Mt. Prospe | IL | 60056 | williamhas | Thank you for reading my letter. |
| Hassler | Stephen | Leawood | KS | 66209-332 | hassler@p | No public lands in private hands! |
| Hastings | Steven | Centennia | CO | 80112-175 | sthastings | Thank you for reading my letter. |
| Hatch | Dorothy | St Charles | MO | 63303-610 | hatch_d@ | Thank you for reading my letter. |
| Hatch | Paul | Houston | TX | 77014-112 | paskosoul | Thank you for reading my letter. |
| Hatcher | Cindy | Bumpus M | TN | 37028-604 | greenmon | Thank you for reading my letter. |
| Hatcher | Debbie | Greensbor | NC | 27410-560 | debrath7@ | Thank you for reading my letter. |
| Hatcher | Diana S | Oak Ridge | TN | 37830-560 | simpson-h | Thank you for reading my letter. |
| Hatcher | Jim | Lindenhur | IL | 60046-883 | j.w.hatche | Thank you for reading my letter. |
| Hatcher | Kathy | Treynor | IA | 51575-613 | khatcher@ | Thank you for reading my letter. |
| Hatcher | Mary | Bethpage | NY | 11714-640 | maryhatch | Thank you for reading my letter. |
| Hatcher | Nadine | Camarillo | CA | 93010-201 | cookie_sf( | Thank you for reading my letter. |
| Hatfield | Carol | Indianapol | IN | 46203-511 | carol.hatfi | Thank you for reading my letter. |
| Hatfield | Karen | Philadelph | PA | 19151-450 | karenh963 | Thank you for reading my letter. |
| Hatfield | Michael | Largo | FL | 33770 | mwh.mick | Our public lands need to be safe |
| Hatmaker | Jayleen | Springborc | OH | 45066-895 | jayla@me. | Thank you for reading my letter. |
| Hattendor | Ethan | Taylor Mill | KY | 41015-175 | e_mercuri | Thank you for reading my letter. |
| Hauber | Barclay | McCall | ID | 83638-158 | barclay.ha | Thank you for reading my letter. |
| Hauch | John W | Haledon | NJ | 07508-102 | johnhauch | Thank you for reading my letter. |
| Hauck | Amanda | Springfield | OH | 45504-392 | glasseye8( | Thank you for reading my letter. |
| Hauck | Ben | El Segundc | CA | 90245-390 | bhauck@c | The current commitments from t |
| Hauck | Dan | Port Charl | FL | 33948-232 | daniel.p.ha | Thank you for reading my letter. |
| Hauck | Molly | Kensingtor | MD | 20895-381 | mollyphau | Thank you for reading my letter. |
| Hauck | Terry | Mt. Pleasa | UT | 84647-244 | redhilldan | Thank you for reading my letter. |
| Hauf | John | Fairfax | CA | 94930 | jahauf@ea | Prove that you're not an industry |
| Hauge | Jennifer | Salem | OR | 97302-442 | jennworld | Thank you for reading my letter. |
| Haugen | Bob | Crystal | MN | 55422-255 | crystalbob | Thank you for reading my letter. |
| Hauger | Kat | Newfield | NY | 14867-979 | katrinketa | Thank you for reading my letter. |
| Haugh | Erin | Hampden | MA | 01036-967 | erin_gillen | Thank you for reading my letter. |
| Haughian | Darcy | Sedro Woc | WA | 98284-950 | rocking.11 | We need to move away from coa |
| Hauk | Crystal | Toronto | NY | 11111 | inspireand | Thank you for reading my letter. |
| Haupt | Carolyn | Charlottes | VA | 22901-162 | carolynh4 | Thank you for reading my letter. |
| Haupt | Lois | Shawnee | KS | 66226-373 | loishaupt@ | Thank you for reading my letter. |
| Haupt | Patricia | Lake Fores | IL | 60045-411 | thehaupts | Thank you for reading my letter. |
| Haus | Julia | Solana Bea | CA | 92075-206 | jehaus@ha | Thank you for reading my letter. |
| Hauser | Karen | Denver | CO | 80224-213 | karenh755 | Thank you for reading my letter. |
| Hausman | David | Arroyo Gra | CA | 93420-556 | dhausman | Thank you for reading my letter. |
| Hauswald | Christina | Kelseyville | CA | 95451-905 | chauswald | Just keep it the ground! |

| | | | | | | |
|---|---|---|---|---|---|---|
| Havan | Artineh | Brooklyn | NY | 11222-226 | artinehh@ | Thank you for reading my letter. |
| Havanec | Shaun | Vernon | CT | 06066-354 | grim02168 | Thank you for reading my letter. |
| Havas | Eva | Bristol | RI | 2809 | eva.havas( | Thank you for reading my letter. |
| Havassy | Nancy | Oakland | CA | 94611-214 | n.havassy( | Thank you for reading my letter. |
| Havel | Laura | Frisco | TX | 75035-717 | laura_have | Thank you for reading my letter. |
| Haven | Gary | Agoura Hil | CA | 91301-645 | akashaven | Thank you for reading my letter. |
| Haver | Virginia | Seattle | WA | 98116-360 | ginnyandg | Thank you for reading my letter. |
| Haverfield | Heather | Langley | WA | 98260-096 | hhaver@w | Thank you for reading my letter. |
| Haverkam | Kathy | geneva | NY | 14456-971 | khaverka@ | Thank you for reading my letter. |
| Havir | Mary | Edina | MN | 55436-255 | hhavir@nk | Thank you for reading my letter. |
| Havlik | Charles | SAINT JOH | FL | 32259-432 | charleshav | Thank you for reading my letter. |
| Havner | Brendan | Pearl River | NY | 10965-140 | bhav329@ | Thank you for reading my letter. |
| Havrilla | Robert | Pittsburgh | PA | 15212-403 | rjhtest@ac | Thank you for reading my letter. |
| Hawelu-Hi | Phoenix | Buffalo | NY | 14222-219 | phoenixfir | WE need to protect public lands. |
| Hawes | Carol | Steilacoom | WA | 98388-230 | rehawes@ | Thank you for reading my letter. |
| Hawes | Sarah | Monroe | VA | 24574-320 | ensignbiki | Thank you for reading my letter. |
| Hawk | Spirit-Eagle | Eustis | FL | 32726 | spiriteagle | Thank you for reading my letter. |
| Hawke-Sza | Elinor | Oakville | ON | L6K 3R6 | elmhszady | Thank you for reading my letter. |
| Hawkins | Angela J | Richmond | VA | 23225-195 | rwsc19@g | Thank you for reading my letter. |
| Hawkins | Hank | Dallas | TX | 75214-363 | wingedper | Please STOP attacking our enviro |
| Hawkins | James | Sunrise | FL | 33322-374 | jimhawkin | Thank you for reading my letter. |
| Hawkins | Mary | New York | NY | 10003-721 | me@czarin | Thank you for reading my letter. |
| Hawkins | Sharree | Reeds Spri | MO | 65737-953 | sharrieh@ | Thank you for reading my letter. |
| Hawkins | Tom | Fort Bragg | CA | 95437-928 | jeanchawk | Thank you for reading my letter. |
| Hawkshea | Jay | Waldwick | NJ | 07463-220 | jhawkshe@ | Thank you for reading my letter. |
| Hawley | Carol | SAN DIEGO | CA | 92116-312 | caroljobur | please initiate a plan that would |
| Hawley | Crystal | Lantana | TX | 76226-658 | jchawley@ | Thank you for reading my letter. |
| Hawrylik | Marilyn | Rochester | NY | 14617 | mhawrylik | We need to stop mining this foss |
| Haws | Cindy | Myrtle Cre | OR | 97457 | chawsrmr( | We must pull back PULL back! fro |
| Hawthorn | Pat | Hayward | WI | 54843-409 | haw444@ | Thank you for reading my letter. |
| Hay | Andrew | Haverhill | MA | 1835 | adh+ej@a | Thank you for reading my letter. |
| Hay | Sam | Morganton | NC | 28655-909 | samhhay@ | Thank you for reading my letter. |
| Haycock | Libby | Shirley | MA | 01464-250 | ljohay@co | Thank you for reading my letter. |
| Hayden | Kenneth | Theodosia | MO | 65761-660 | kencarha@ | Please make public land protecti |
| Hayden | Marlene | Parkland | WA | 98448-040 | lindgrenlo | Please stop coal mining. Continu |
| Hayden | Michael | Sarasota | FL | 34232-640 | brimstone | Thank you for reading my letter. |
| Hayden | Monica | Mazeppa | MN | 55956-003 | mhayden1 | Thank you for reading my letter. |
| Hayden | Nancy | Spokane | WA | 99217-978 | gncrh@ao | Thank you for reading my letter. |
| Hayduk | Eddie | Kingston | NJ | 08528-055 | hayduk.ed | Thank you for reading my letter. |
| Hayenga | Jon | Stewartvill | MN | 55976-113 | jdhayenga | Thank you for reading my letter. |
| Hayes | Angela | Odenton | MD | 21113-191 | amrllcpa@ | Thank you for reading my letter. |
| Hayes | Cathleen | Asheville | NC | 28804-137 | ceecee.ha | Thank you for reading my letter. |
| Hayes | Christine | Upland | CA | 91786-216 | hayescb@ | Thank you for reading my letter. |
| Hayes | Jennifer | Modesto | CA | 95350-171 | xandysmo | Thank you for reading my letter. |
| Hayes | Kathryn | Denton | TX | 76201-890 | kati.hayes | Thank you for reading my letter. |
| Hayes | Lucille | Campbell | CA | 95008-374 | rlhayes61( | We do not need more pollution. |
| Hayes | Mary | Kenosha | WI | 53142-764 | fredmares | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hayes | Maureen | Airmont | NY | 10901-711 | mbh817@ | Thank you for reading my letter. |
| Hayes | Michael | Ketchum | ID | 83340-628 | ibpurp@h | It's time to plan for the future ar |
| Hayes | Patience | Chicago | IL | 60626-427 | beasty914 | Power companies have long ceas |
| Hayes | Pete | Topsfield | MA | 01983-110 | phayes@e | Please stop the taking of fossil fu |
| Hayes | Robert | Gardena | CA | 90249-372 | robhayes0 | Thank you for reading my letter. |
| Hayes | Sara | Long Beacl | CA | 90814-753 | louve14@ | Thank you for reading my letter. |
| Hayes | Sara | Long Beacl | CA | 90814-753 | bluwndzda | The time has come to reject the |
| Hayes | Tim | San Diego | CA | 92115-693 | huixli@gm | Thank you for reading my letter. |
| Hayes | William | Whitefish | MT | 59937-879 | bhayes26( | Thank you for reading my letter. |
| Hayman | Janet | Afton | MN | 55001-978 | j-haym@u | Thank you for reading my letter. |
| Haymans | Deanna | Mechanics | MD | 20659-142 | djhaymans | Thank you for reading my letter. |
| Hayn | Lois | Port Wash | NY | 11050-440 | phayn@ve | Ironic that the recent ruling by vi |
| Haynes | Bryan | Bronx | NY | 10471 | bbbryny@ | The time is now to protect our w |
| Haynes | Marc | Wichita | KS | 67203-293 | marchayne | Thank you for reading my letter. |
| Hays | Helen Logan | Oregon Cit | OR | 97045-930 | hlhays@cc | Thank you for reading my letter. |
| Hays | Laura | Norman | OK | 73026-921 | llarkin103 | Thank you for reading my letter. |
| Hays | Petra | Winter Pai | FL | 32789-201 | pshays@m | Thank you for reading my letter. |
| Hayse | Shelley | Oakland | CA | 94611-143 | shayse2@ | Thank you for reading my letter. |
| Hayward | Meredith | Denver | CO | 80210-353 | meredith_ | Thank you for reading my letter. |
| Hayward | Michelle | Brooklyn | NY | 11201-199 | kittyandm | Thank you for reading my letter. |
| Hayward | Susan | Bronxville | NY | 10708-791 | shayward( | Nearly everyone has realized tha |
| Hayworth | Amy | Coraopolis | PA | 15108-231 | albright_al | Thank you for reading my letter. |
| Hayworth | Steven | Ypsilanti | MI | 48197-008 | shayworth | Thank you for reading my letter. |
| Hazan | Daise | Gainesville | FL | 32653 | daisehazar | Thank you for reading my letter. |
| Hazard | Evan | Bemidji | MN | 56601-210 | eehazard@ | WWJD? |
| Haze | David | Newtown | CT | 6404 | davidphaz | If mining the earths resources ca |
| Hazeldine | Janice | Hightstow | NJ | 08520-472 | steptoe1@ | save our water and air, dont des |
| Hazelhofei | Galen | Sacrament | CA | 95827-375 | galen1arti | Thank you for reading my letter. |
| Hazelleaf | Thomas | Seal Beach | CA | 90740-305 | cheapcruis | ISIS is not an existential threat to |
| Hazen | Alona | San Jose | CA | 95120-445 | alonahaze | Thank you for reading my letter. |
| Hazen | Roxanne | Johns Cree | GA | 30097-789 | rhazen@rc | We appreciate you all for protec |
| Hazlehurst | Charlotte | Redding | CA | 96003-742 | hazleart@ | Thank you for reading my letter. |
| Hazynski | Michael | bordentow | NJ | 08505-424 | mchazy77 | Thank you for reading my letter. |
| Hazzard | Sandra | riverview | FL | 33578-496 | shazzard@ | Thank you for reading my letter. |
| Head | Kris | Garden Gr | CA | 92843-107 | lwzahed@ | Thank you for reading my letter. |
| Head | Margret | San Jose | CA | 95117-165 | mighead@ | Fossil Fuels are taking over this c |
| Head | Susan | Sausalito | CA | 94965-172 | susanhead | Thank you for reading my letter. |
| Headley | Linda | Cross City | FL | 32628-355 | parrothead | Thank you for reading my letter. |
| Headrick | Dawn | Knoxville | TN | 37918 | mdheadric | Please protect Colorado's public |
| Heagle | Larry | Fall Creek | WI | 54742-934 | lheagle@l | How long will it take our "so calle |
| Healey | Shannon | San Carlos | CA | 94070-233 | sh2424@g | Keep it in the ground! |
| Heaphy | Maryann | Great Caca | WV | 25422 | pattyheap | Thank you for reading my letter. |
| Hearn | Jeffrey | Hatboro | PA | 19040-205 | jjmh57@h | Thank you for reading my letter. |
| Hearn | Zirah | Asheville | NC | 28805 | zirah1@ya | The environment should be our i |
| Hearne | Clarice | Joliet | IL | 60435-696 | claravoce( | We must look forward on energy |
| Hearon | Sarah | Santa Barb | CA | 93130 | sbhearon( | Please do not ruin your legacy as |
| Heart | Mari | Boulder | CO | 80304-442 | marihearti | NO GREEDY PRIVATE PROFIT FRC |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hearthstoı | Bonnie | Vergennes | VT | 05491-86C | bhearths@ | Thank you for reading my letter. |
| Hearty | Thomas | West Baby | NY | 11704-58C | tbhearty@ | Thank you for reading my letter. |
| Heasley | J | Sturbridge | MA | 01566-23C | jackare19: | Thank you for reading my letter. |
| Heaston | Lois | Chicago | IL | 60628-371 | lsh2@com | Thank you for reading my letter. |
| Heath | Edele | Englewooc | CO | 80112-466 | dub11120( | Thank you for reading my letter. |
| Heath | Jamie | Greenville | NC | 27834-936 | wheelerja: | Thank you for reading my letter. |
| Heath | Jolene | Hamilton | OH | 45013-607 | heathjo@l | Thank you for reading my letter. |
| Heath | Liana | Cassopolis | MI | 49031-98C | lianaheath | We have got to start looking for |
| Heath | Nolan | Santa Cruz | CA | 95060-165 | nolanheatl | Thank you for reading my letter. |
| Heath | Thayer | Albany | NY | 12205-444 | thayer192 | It's time we get serious about cli |
| Heath | Valerie | Brunswick | ME | 04011-304 | vheath@g | Thank you for reading my letter. |
| Heatherly | Debra | Hawthorn | IL | 60047-896 | dheatherly | Thank you for reading my letter. |
| Heaton | James | Tulsa | OK | 74110-162 | drhealing( | Thank you for reading my letter. |
| Heaton | Keith | Eden prair | MN | 55347-339 | bkheaton( | Thank you for reading my letter. |
| Heaton | Sam | Mocksvilke | NC | 27028 | samiam4re | Thank you for reading my letter. |
| Heavener | Anita | Petersburg | WV | 26847-54C | onlyonesk | If you care about human lives an |
| Hebberger | Jo Anna | Des Moine | IA | 50312-18C | jhebberge | Thank you for reading my letter. |
| Hebela | Natasha | Oakland | CA | 94602-116 | natasha_h | Thank you for reading my letter. |
| Heben | Michael | Euclid | OH | 44123-107 | mheben@ | Thank you for reading my letter. |
| Heberger | Roy | Boise | ID | 83712 | harpsheb( | Thank you for reading my letter. |
| Hebert | M | Houston | TX | 77284 | mh1101@ | Thank you for reading my letter. |
| Hebert | Pauline | Louisiana | LA | 70397-964 | pjmhebert | Thank you for reading my letter. |
| Hecht | Lee | Rochester | MN | 55902 | hechtlee3( | Thank you for reading my letter. |
| Hecht | Nathan | Bozeman | MT | 59715-662 | nathanhec | Thank you for reading my letter. |
| Heck | Nancy | Santa Mar | CA | 93454-664 | nancyheck | Thank you for reading my letter. |
| Heckler | Twila | Highspire | PA | 17034-12C | theckler60 | Thank you for reading my letter. |
| Heckman | Richard | Huntsville | AL | 35801-102 | hekdic@at | Thank you for reading my letter. |
| Hecktman | Julie | Northbroo | IL | 60062-337 | jbhecktma | Thank you for reading my letter. |
| Hed | Scott | Sioux Falls | SD | 57103-253 | scotthed@ | Thank you for reading my letter. |
| Hedahl | Bj | Camano is | WA | 98292 | bjhedahl@ | The social cost of carbon pollutic |
| Hedal | Melissa | Carthage | MO | 64836-27C | melissahe( | Thank you for reading my letter. |
| Hedberg | Anne | Golden | CO | 80401-204 | annie.hedl | Once we've lost something wild, |
| Hedgecocl | James | Pahoa | HI | 96778-015 | flowergith | Thank you for reading my letter. |
| Hedger | LLoyd | Tacoma | WA | 98403-228 | lloydmhed | Thank you for reading my letter. |
| Hedley | Shawna | San Franci: | CA | 94109-417 | shawnahe | Thank you for reading my letter. |
| Hedlund | Winifred | New York | NY | 10034-124 | fredwinnie | Thank you for reading my letter. |
| Heer | Ruth | Apache Jui | AZ | 85119-13C | iambunch( | Thank you for reading my letter. |
| Heermans | James | las vegas | NV | 89108-288 | oliveronal( | Thank you for reading my letter. |
| Heesch | Karen | Odessa | FL | 33556-365 | freya109@ | Thank you for reading my letter. |
| Heether | Leonard | Trufant | MI | 49347-975 | heetherl@ | Thank you for reading my letter. |
| Heffern | Roy | Box | MT | 59865 | retired_2n | Thank you for reading my letter. |
| Heffner | Annabell | LaCrosse | WA | 99143-001 | lordthygoc | Stop you are killing us. They use |
| Heffron | Joshua | N.Y.C | NY | 10028-041 | piratedrag | Save our Planet!!!!!!!!!!Save our |
| Hefner | Myra | Vero Beacl | FL | 32960-298 | myrahefne | Please STOP your push for fossil |
| Hefter | Ben | Albequerq | NM | 87120 | bhefter@c | Thank you for reading my letter. |
| Hefter | Fredric M. | Muncie | IN | 47304-152 | fmhefter1 | Thank you for reading my letter. |
| Hegedus | Barbara | Parkesburg | PA | 19365-919 | hpixel@pe | PROFITS AS USUAL ARE ABSOLUT |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hegeman | Dr E | ny | NY | 10019-10C | ehegeman | Thank you for reading my letter. |
| Hegemeye | Mike | Tucson | AZ | 85704-164 | michaelhe | Thank you for reading my letter. |
| Hegge | Steve | Fort Mitch | KY | 41017-29C | shegge86( | Thank you for reading my letter. |
| Heicher | Amy | Orange Pa | FL | 32073-433 | yambaby1 | Thank you for reading my letter. |
| Heid | Thomas | El Sobrant | CA | 94803-283 | heidartist( | Thank you for reading my letter. |
| Heideman | Judith | Hotchkiss | CO | 81419-938 | adriannah | I take climate change seriously, b |
| Heiden | Jolene | Milwauke | WI | 53211-441 | jheiden@s | Thank you for reading my letter. |
| Heiden | Patricia | Dousman | WI | 53118-955 | brdbndr@ | Thank you for reading my letter. |
| Heidger | Thomas | Montrose | CO | 81401-885 | tom.heidg | Thank you for reading my letter. |
| Heidt | Christine | Troy | MI | 48083-162 | apollomt@ | Thank you for reading my letter. |
| Heidt | Lin | San Diego | CA | 92109-335 | lin@green | Thank you for reading my letter. |
| Heifner | Mary | Garland | TX | 75044-554 | heifner@e | Thank you for reading my letter. |
| Heighton | Prescott | Falls Churc | VA | 22042-103 | sheighton: | Thank you for reading my letter. |
| Heikalo | Tamara | St-Jean-de | QC | J0K 2S0 | tamara.he | Thank you for reading my letter. |
| Heikkila | Chaz | Delano | MN | 55328 | chazheikki | Thank you for reading my letter. |
| Heilbrunn | Randy | San Franci: | CA | 94114-182 | grommit@ | Thank you for reading my letter. |
| Heilman | Jessica | Northfield | MN | 55057-487 | jheilman0: | Thank you for reading my letter. |
| Heilman | Joan | Mamarone | NY | 10543-412 | joanheilma | Thank you for reading my letter. |
| Heilman | June | Pocatello | ID | 83201-91C | jheilman@ | Thank you for reading my letter. |
| Heim | Kirk | Everett | WA | 98201-224 | kheim02@ | Thank you for reading my letter. |
| Heimbigne | Connie | Kirkland | WA | 98033-854 | ddchkirk@ | Thank you for reading my letter. |
| Hein | Inez | Acworth | GA | 30101-692 | inezhein@ | Thank you for reading my letter. |
| Hein | Kurt | Lexington | MD | 20653-634 | ckurthein( | Thank you for reading my letter. |
| Heindl | Rebecca | Farmingto | MI | 48334-467 | heindlre@ | NO MORE FRACKING!! |
| Heineke | Eric | Cincinnati | OH | 45255-261 | krazykat@ | Thank you for reading my letter. |
| Heineman | Karen | Hood Rive | OR | 97031-84C | kodonoh@ | Thank you for reading my letter. |
| Heinle | Janet | Santa Mor | CA | 90403-406 | janetheinl | Thank you for reading my letter. |
| Heinly | Bridgett | San Diego | CA | 92107-421 | kbmdogs@ | Thank you for reading my letter. |
| Heinrichs | Charles | Oakland | CA | 94619-173 | cwheinrich | Thank you for reading my letter. |
| Heinrichs | Kathy | West Allis | WI | 53219-123 | athyk61@ | Thank you for reading my letter. |
| Heintz | Penelope | Cedar Ridg | CA | 95924-036 | pennyhein | Keep fossil fuel in the ground. W |
| Heinz | Tom | Seattle | WA | 98118-58C | trheinz@o | Thank you for reading my letter. |
| Heise | Laura | Pittsboro | NC | 27312-902 | laurieheise | Thank you for reading my letter. |
| Heisermar | Andrew | Chicago | IL | 60618-541 | drewheise | Thank you for reading my letter. |
| Heisey | Kathleen | Carlisle | PA | 17015-948 | kvheisey@ | Thank you for reading my letter. |
| Heisler | Barbara | Rockford | MI | 49341-118 | barbarahe | It's going to be too late pretty so |
| Heithaus | Melissa | Richardsor | TX | 75081-417 | mheithaus | Thank you for reading my letter. |
| Heitz | Marcia | cuba | IL | 61427-946 | marciaheit | Thank you for reading my letter. |
| Heizman | Matthew | ALHAMBR. | CA | 91801-134 | ghostship | Thank you for reading my letter. |
| Held | Andrew | Northamp | MA | 01060-211 | heldarc@y | Thank you for reading my letter. |
| Held | Carol | Middleton | WI | 53562 | clheld@td | Thank you for reading my letter. |
| Held | Chad | Burbank | CA | 91505 | poncharell | Thank you for reading my letter. |
| Held | Dieter | Mount Ho | NJ | 08060-092 | tbxprt@ac | Thank you for reading my letter. |
| Held | Johanna | Louisville | KY | 40207-382 | jodyheld@ | Thank you for reading my letter. |
| Heldwarm | Jeanne | North Wal | PA | 19454 | jheldwarm | Thank you for reading my letter. |
| Helfert | Bernadette | Ashland | MT | 59003-072 | bernadett | Thank you for reading my letter. |
| Helfman | Laura | Coalmont | TN | 37313-79C | riverdoc@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Helgason | Lesle | Pebble Bea | CA | 93953-304 | ladyv88@ | Thank you for reading my letter. |
| Helin | Margaret | Catlin | IL | 61817-064 | dakotagal( | Thank you for reading my letter. |
| Heller | Dennis | Shoreline | WA | 98133-651 | dheller@n | Thank you for reading my letter. |
| Heller | K | Wilton | CT | 6897 | nicoj@ear | Thank you for reading my letter. |
| Heller | Lesley | New York | NY | 10023-571 | lesleyhelle | Thank you for reading my letter. |
| Heller | Margaret | Woodbury | CT | 6798 | thewoods: | Kindly pay attention to The Peop |
| Heller | Mary | Poughkeep | NY | 12603-463 | maryhelle | Thank you for reading my letter. |
| Heller | Michael | Eldersburg | MD | 21784-594 | mx6976cre | Thank you for reading my letter. |
| Heller | Patti | Malibu | CA | 90265-009 | pattiheller | Thank you for reading my letter. |
| Heller | Robert | Nashville | TN | 37205-306 | rsheller60 | Thank you for reading my letter. |
| Heller-Culv | Suzanne | brooklyn | NY | 11218-140 | heller3@h | Thank you for reading my letter. |
| Hellfeldt | Renna | Duvall | WA | 98019-880 | renna_hell | Thank you for reading my letter. |
| Hellums | David | Orville | WA | 98844-976 | owldream | Thank you for reading my letter. |
| Hellwig | Karen | Los Angele | CA | 90056-173 | khellwigrn | Thank you for reading my letter. |
| Hellwig | Victoria | Saratoga S | NY | 12866-840 | vhellwig10 | Thank you for reading my letter. |
| Hellyer | Linda | North High | CA | 95660-403 | lindashalln | Thank you for reading my letter. |
| Helm | Tom | Santa Rosa | CA | 95405-726 | tomhelm@ | The BLM needs new guidelines w |
| Helmer | Kathleen | West Hills | CA | 91307-311 | kath51@sl | Thank you for reading my letter. |
| Helmeste | Michael | Vancouver | WA | 98687-390 | elf@ubert | Thank you for reading my letter. |
| Helmick | Robert | Rathdrum | ID | 83858-740 | roberthelm | Thank you for reading my letter. |
| Helmkamp | Carole | Whitehous | OH | 43571-924 | roseriah@ | Please support green energy inst |
| Helms | Dale | Bristol | VT | 05443-938 | dhelms@g | Thank you for reading my letter. |
| Helms | Natalie | New York | NY | 10023-580 | nataliehel | Thank you for reading my letter. |
| Helper | Eleanor | Oberlin | OH | 44074-190 | eleanorhel | Thank you for reading my letter. |
| Helperin | Vikki | Tarzana | CA | 91356-451 | vikh@roac | Thank you for reading my letter. |
| Helt | Ann | Downers G | IL | 60516-144 | ann.helt@ | Thank you for reading my letter. |
| Helt | Steven | oklahoma | OK | 73112-880 | decoduck( | Please protect our lands! |
| Helvie | Linda | Last vegas | NV | 89108-481 | littlelindah | Thank you for reading my letter. |
| Helvie | Robert | Las Vegas | NV | 89108-134 | alimamo@ | Thank you for reading my letter. |
| Helwig | Michael | Gresham | OR | 97080-961 | wig406@h | Thank you for reading my letter. |
| Hemenwa | Shauna | Spokane V | WA | 99206-596 | shaunadee | Thank you for reading my letter. |
| Hemingwa | Carol | Santa Barb | CA | 93105-253 | cheming3( | Propose a plan that would reduc |
| Hemingwa | Carol | Viroqua | WI | 54665-181 | carol_solst | Thank you for reading my letter. |
| Hemm | James | Manahawk | NJ | 08050-371 | jimtheh00 | Thank you for reading my letter. |
| Hemmimg | Olivia | Sacto | CA | 95821-177 | olivia2973 | Thank you for reading my letter. |
| Hemmings | Karin | Attleboro | MA | 02703-122 | kjh361@v | These lands belong to the Ameri |
| Hempel | Bettina | Teaneck | NJ | 07666-341 | bettinaher | Thank you for reading my letter. |
| Hemrick | Stephen | Boston | MA | 02116-601 | sfh8@hotr | Thank you for reading my letter. |
| Hemsey | Zack | Stormville | NY | 12582-531 | zackhemse | Thank you for reading my letter. |
| Hemzacek | Elizabeth | Willowbro | IL | 60527-186 | elizhemzac | Thank you for reading my letter. |
| Henault | Barbara | Smithfield | RI | 02917-401 | wilder342 | Thank you for reading my letter. |
| Hendee | Elizabeth | Austin | TX | 78739-166 | elhendee@ | Thank you for reading my letter. |
| Henden | Linda | Center Har | NH | 03226-310 | linda.hend | Thank you for reading my letter. |
| Hendersor | Carol | Yonkers | NY | 10710-394 | carolmae1 | Thank you for reading my letter. |
| Hendersor | Ceacy | Colrain | MA | 01340-961 | ceacy.hen | Thank you for reading my letter. |
| Hendersor | Charles | Los Angele | CA | 90077-230 | mr.charles | No fracking, oil drilling, etc. plea |
| Hendersor | DeWitt | Las Cruces | NM | 88012-770 | dewitth@ | More coal leasing, fracking and c |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hendersor | Doanald | Ithaca | NY | 14850-964 | dwh2003@ | The US and the world must begi |
| Hendersor | Douglas | Wiscasset | ME | 04578-029 | artcraft@v | Thank you for reading my letter. |
| Hendersor | J. Michael "Mike" | San Luis O | CA | 93405-176 | mhenders | Thank you for reading my letter. |
| Hendersor | Lynette | Chatswort | CA | 91311-450 | lynettekhe | Thank you for reading my letter. |
| Hendersor | Matt | Westland | MI | 48185 | matthen1 | Thank you for reading my letter. |
| Hendersor | Michael | Huntingto | CA | 92649-244 | michaelhe | Thank you for reading my letter. |
| Hendersor | Rose | Los Angele | CA | 90044-241 | bigmamar | Thank you for reading my letter. |
| Hendersor | Rose | Springfield | IL | 62704-353 | ohheyhihe | Thank you for reading my letter. |
| Hendersor | Ted | Las Vegas | NV | 89134 | escapenov | Continued and increased use of f |
| Hendersor | Tom | Bedford | IN | 47421-835 | tomdhend | Thank you for reading my letter. |
| Hendersor | Valerie | Los Angele | CA | 90077-230 | valieh@ro | Thank you for reading my letter. |
| Hendrick | Janet | Imperial B | CA | 91932-143 | tobewind4 | Thank you for reading my letter. |
| Hendricks | Jon | Uniontowr | PA | 15401-551 | jhendrix41 | Thank you for reading my letter. |
| Hendricks | Kevin | Denville | NJ | 07834-202 | khendricks | Please leave our lands alone. Sto |
| Hendricks | Marsha | Live Oak | TX | 78233-322 | mhendrick | Thank you for reading my letter. |
| Hendricks | Philip | Santa Mor | CA | 90405-263 | hendricks_ | Please help. |
| Hendricks | Alec | Minneapo | MN | 55410-143 | godzillavk | Thank you for reading my letter. |
| Hendricks | Ernie | Palos Park | IL | 60464-216 | edhendricl | Thank you for reading my letter. |
| Hendrix | Alice | Orangvale | CA | 95662-014 | 2cachers@ | I know you know we must get ve |
| Hendry | Dawn | Littleton | CO | 80127-263 | dawnjeani | Thank you for reading my letter. |
| Hendzel | Charles | Carnegie | PA | 15106-310 | c-fux@hot | Thank you for reading my letter. |
| Hengstelei | Anders | Dunnellon | FL | 34433-228 | missd1293 | Thank you for reading my letter. |
| Henize | Tina | Brooksville | FL | 34601-121 | tahenize@ | Please. We need to be aggressive |
| Henkes | Sally | Des Moine | IA | 50311-210 | sahenkes@ | Thank you for reading my letter. |
| Henley | Charlene | San Jose | CA | 95136-360 | judgemoo | Thank you for reading my letter. |
| Henley | Cheryl | Evanston | IL | 60202 | wildoniony | Thank you for reading my letter. |
| Hennemar | Chip | Layton | UT | 84040-754 | ww2buff3 | Thank you for reading my letter. |
| Hennessy | Patrice Casey | Block Islan | RI | 02807-159 | hennessy. | Thank you for reading my letter. |
| Henney | Kim | Albuquerq | NM | 87110-265 | kahenney( | We only have 10 years left to sto |
| Hennig | Len | Rifle | CO | 81650 903 | lhennig@s | Thank you for reading my letter. |
| Henniger | Heide-Marie | Muenchen | None | 81673 | clonbinane | Thank you for reading my letter. |
| Henning | Brian | Bloomingt | MN | 55431-171 | bhenning2 | Thank you for reading my letter. |
| Henning | David | South Ben | IN | 46628-905 | dhen@ten | Please consider the future of all |
| Henning | Jocelyn | Nashua | NH | 03062-216 | jocelynsh@ | Please create a plan that would r |
| Henning | Linda | Tigard | OR | 97224-563 | lindajhenn | Thank you for reading my letter. |
| Henning | Nancy | Sedona | AZ | 86340 | nphenn@g | Thank you for reading my letter. |
| Henninger | Maryann | Boyertowr | PA | 19512-848 | henninger | Thank you for reading my letter. |
| Hennings | Jonathan | Meridian | ID | 83646-413 | jchidaho@ | Dear Field Office Manager, Unco |
| Henningse | Linda | Sayville | NY | 11782-191 | linda.henn | Thank you for reading my letter. |
| Henrich | Dr. Alexander | Hamburg | None | 22457 | alexanderl | Thank you for reading my letter. |
| Henricksor | Karen | Setauket | NY | 11733-301 | k.henricks | Thank you for reading my letter. |
| Henriksen | James | Prescott V | AZ | 86314-146 | amazinghe | Thank you for reading my letter. |
| Henrikson | Lars | Seattle | WA | 98126-355 | lhenrikson | Thank you for reading my letter. |
| Henriques | Claudio | New York | NY | 10019-610 | claudio.se | Thank you for reading my letter. |
| Henriques | Heloisa | New York | NY | 10019-610 | helomat@ | Thank you for reading my letter. |
| Henry | Amy | Northamp | MA | 01060-222 | aries4455( | Thank you for reading my letter. |
| Henry | Anne | Bradenton | FL | 34210-263 | cindalou5( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Henry | Araunah | Decatur | GA | 30034 | araunah_h | At some point we have to stop o |
| Henry | Christopher | Golden | CO | 80403-120 | christophe | Thank you for reading my letter. |
| Henry | Dan | Benton | AR | 72019-943 | henry.dan | Thank you for reading my letter. |
| Henry | David | Sagamore | OH | 44067-180 | henry3831 | Thank you for reading my letter. |
| Henry | Devin | Alfred | NY | 14802-113 | mrdsir@h | Thank you for reading my letter. |
| Henry | Dorothy | Houston | TX | 77282-004 | otterberry | Thank you for reading my letter. |
| Henry | Elizabeth | Olathe | KS | 66062-472 | leerhenry( | Thank you for reading my letter. |
| Henry | Elizabeth | Parkland | FL | 33076 | lib4257@a | We need to focus on solar & win |
| Henry | Harold (Hal) | Miami | FL | 33173-413 | drhal_200 | Thank you for reading my letter. |
| Henry | John | Wayland | MI | 49348 | jolene200 | Thank you for reading my letter. |
| Henry | Mayellen | Bellevue | WA | 98008-512 | mayellen@ | As part owner of the public lands |
| Henry | Patrick | Loveland | CO | 80537-412 | plhenry@ | There are very few areas left in U |
| Henry | Sheri | Belmont | MI | 49306-962 | sheri3star | Thank you for reading my letter. |
| Henry | Stephanie | Columbus | OH | 43214-402 | henrydesig | Thank you for reading my letter. |
| Henry | Terra | Caledonia | IL | 61011-963 | tbomb72@ | Thank you for reading my letter. |
| Henry | Terri | Red Wing | MN | 55066-619 | territude0 | Thank you for reading my letter. |
| Hensel | Charles | Northbroo | IL | 60062-599 | henselgary | Thank you for reading my letter. |
| Hensel | Dean | Indianapol | IN | 46250-034 | spooky2b( | Thank you for reading my letter. |
| Hensgen | Eric | tampa | FL | 33629-763 | ehensgen( | Thank you for reading my letter. |
| Henshaw | Jennifer | Urbana | IL | 61801-440 | jdaviscu69 | Thank you for reading my letter. |
| Henshaw | Mel | Phoenix | AZ | 85015-173 | gloof@cox | Thank you for reading my letter. |
| Hensley | Bobbie | Greenevill | TN | 37743-857 | spud676@ | Thank you for reading my letter. |
| Hensley | Chris | Occidental | CA | 95465-922 | plantman6 | We are running out of time to ch |
| Hensley | Kim | Turlock | CA | 95380-220 | kim3098@ | Thank you for reading my letter. |
| Henson | Brett | Phoenix | AZ | 85050 | curvesnort | Thank you for reading my letter. |
| Henson | Joey | Miami | FL | 33184-164 | joey_2345 | Thank you for reading my letter. |
| Henson | Lana | Oklahoma | OK | 73106-381 | lanarh@ac | Thank you for reading my letter. |
| Henson | Nancy | Aberdeen | WA | 98520-962 | fivecatfarn | Thank you for reading my letter. |
| Henson | Rachel | La Vergne | TN | 37086-528 | murfreesw | Thank you for reading my letter. |
| Henson | Shane | Grand Rive | KY | 42045-911 | royhenson | Thank you for reading my letter. |
| Hentz | Catalina-Maria | Bucarest | None | 30024 | hentzcatal | Thank you for reading my letter. |
| Henzel | William | San Jose | CA | 95127-124 | wjhenzel1 | Thank you for reading my letter. |
| Hepfer | Anne | Seattle | WA | 98112-524 | anneovers | Thank you for reading my letter. |
| Hepler | Grace | Clemmons | NC | 27012-862 | gehepler@ | Thank you for reading my letter. |
| Heratsch | Volkmar | Alexandria | VA | 22308-120 | vehmail@ | Please lead the efforts to preserv |
| Herberg | John | Eugene | OR | 97405-257 | herberjw@ | Thank you for reading my letter. |
| Herberich | Patricia | Olive Bran | MS | 38654-261 | patsyshop | Thank you for reading my letter. |
| Herbers | Jill | Ny | NY | 10010-382 | jillarts@ac | Thank you for reading my letter. |
| Herbert | William | Wallkill | NY | 12589-463 | billherbs4( | Thank you for reading my letter. |
| Herbert-Pc | Frances | Dummerst | VT | 05301-963 | nintai@to | Dear President Obama, You've b |
| Herbias | Joseph | Irvine | CA | 92612-568 | josephr25 | Thank you for reading my letter. |
| Herbst | Deborah | Saint Louis | MO | 63125-393 | herbd55@ | Every bit of added pollution wors |
| Herchenro | Laurie | Yankton | SD | 57078-643 | laurieherk | Thank you for reading my letter. |
| Herden | Donald | WEEKI WA | FL | 34607-211 | dherden@ | This is ridiculous that we continu |
| Herder | Kaitlyn | Cincinnati | OH | 45238-475 | kaitlynnoe | Thank you for reading my letter. |
| Herff | Gaylyn | Wharton | TX | 77488-853 | leo323@p | Thank you for reading my letter. |
| Hergenratl | Samuel | Sebastopo | CA | 95472-542 | kyipo@ne | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Herk | Mary | Tucson | AZ | 85743 | marycherk | Thank you for reading my letter. |
| Herlihy | John | Taylors | SC | 29687 | dioltas201 | Thank you for reading my letter. |
| Herlihy | Peggy | Newburyp | MA | 01950-372 | pherlihy@ | Thank you for reading my letter. |
| Herman | Bonnie | Bonsall | CA | 92003-33C | pbherman | Please conserve our public lands |
| Herman | Frances | New Hartf | CT | 06057-412 | francesher | Thank you for reading my letter. |
| Herman | Gene | Berkeley | CA | 94704-284 | genebh@l | No one needs this, including the |
| Herman | Joshua | Wilmette | IL | 60091-311 | joshua@h | Thank you for reading my letter. |
| Herman | Lon | Ferndale | MI | 48220-332 | lonhermar | Thank you for reading my letter. |
| Herman | Randal | Madison | WI | 53716-18C | randalherr | Thank you for reading my letter. |
| Herman | Sara | Kalispell | MT | 59901-513 | hykalot@c | Thank you for reading my letter. |
| Hermann | Birgit | San Franci | CA | 94117-259 | bhermann | Thank you for reading my letter. |
| Hermann | Margaret | Cicero | NY | 13039-83C | meghermа | Thank you for reading my letter. |
| Hermann-' | Ailsa | Waltham | MA | 02451-222 | bostonian | Thank you for reading my letter. |
| Hermann-' | Kate | Waltham | MA | 02451-222 | kaitmadha | Thank you for reading my letter. |
| Hermanns | David | Portland | OR | 97203-245 | dhermann | Thank you for reading my letter. |
| Hermanso | Dave | St. Louis | MO | 63139 | moonphisl | Thank you for reading my letter. |
| Hermonat | Kenneth | Oak Park | MI | 48237-233 | khermona | Thank you for reading my letter. |
| Hermosillc | Domingo | Seattle | WA | 98117-233 | dhermosill | Thank you for reading my letter. |
| Hern | Richard | Pennsville | NJ | 08070-316 | rleehern@ | Thank you for reading my letter. |
| Hernande: | Crystal | Torrance | CA | 90501-412 | chernande | Thank you for reading my letter. |
| Hernande: | James | Tustin | CA | 92780-151 | raiderlanc | Thank you for reading my letter. |
| Hernande: | Juan | El Paso | TX | 79915-45C | jhgreen71 | Dear President Obama, WE CAN |
| Hernande: | Julie | Rogue Rive | OR | 97537-475 | designer@ | Thank you for reading my letter. |
| Hernande: | Karen | Miami | FL | 33184-112 | karen_her | The protection of our planet is m |
| Hernande: | Maria Elena | Los Angele | CA | 90048-442 | malena41 | Thank you for reading my letter. |
| Hernande: | Miriam | Jeffersonv | NY | 12748-032 | miriamher | Thank you for reading my letter. |
| Hernande: | Ruben | Glendale | CA | 91208 | rhernande | Thank you for reading my letter. |
| Hernande: | Ruby | Ontario | CA | 91764-125 | ruby_musi | Thank you for reading my letter. |
| Hernande: | Susanne | Sacrament | CA | 95828-557 | ariela25@ | Thank you for reading my letter. |
| Hernande: | Thomas | Corona | CA | 92881-374 | gwfan200 | Thank you for reading my letter. |
| Hernande: | Viola | Pasadena | TX | 77506-396 | violah37@ | Please protect our environment! |
| Hernande: | Yliana | Newburgh | NY | 12550-374 | ylipbvm@ | Thank you for reading my letter. |
| Hernande: | sonia | Seminole | FL | 33776-262 | mickey_so | Thank you for reading my letter. |
| Hernando | Emilia | bilbao | MI | 48003 | hmonchitc | Thank you for reading my letter. |
| Herndon | Laura | Burbank | CA | 91505-431 | laura.hern | Thank you for reading my letter. |
| Herndon | Rheta | Zionsville | IN | 46077-962 | rdh058@s | Thank you for reading my letter. |
| HernÃ¡nde | Teresa | MÃ©xico | TX | 78399 | tesshz43@ | Thank you for reading my letter. |
| HernÃÂ¡nc | Mauricio | Lima | NY | 12345 | paul_rah@ | Thank you for reading my letter. |
| Herold | Ana | Pacifica | CA | 94044-363 | anarudolp | Thank you for reading my letter. |
| Heron | Molly | ny | NY | 10023 | heronmoll | Once we ruin the land it is gone. |
| Herr | Alec | Boulder | CO | 80303-394 | alec.f.herr | Thank you for reading my letter. |
| Herr | Theresa | Tempe | AZ | 85285-475 | theresa.he | Thank you for reading my letter. |
| Herren | Doug | Philadelph | PA | 19122-16C | dougherre | Please act on this, our public lan |
| Herrera | Alex | Austin | TX | 78748-573 | mraherrer | Thank you for reading my letter. |
| Herrera | Guillermo | The Colon | TX | 75056-646 | ghj777@a | Thank you for reading my letter. |
| Herrera | Jose | Kearny | NJ | 07032-27C | jmx_nyc@ | Thank you for reading my letter. |
| Herrera | Kathleen | Edgewater | CO | 80214-092 | chr13_us@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Herrera | Laurissa | La Mesa | CA | 91942-648 | laurissahe | Thank you for reading my letter. |
| Herrera | Mark | Bettendor | IA | 52722-263 | mrkherrer | Thank you for reading my letter. |
| Herrera | Pam | Myrtle Bea | SC | 29588-118 | 957a2a12( | What will your historic accomplis |
| Herrero | Pablo | Laguna Nig | CA | 92677-370 | pjherrero@ | Thank you for reading my letter. |
| Herrgesell | Ron | Liverpool | NY | 13088-500 | rherg@yal | Doing "nothing"is a choice and e |
| Herring | Kathleen | La Quinta | CA | 92253-316 | kathleen.h | Thank you for reading my letter. |
| Herring | Patti | Evergreen | CO | 80439-630 | rmmcgeol | Thank you for reading my letter. |
| Herringtor | Joanna | Harriman | NY | 10926 | joherringt | Thank you for reading my letter. |
| Herringtor | Paula | Beaumont | TX | 77707-204 | mrspherri | Thank you for reading my letter. |
| Herrmann | Emily | Aurora | IL | 60506-198 | emilyherr | Thank you for reading my letter. |
| Herrmann | Laurel | Scottsdale | AZ | 85254-115 | laurelmce | Thank you for reading my letter. |
| Herrmann | Linda | Ashland | OH | 44805-262 | drumrlind | Thank you for reading my letter. |
| Herron | Jane | Franklin | TN | 37064-477 | jherron64 | Thank you for reading my letter. |
| Hersch | Steve | Marysville | WA | 98270-347 | sphhps@f | Thank you for reading my letter. |
| Herschler | Faith | Stanton | CA | 90680-423 | fherschler | Thank you for reading my letter. |
| Hersey | Jane | Falmouth | ME | 04105-121 | jhersey1@ | Thank you for reading my letter. |
| Hersh | Jill | Nevada Cit | CA | 95959-970 | jillhersh@ | Thank you for reading my letter. |
| Hershey | Randy | Lawrence | KS | 66047-201 | chuckdeac | You are responsible for protectir |
| Hershman | Connie | Philadelph | PA | 19128-424 | connieher | Thank you for reading my letter. |
| Hershman | Lesley | Wilmette | IL | 60091 | lesleywrite | Protect our national treasures! |
| Herstein | Jennifer | Altadena | CA | 91001-390 | thrashpup | Thank you for reading my letter. |
| Herther | James | St Paul | MN | 55117-358 | jnherther4 | Thank you for reading my letter. |
| Herting | Susan | Oakland | CA | 94610 | sherting@ | Thank you for reading my letter. |
| Hervert | Carla | Eugene | OR | 97404-381 | chervert@ | Fracking on public lands must sto |
| Hervig | Christine | Sarasota | FL | 34233-244 | okamiwa1 | Thank you for reading my letter. |
| Herzog | Megan | Tucson | AZ | 85745-923 | meganah@ | Thank you for reading my letter. |
| Herzog | Robert | Loveland | CO | 80537-602 | bobbyah@ | Thank you for reading my letter. |
| Herzog | Robert | Sun Lakes | AZ | 85248-083 | rherzog04 | Thank you for reading my letter. |
| Herzog | Thomas | South Sale | NY | 10590-040 | tzog@opt | Thank you for reading my letter. |
| Hesabi | Bahar | Naperville | IL | 60540-550 | bhesabi@l | Thank you for reading my letter. |
| Hescock | Karen | Westerly | RI | 02891-214 | khescock@ | Thank you for reading my letter. |
| Heske | Amanda | Fullerton | CA | 92833-126 | amaheske | Thank you for reading my letter. |
| Hesler | Gary | Livermore | CA | 94551-750 | gary.hesle | Thank you for reading my letter. |
| Hess | Carla | Redwood ( | CA | 94061-355 | 4uhane@g | Thank you for reading my letter. |
| Hess | Hurd | Fairfield | IA | 52556 | hurdhess4 | Thank you for reading my letter. |
| Hess | John | Roslindale | MA | 02131-352 | john.hess( | Thank you for reading my letter. |
| Hess | Kathi | Columbus | OH | 43204-196 | kathirose1 | The state of Ohio just allowed fra |
| Hess | Martha | Irvine | CA | 92603-010 | hessmarth | Climate change threatens our ve |
| Hess | Rachel | Luckey | OH | 43443 | rhess3@rc | Thank you for reading my letter. |
| Hess | Regula | Parmain | CA | 95620 | regula.hes | Thank you for reading my letter. |
| Hesse | Sharon | Berryville | VA | 22611 | ladyhawke | Thank you for reading my letter. |
| Hesse & D | Susanne | Alachua | FL | 32615 | bridgestoh | Thanks for considering our conce |
| Hessel | Laura | San Tan Va | AZ | 85143-345 | lhessel@e | WE need to take care of our atm |
| Hesselgrav | Lisa | Branford | CT | 06405-574 | lisa@lisah | Thank you for reading my letter. |
| Hesselink | Joanne | Neshkoro | WI | 54960-825 | sewwhat1 | Thank you for reading my letter. |
| Hesser | Yola | Florence | OR | 97439-865 | geoyo@or | We must work to save our plane |
| Hester | Kathy | New Berlir | WI | 53151 | klhester52 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hester | Lori | Irving | TX | 75038-380 | lorilyn.hes | Thank you for reading my letter. |
| Hetelle | Jon | Bartlett | IL | 60103-184 | jjhetelle@ | Thank you for reading my letter. |
| Hethermai | Darienne | Altadena | CA | 91001 | darihether | Federal public lands must be par |
| Hetrick | Nathan | Lakewood | OH | 44107-231 | hetricknat | Thank you for reading my letter. |
| Hettich | Kathryn | Redding | CA | 96001-214 | khettich20 | It's time to re-think current mana |
| Hetu | Rukaya | Stockton | CA | 95210-186 | rukaya62@ | Please take a major step to save |
| Hetzel | Agnes | Williamsbu | VA | 23185-861 | portanne@ | Please stop this insane action be |
| Heuer | April | Coldwater | MI | 49036-157 | april_m86 | Thank you for reading my letter. |
| Heuler | Karen | New York | NY | 10014-611 | karenheul | Thank you for reading my letter. |
| Hevel | Claudia | Los Altos | CA | 94024-552 | cec92360@ | Thank you for reading my letter. |
| Hevener | Jeanne | Martell | NE | 68404-508 | jmhevener | Thank you for reading my letter. |
| Hewes | Robert | Fort Worth | TX | 76110-170 | merwh0@ | Thank you for reading my letter. |
| Hewes | William | Simi Valley | CA | 93063 | mrwrh@sl | The leasing of public lands for mi |
| Hewett | John | Playa del R | CA | 90293-794 | jjhewett@ | Thank you for reading my letter. |
| Hewett | Rosemary | Hamilton | MA | 01982-264 | hewett_ro | Thank you for reading my letter. |
| Hewitt | Carol | Signal Hill | CA | 90755-345 | hewitt@ar | Thank you for reading my letter. |
| Hewitt | Cheryl | Lawrence | KS | 66047-930 | chewitt@s | Thank you for reading my letter. |
| Hewitt | Judith | Bothell | WA | 98012-912 | judytutor@ | Please protect our climate from |
| Hewston | Mila | Battle Gro | WA | 98604-490 | mila_night | We need to consider not only th |
| Heydemar | Paul | Miami | FL | 33183-309 | paul.heyde | Thank you for reading my letter. |
| Heyden | Robert | NEW PRT R | FL | 34653 | roberthey | Thank you for reading my letter. |
| Heydon | Margaret | Fairview | OR | 97024 | heydon16 | Thank you for reading my letter. |
| Heyer Coy | Ellis | San Rafael | CA | 94903-108 | ellisheyer@ | Thank you for reading my letter. |
| Heyliger | Doug | Colorado S | CO | 80906-634 | may48@m | Thank you for reading my letter. |
| Heym | Liv | New York | NY | 10034-362 | livheym@ | Thank you for reading my letter. |
| Heyman | E | Highlands | CO | 80129-640 | errin606@ | Thank you for reading my letter. |
| Heyman | John | San Franci | CA | 94109-656 | info@brill | The oil companies wii destroy th |
| Heymans | Mariana | Cape Town | NY | 12345 | wildlife005 | Thank you for reading my letter. |
| Heyn | Joyce | poway | CA | 92064-407 | louheyn@ | Thank you for reading my letter. |
| Heynemar | Amy | Bainbridge | WA | 98110-418 | amyheyne | Thank you for reading my letter. |
| Heytvelt | Marlene | Port Orcha | WA | 98366-897 | mheytvelt | No more giving of public lands to |
| Hiatt | Vonnie | Mount Airy | NC | 27030 | yvonnehia | Thank you for reading my letter. |
| Hibbard | Angela | Detroit | MI | 48221-302 | amhibbard | I know this seems like nagging, si |
| Hibberd | Morgan | Rio Ranch | NM | 87124-235 | begoniaba | Thank you for reading my letter. |
| Hibbetts | Celeste | Sahuarita | AZ | 85629 | celestehib | Thank you for reading my letter. |
| Hibbits | jolly | bandon | OR | 97411-938 | egretflats@ | Thank you for reading my letter. |
| Hibbs | Josh | Metairie | LA | 70003-311 | hemidogg | Thank you for reading my letter. |
| Hickernell | Barbara | Ossining | NY | 10562-370 | barbarahic | Thank you for reading my letter. |
| Hickey | Chris | Bolton | CT | 06043-743 | caiquemor | Thank you for reading my letter. |
| Hickey | Gregory | Grants Pas | OR | 97528-022 | oregontrai | In the 1770's and 1800's our cou |
| Hickey | P | Millersville | MD | 21108-161 | pmhickey1 | Thank you for reading my letter. |
| Hickle | Judy | Floyd | IA | 50435-008 | judithfloyc | Thank you for reading my letter. |
| Hickling | Charles | Miami | FL | 33173-276 | charles.hic | Wake up! Stop the contaminatio |
| Hickman | Autumn | Salt Lake C | UT | 84116-363 | autykarate | Thank you for reading my letter. |
| Hickman | Chris | Washingto | MO | 63090 | chamberf@ | Thank you for reading my letter. |
| Hickman | Elizabeth | Auburn | WA | 98092-923 | hickman.b | Thank you for reading my letter. |
| Hickman | Jennifer | Bellevue | WA | 98008-310 | hick4934@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hickman | Jennifer | Bozeman | MT | 59718-796 | jenannh@ | Thank you for reading my letter. |
| Hicks | Charles | Joppa | MD | 21085-310 | apollo673 | Public lands account for 40% of t |
| Hicks | David | Walnut Cr | CA | 94597-311 | anomaly7( | Save the planet from Human dev |
| Hicks | James | Seattle | WA | 98105-440 | jimix5198( | Thank you for reading my letter. |
| Hicks | Kalee | Pueblo We | CO | 81007-303 | kaleerhick | Thank you for reading my letter. |
| Hicks | Lisa | Yakima | WA | 98902-461 | ichimaerar | Thank you for reading my letter. |
| Hicks | Robert | Long Beacl | CA | 90803-823 | rahicks@c | Thank you for reading my letter. |
| Hicks | Thomas | Tucson | AZ | 85718-584 | hickst@tol | Thank you for reading my letter. |
| Hicks | Timmi | Studio City | CA | 91604-354 | meekboog | Thank you for reading my letter. |
| Hiddle | James | Altus | OK | 73521-115 | jahiddle@ | Thank you for reading my letter. |
| Hieb | Laurel | Flagstaff | AZ | 86005-371 | hesper79@ | Thank you for reading my letter. |
| Hieber Jr. | L.D. | Chelsea | MI | 48118-963 | ldhjr@umi | Thank you for reading my letter. |
| Hierholzer | Rebecca | Alexandria | VA | 22311-130 | magicbeca | Thank you for reading my letter. |
| Hiessl | Christina | Waldburg | ME | 4240 | xina@eyac | Thank you for reading my letter. |
| Hiestand | Nancy | Davis | CA | 95616-352 | nancya062 | Our public lands are unique area |
| Higdon | Maxxcell | Lake Orion | MI | 48360-175 | bluebelt12 | Thank you for reading my letter. |
| Higgins | Bruce | Livermore | CA | 94551-710 | bhiggins14 | Thank you for reading my letter. |
| Higgins | Chelsea | Dardenne | MO | 63368-722 | cb3791@y | Thank you for reading my letter. |
| Higgins | Cherie | Plymouth | MA | 02361-369 | chercrow@ | Thank you for reading my letter. |
| Higgins | Daniel | Quincy | MA | 02170-331 | deh43@cc | Thank you for reading my letter. |
| Higgins | Julie | Mendocin | CA | 95460-156 | juliehg@m | Thank you for reading my letter. |
| Higgins | Ka | Tustin | CA | 92780-231 | karenh456 | I don't think you should allow dri |
| Higgins | Lisa | Warrior | AL | 35180-570 | bearloverb | What we do now is everlasting fo |
| Higgins | M. | Deerfield | IL | 60015-487 | mph3559@ | Please work towards a solution t |
| Higgins | Mary | Mountlake | WA | 98043-524 | mmme.hig | Thank you for reading my letter. |
| Higgins | Ruth | Cincinnati | OH | 45231-175 | ruth.higgir | Thank you for reading my letter. |
| Higgins | Sidney | Los Angele | CA | 90039-263 | kittycontra | Thank you for reading my letter. |
| Higgins | Susi | Glendale | CA | 91203-122 | susi_higgir | Thank you for reading my letter. |
| Higginson | Bob | Riverhead | NY | 11901-180 | rhigginson | Thank you for reading my letter. |
| Higginson | Norman | Grandville | MI | 49418-134 | norm08@ | This is a form letter and I suppor |
| High | Bob | Garner | NC | 27529-486 | rhighsr@g | Thank you for reading my letter. |
| Highfill | Brenda | Springfield | MO | 65803-212 | bk.highfill( | Thank you for reading my letter. |
| Highkin | Jena | Sauk Centr | MN | 56376 | jenahighki | Thank you for reading my letter. |
| Hight | Alexa | Longmont | CO | 80504-770 | alexa.high | Thank you for reading my letter. |
| Hight | Jeff | Winston-S | NC | 27106 | jeffh@spa | Stop the destruction of our envir |
| Hightower | Dale | Plainville | GA | 30733-032 | dalelhight | Thank you for reading my letter. |
| Hightower | Mike | Camas | WA | 98607-110 | mike.hight | Thank you for reading my letter. |
| Hila | John | Keyport | NJ | 07735-123 | johncatfar | Thank you for reading my letter. |
| Hilbelink | Rebecca | Jenison | MI | 49428-955 | becky.hilb | Thank you for reading my letter. |
| Hilbert | Dee | Emmaus | PA | 18049-460 | dlh180@a | Thank you for reading my letter. |
| Hilbert | Harrison | Pocatello | ID | 83204-071 | harrisonhi | Thank you for reading my letter. |
| Hildebranc | Charmaine | Portsmout | NH | 03802-029 | charhild1@ | Thank you for reading my letter. |
| Hildebranc | Valerie | Parma | OH | 44134-346 | vintgal009 | Thank you for reading my letter. |
| Hildebranc | Virginia | Mountain | PA | 18707-972 | nespass@ | NO coal leasing, NO fracking, NO |
| Hildebranc | Linda | Huntingtoı | NY | 11743-415 | hilde513@ | Thank you for reading my letter. |
| Hildeman | Carrie | MILWAUK | WI | 53218-484 | carrie.k.hil | Thank you for reading my letter. |
| Hilding | Monica | Salt Lake C | UT | 84102-140 | monica.hil | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hileski | Edmond | Kalamazoc | MI | 49006-230 | timski@ro | Thank you for reading my letter. |
| Hilf | Lawrence | Rochester | NY | 14618-433 | lmhilf1966 | Thank you for reading my letter. |
| Hilgartner | Tom | Charlestor | WV | 25314-163 | tom.hilgar | Business as usual is not an optio |
| Hilkovitch | Nicole | Vernon Hil | IL | 60061-172 | njt.h@sbc | Thank you for reading my letter. |
| Hill | Alexander | Memphis | TN | 38107-453 | synchrolyr | For the people not the corporati |
| Hill | Alison | Lafayette | CA | 94549-464 | alisonrhill( | Thank you for reading my letter. |
| Hill | Anne | New | NY | 10011 | chelsealad | Thank you for reading my letter. |
| Hill | Bonnie | South Sutt | NH | 03273-048 | hillbonnie | Thank you for reading my letter. |
| Hill | Brenda | Greenwoo | MO | 64034-898 | mrsmrhillt | We need to get away from fossil |
| Hill | Bryon | Klondike | AL | 99999 | wordman7 | Dear Field Office Manager, Unco |
| Hill | Don | Franklinvil | NC | 27248-850 | dhill140@ | Thank you for reading my letter. |
| Hill | Jack | Spring Hill | TN | 37174-713 | american@ | The US can NOT be so hard up fc |
| Hill | Jennifer | Westervill | OH | 43081-253 | jennifer_a | Thank you for reading my letter. |
| Hill | Jim | Austin | TX | 78716-260 | jimhill@gr | We can't allow the fossil fuel ind |
| Hill | Joann | Liverpool | NY | 13090-332 | grammajo | Thank you for reading my letter. |
| Hill | Jordan | Bayside | NY | 11361 | justjordan | Thank you for reading my letter. |
| Hill | Michael | Elbe | WA | 98330-032 | theelbehill | LEAVE IT IN THE GROUND |
| Hill | Misako | Emeryville | CA | 94608-332 | misakoelai | Thank you for reading my letter. |
| Hill | Paige | Mckinleyvi | CA | 95519-713 | ford1624@ | Thank you for reading my letter. |
| Hill | Paricia | Spencer | IN | 47460-188 | mahillin2@ | Thank you for reading my letter. |
| Hill | Paulette | Bradley | IL | 60915-164 | kcbcj@yah | Thank you for reading my letter. |
| Hill | Robert | Middleton | WI | 53562-438 | roberthill1 | Thank you for reading my letter. |
| Hill | Robert | Summ. | SC | 29483 | masonal@ | Thank you for reading my letter. |
| Hill | Rosie | Birmingha | AL | 35205 | rozythorn( | Thank you for reading my letter. |
| Hill | Sheri | Santa Mar | CA | 93458 | rxrus@aol | Thank you for reading my letter. |
| Hill | William | Plano | TX | 75026-185 | traintotrai | Come on and use your common |
| Hillard | Dale | Salinas | CA | 93908-874 | hillard@sa | Thank you for reading my letter. |
| Hilleary | Maria | Aurora | CO | 80014-401 | hillearymi | Thank you for reading my letter. |
| Hilleary | Patricia J. | Spokane V | WA | 99216 | pattyjean_ | Thank you for reading my letter. |
| Hilliard | Kathleen | Kailua Kon | HI | 96740-175 | sarah@roc | Thank you for reading my letter. |
| Hillman | Katie | Kokomo | IN | 46902-398 | katiedid31 | Please protect public land for the |
| Hills | Sally | Tucson | AZ | 85739-950 | raptorridg | Thank you for reading my letter. |
| Hillson | Miriam | Cripple Cre | CO | 80813-962 | mhmiriam | Thank you for reading my letter. |
| Hillstrom | Beverly | Edgewater | CO | 80214-122 | bevhillstro | Please help to clear the air we br |
| Hillstrom | Curt | Minneapo | MN | 55417 | curthillstrc | Thank you for reading my letter. |
| Hilsbos MI | Ken | Fairmont | WV | 26554-197 | k@hilsbos | We must support jobs for fossil f |
| Hilt | Larry | AKRON | OH | 44303-121 | hiltlc@aol. | no subsidizing fossil fuel |
| Hilton | Bill | Sunnyvale | CA | 94087-122 | billhilton@ | Thank you for reading my letter. |
| Hilton | Cheryl | Highlands | CO | 80129-562 | cl.hilton@ | Thank you for reading my letter. |
| Hilton | Jeanne | Levittown | NY | 11756-361 | doglover6 | Thank you for reading my letter. |
| Hilton | Jeri | Glen Allen | VA | 23060-214 | hilton.jlyn | Thank you for reading my letter. |
| Hilton | Mary Lois | Lebanon | OH | 45036-955 | dmhilton@ | Thank you for reading my letter. |
| Himes | Erica | Saint Pete | FL | 33709-285 | bhimes2@ | Thank you for reading my letter. |
| Himes-Pov | Susan | San Franci | CA | 94122-414 | himes1962 | Thank you for reading my letter. |
| Hinant | Susanna | Bean Bloss | IN | 46160-912 | crystalmin | Thank you for reading my letter. |
| Hinch | Dale | San Anton | TX | 78249-149 | jonhinch@ | Stop the rape of our prescious la |
| Hinch | Judith | Chesapeak | VA | 23323-405 | judy.hinch | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hinchman | Ray | Woodstoc | IL | 60098-650 | phytorem( | Thank you for reading my letter. |
| Hinds | Carolyn | Fair Oaks | CA | 95628-323 | carolynhin | Thank you for reading my letter. |
| Hine | Kim | Manitou S | CO | 80829 | km_hine@ | Thank you for reading my letter. |
| Hinely | Bill | Bellinghan | WA | 98225-762 | billhinely@ | Thank you for reading my letter. |
| Hinerfeld | Lee | Groton | CT | 06340-424 | lhinerfeld( | Despite the fact that the preside |
| Hines | Cynthia | Tomah | WI | 54660-136 | jodybobbi | Thank you for reading my letter. |
| Hines | Jo Anne | Henrico | VA | 23229-673 | jkileysgirl@ | Thank you for reading my letter. |
| Hines | Marianne | Hague | NY | 12836-060 | marianneh | Thank you for reading my letter. |
| Hines | Nancy | Seattle | WA | 98125-761 | nancynh@ | Thank you for reading my letter. |
| Hines | Paul | Sunman | IN | 47041 | phines@e| | Thank you for reading my letter. |
| Hink | Sally | Dexter | IA | 50070-101 | sally_hink( | Please stop |
| Hinn | Lois Anne | SEATTLE | WA | 98107-302 | lahinn@cc | Thank you for reading my letter. |
| Hinnegan | Gina | Trevose | PA | 19053-660 | ginah@ex | Thank you for reading my letter. |
| Hinners | John | Duluth | MN | 55804-256 | unclewalte | Thank you for reading my letter. |
| Hinojosa | Bridget | Akron | OH | 44319-239 | bjhinojosa | Thank you for reading my letter. |
| Hinshaw | Sally | Columbus | OH | 43221-222 | sphinshaw | Thank you for reading my letter. |
| Hinshaw | Tammera | Dallas | OR | 97338-069 | jetfueled@ | Thank you for reading my letter. |
| Hinthorn | Randy | Seattle | WA | 98146-171 | rshinthorn | No more coal leasing, fracking, o |
| Hinton | Bill | Cedarburg | WI | 53012-979 | bhinton@ | BLM should not be complicit in n |
| Hinton | Eugene | Porterville | CA | 93257-321 | eugenechi | Thank you for reading my letter. |
| Hintz | Michele | Grosse Poi | MI | 48230-112 | michele.hi | Thank you for reading my letter. |
| Hinze | Stewart | Toledo | OH | 43615-111 | stuhinze@ | Thank you for reading my letter. |
| Hinze | Willie | Winston Sa | NC | 27106-523 | hinze@wf | Thank you for reading my letter. |
| Hippenste | Donna | Chicago | IL | 60605-205 | donnahip( | Climate change needs to be addr |
| Hipps | Barbara | Memphis | TN | 38111-781 | laurentha( | Thank you for reading my letter. |
| Hipszky | Virginia | Colorado S | CO | 80919-244 | ghipszky@ | Thank you for reading my letter. |
| Hirsch | Barbara | Seattle | WA | 98106-315 | barbaura@ | Thank you for reading my letter. |
| Hirsch | Bill | West Allis | WI | 53214-224 | bhirsch@v | Thank you for reading my letter. |
| Hirsch | Melinda | Bellevue | WA | 98005-143 | melindash | Thank you for reading my letter. |
| Hirsch | Robin | Orcas | WA | 98280-019 | robinhirscl | Thank you for reading my letter. |
| Hirschhorr | Valerie | Fairfield | IA | 52556 | vhirschhor | Thank you for reading my letter. |
| Hirschman | Ross | Commack | NY | 11725-174 | rosshirsch | Thank you for reading my letter. |
| Hirsh | Deborah | Berkeley | CA | 94708-162 | dl_hirsh@ | Thank you for reading my letter. |
| Hirsh | Sidney | Tucson | AZ | 85711-291 | sidmarsha | Thank you for reading my letter. |
| Hirst | Kelley | Someplace | NY | 12345 | kelleyhirst | Thank you for reading my letter. |
| Hirt | Deb | Stillwater | OK | 74075-152 | aviannovic | Stay away from our pristine publ |
| Hirth | Carol | Berkeley | CA | 94702-100 | chirth@ma | Thank you for reading my letter. |
| Hitchcock | Sheila | Cincinnati | OH | 45215-426 | dobbyjuly4 | Thank you for reading my letter. |
| Hitchins | John | Roanoke | VA | 24014-151 | hitchfam6 | Thank you for reading my letter. |
| Hite | George | Springfield | VA | 22150-114 | iighite@ne | Thank you for reading my letter. |
| Hittle | Mike | Rapid City | SD | 57702 | mhittle24( | Thank you for reading my letter. |
| Hixon | Mark | Philomath | OR | 97370-941 | hixonm@s | Thank you for reading my letter. |
| Hixson | Becky | Emporia | KS | 66801-640 | bhixson@ | Thank you for reading my letter. |
| Hixson | Kris | Largo | FL | 33773-381 | thegirlfl@ | Thank you for reading my letter. |
| Hixson | Taylor | Hixson | TN | 37343-490 | taylorhixsc | Thank you for reading my letter. |
| Hladky | Adrian | woodacre | CA | 94973-002 | agent55h( | Thank you for reading my letter. |
| Hladky | Mary | Kansas Cit | MO | 64116 | mhladky@ | Stop destroying our land and live |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hlat | Mike | Buffalo | NY | 14218-233 | mahlat1@ | Thank you for reading my letter. |
| Hlodnicki | Bruce | Indianapol | IN | 46226-103 | bjh55@sb | Do what's right--RIGHT NOW! |
| Ho | Ngoc | PASADENA | CA | 91101-324 | njho@ucs | Please stop destroying our plane |
| Hoag | Ruth | Dallas | GA | 30157 | hoag.ruth( | We can't have business as usual |
| Hoagland | Dona | Hackettstc | NJ | 07840-331 | dhoagland | Thank you for reading my letter. |
| Hoagland | Linda | Lafayette | LA | 70503-58C | linda_hoag | It is time that the US follow othe |
| Hoang | Selena | Hillsboro | OR | 97123 | selenadho | Thank you for reading my letter. |
| Hoar | Martha F. | Shelburne | VT | 05482-751 | marthapol | Thank you for reading my letter. |
| Hobaugh | Amanda | Decatur | GA | 30030 | ahobaugh | Thank you for reading my letter. |
| Hobbs | Amanda | Morgan Hi | CA | 95037-944 | amanda_d | Thank you for reading my letter. |
| Hobbs | Jana | Kirkland | WA | 98033-86C | urtica@frc | This is not the time to sacrifice o |
| Hobbs | Joan | Mountain | ID | 83647-194 | joan.hobb: | "Pave paradise, put up a parking |
| Hobin | Frank | Winnsborc | TX | 75494-33C | catantic@: | Mr. President & BLM Managers, |
| Hoblin | Nancy | Woodstoc | VT | 05091-13C | nlhoblin@ | Organic farms and coal pollution |
| Hobson | Kelvin | NOTTINGH | MD | 21236-261 | klh58215@ | Thank you for reading my letter. |
| Hoch | Barbara | McConnel: | OH | 43756-127 | bahoch1@ | Thank you for reading my letter. |
| Hoch | Samantha | Buffalo | NY | 14213-144 | samantha_ | Please make this and all environ |
| Hochheise | Harry | Pittsburgh | PA | 15217-12C | hshoch@g | Thank you for reading my letter. |
| Hochstedl | Ronn | overlandp | KS | 66214-181 | ronnhoch( | Please stop destroying out plane |
| Hochtritt | David | Pickett | WI | 54964-951 | dhochtritt | Thank you for reading my letter. |
| Hockin | Deidre E. | Pen Argyl | PA | 18072-134 | dehockin@ | Thank you for reading my letter. |
| Hocking | Zora | Santa Rosa | CA | 95401-571 | zhocking@ | Thank you for reading my letter. |
| Hockman | John | Riverwood | IL | 60015-355 | j.w.hockm | Thank you for reading my letter. |
| Hodek | Brandi | Canoga Pa | CA | 91304 | brandiHod | Thank you for reading my letter. |
| Hodge | Donna | Ashland | OR | 97520-938 | airyfaerie2 | Thank you for reading my letter. |
| Hodge | Edward | Seattle | WA | 98107-327 | hedge195: | NO MORE COAL! |
| Hodges | Christina | Chesterfie | MI | 48047-368 | christinakr | Thank you for reading my letter. |
| Hodges | Elizabeth | Savannah | GA | 31405-21C | ehodges44 | Thank you for reading my letter. |
| Hodges | Heidi | Encinitas | CA | 92024-152 | heidihodg | Thank you for reading my letter. |
| Hodges | Karen | Charlotte | NC | 28205-223 | khodges@ | Why allow yet more coal produc |
| Hodges | Kerry | Birmingha | MI | 48009-721 | khodges3( | Thank you for reading my letter. |
| Hodges | Sam | Fort Collin | CO | 80521-463 | samhodge | Thank you for reading my letter. |
| Hodgins | Jean | Ballston Sp | NY | 12020-354 | jivhodgins | Public lands belong to the PUBLI |
| Hodgson | Kim | Beverly Hil | CA | 90210 | kim_hodgs | Thank you for reading my letter. |
| Hodie | Jake | Aspen | CO | 81611 | skicopmtn | So much of our wilderness has al |
| Hodorowic | Rick | LAFAYETTE | CO | 80026-70C | rhodo@co | Thank you for reading my letter. |
| Hodovan | Francine | Ashford | CT | 06278-151 | fhodovan( | Save Colorado's Public Lands! |
| Hoecker | Nancy | Springfield | OR | 97478-695 | nanchoec( | Once the land has been ruined it |
| Hoef-Bouc | Fran | Portland | ME | 04101-233 | carmelx44 | Thank you for reading my letter. |
| Hoeffler | Alan | Mess | AZ | 85205-661 | arhoeffler | Thank you for reading my letter. |
| Hoehlein | Lori and Robb | E Falmoutl | MA | 02536-442 | rhoehlein( | Thank you for reading my letter. |
| Hoeksema | Bruce | Tampa | FL | 33647-117 | bhoeked@ | Thank you for reading my letter. |
| Hoekstra | Robert | Holland | MI | 49423-53C | rlhoekstra | It's for as long as coal has been a |
| Hoenes | William | S Padre Isl | TX | 78597-761 | spibill@yn | You have done a lot for the envir |
| Hoenig | Irwin | maryland | MD | 20726-529 | irwinhoeni | Thank you for reading my letter. |
| Hoeppel | Ronald & Elissa | Ojai | CA | 93023-941 | hoeppel@ | Thank you for reading my letter. |
| Hoeschler | Janice | La Crescen | MN | 55947-424 | jhriver@m | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoess | Joseph | Walkerton | IN | 46574-937 | josephhoe | Thank you for reading my letter. |
| Hoess | Joseph | Walkerton | IN | 46574-937 | josephhoe | Thank you for reading my letter. |
| Hoey | Ryan | Blanchard | OK | 73010-972 | ry0730@a | Coal!!! Really? These lands and c |
| Hof | Timothy | Cincinnati | OH | 45219-220 | tmhof@ya | Thank you for reading my letter. |
| Hoff | Anne | Martinez | CA | 94553-356 | anne2210l | Thank you for reading my letter. |
| Hoff | Beverly | Pflugerville | TX | 78660-534 | bash1680: | Thank you for reading my letter. |
| Hoff | Michelle | allentown | PA | 18103-770 | hofmich22 | Thank you for reading my letter. |
| Hoffert | Florence | El Segundo | CA | 90245-206 | florencehc | Thank you for reading my letter. |
| Hoffman | Christopher | Raritan | NJ | 8869 | manhoff12 | Thank you for reading my letter. |
| Hoffman | Clark | Alexandria | MN | 56308-662 | 87jchoffm | Public lands belong ALL THE PEO |
| Hoffman | John | Whittier | CA | 90602-310 | jhoffman7 | Thank you for reading my letter. |
| Hoffman | Julie | Canton | OH | 44714-226 | jhoffman@ | Thank you for reading my letter. |
| Hoffman | Lilli | New York | NY | 10024-610 | dancerfor | Thank you for reading my letter. |
| Hoffman | Marc | North Wal | PA | 19454-130 | marchoffn | Thank you for reading my letter. |
| Hoffman | Marianne | Bremertor | WA | 98312-965 | marianne1 | Thank you for reading my letter. |
| Hoffman | Melanie | Pasadena | CA | 91106-125 | semprefor | Thank you for reading my letter. |
| Hoffman | Patricia | Boulder | CO | 80301-433 | phoffman( | Thank you for reading my letter. |
| Hoffman | Rebecca | Troutdale | OR | 97060-243 | clear_wate | Don't sell off our human birthrig |
| Hoffman | Sage | Miami Sho | FL | 33150-223 | sage@sag | Thank you for reading my letter. |
| Hoffman | Tom | Pearisburg | VA | 24134-218 | gopullman | Thank you for reading my letter. |
| Hoffmann | Deborah | Buffalo | NY | 14225-117 | debhoffma | Thank you for reading my letter. |
| Hoffmann | Heidi | Walkersvil | MD | 21793-812 | hh2f2ns@ | Thank you for reading my letter. |
| Hoffmann | Randi | Fond du La | WI | 54935-671 | randi.hoffı | We have to do every thing possil |
| Hoffmann | Walter | Bayreuth, | CA | 95448 | wal.ho@t- | without reducing greenhouse ga |
| Hoffner | Alan | Staten Isla | NY | 10305-510 | alan.hoffn | Climate change is real and we m |
| Hofgren | Don | Springfield | IL | 62704-482 | don10194 | Thank you for reading my letter. |
| Hofheins | Paul R | Tonawand | NY | 14223-101 | prhofheins | Thank you for reading my letter. |
| Hofland | Freda | Los Altos H | CA | 94022-423 | towildwoo | Thank you for reading my letter. |
| Hofling | Charles | Carbondal | IL | 62901-213 | ahofling@ | Thank you for reading my letter. |
| Hofmann | Curt | Copley | OH | 44321-114 | loki1456@ | Thank you for reading my letter. |
| Hofmann | Janet | Sunbury | OH | 43074-955 | janethofm | Thank you for reading my letter. |
| Hofmann | Richard | Portland | OR | 97239-116 | greghofff@ | I hope it is within your president |
| Hofstedt | Allison | Saint Paul | MN | 55106-221 | allison.hof | Thank you for reading my letter. |
| Hogan | Brian | Huntsville | AL | 35811-801 | badger@h | Thank you for reading my letter. |
| Hogan | Jack | melbourne | FL | 32940-770 | harleyhoa | Thank you for reading my letter. |
| Hogan | Jacqualyn | Toms Rive | NJ | 08753-755 | fionnagael | Thank you for reading my letter. |
| Hogan | Michael | Del Mar | CA | 92014-423 | mghogan8 | Thank you for reading my letter. |
| Hogan | Randolph | Falls Villag | CT | 06031-100 | rahogan12 | Thank you for reading my letter. |
| Hogarty | Ellen | Kent | OH | 44240-636 | hotdigdog | PLEASE PROTECT THE ENVIRONN |
| Hogervors | Janneke | Riemst | TN | 37701 | jgf.hogerv | Thank you for reading my letter. |
| Hoggard | Paul | Norfolk | VA | 23509-212 | paulhogga | Thank you for reading my letter. |
| Hoglund | Mary | Matthews | NC | 28104-896 | mhoglund | We have to be futurists with the |
| Hogue | Edward | Janesville | WI | 53546-118 | eds95hog( | Thank you for reading my letter. |
| Hohenshel | Felicity | Jacksonvill | FL | 32246-139 | licy75@ao | Thank you for reading my letter. |
| Hohl Kenn | Jonathan | Montague | MA | 01351-950 | j.hohl.ken | Thank you for reading my letter. |
| Hojda | Debora | Nmb | FL | 33179-641 | debihojda | Thank you for reading my letter. |
| Hokanson | Jerry | Walnut Cr | CA | 94596-640 | jthokansor | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoke | Bethany | Wells | ME | 04090-495 | bethhoke( | Thank you for reading my letter. |
| Hoke | Carol | Conover | NC | 28613-849 | carolhoke( | Thank you for reading my letter. |
| Holbrook | Laura | Mamaron( | NY | 10543-423 | lholbrook_ | stop business as usual, instead p |
| Holbrook | Terri | Corbin | KY | 40701-294 | mzty456@ | Thank you for reading my letter. |
| Holcomb | Gary | Albuquerq | NM | 87111-343 | gary.holco | Thank you for reading my letter. |
| Holcomb | Peter | Bellinghan | WA | 98226 | ljandpm@ | Don't let them ruin the world. |
| Holcomb | William | TRYON, | NC | 28782-454 | doslobos@ | Thank you for reading my letter. |
| Holden | Anne | Frankfort | KY | 40601-631 | anneehold | Thank you for reading my letter. |
| Holden | Cathy | Sacrament | CA | 95865-473 | holdenres( | Thank you for reading my letter. |
| Holden | Christine | Lewiston | ME | 04240-753 | tinniswoo( | Thank you for reading my letter. |
| Holden | Michele | Vancouver | WA | 98665 | maxiemarl | How can we be advocates for cli |
| Holden | Suzanne | Vancouver | WA | 98685-42C | rmh3939@ | Public land is MY land and I don' |
| Holder | Carla | Harvest | AL | 35749-78C | angelharp | There is no such thing as clean c |
| Holder | Chris | Erie | PA | 16511 | tekkumee | Thank you for reading my letter. |
| Holder | David | Athol | ID | 83801 | daveholde | Thank you for reading my letter. |
| Holder | Lehman | Vancouver | WA | 98664-241 | tripsguy@ | I strongly believe that climate ch |
| Holder | Nathan | Raleigh | NC | 27609-422 | nathan.t.h | Thank you for reading my letter. |
| Holec | Kim | Norcross | GA | 30092-27C | deidrekim | Please protect our public lands! |
| Holford | Sharon | Milwaukie | OR | 97222-815 | watersong | Thank you for reading my letter. |
| Holick | Karen | Hamilton | VA | 20158-346 | kholick@n | Thank you for reading my letter. |
| Holiday | Brigitte | Durango | CO | 81301-43C | 1024holid | Thank you for reading my letter. |
| Holihan-Cc | Jennifer | Athens | GA | 30605-454 | autumnini | Thank you for reading my letter. |
| Holland | Amanda | Davis | CA | 95618-764 | mandiholl | Thank you for reading my letter. |
| Holland | Del | Iowa City | IA | 52245-464 | delholland | Thank you for reading my letter. |
| Holland | Denise | Bernalillo | NM | 87004-555 | denise.hol | Thank you for reading my letter. |
| Holland | Dennis | Bernalillo | NM | 87004 | dwholland | Thank you for reading my letter. |
| Holland | Dianna | Wynnewo | PA | 19096-311 | madamgra | Thank you for reading my letter. |
| Holland | Elizabeth | River Fore: | IL | 60305-102 | elizabeth_ | Thank you for reading my letter. |
| Holland | Kate | Aurora | CO | 80012-648 | katesails@ | Thank you for reading my letter. |
| Holland | Martha | Oklahoma | OK | 73107-28C | marthahol | Thank you for reading my letter. |
| Holland | Michael | Naugatuck | CT | 06770-484 | holland_m | Big Oil needs to start diversifying |
| Holland | Susan | Lincoln | MA | 01773-383 | sholland0 | Thank you for reading my letter. |
| Hollander | Wilma | Madison | WI | 53711-624 | wilmadb@ | Thank you for reading my letter. |
| Hollar | Jeffrey | Woodstoc | VA | 22664-151 | jahollar@ | Thank you for reading my letter. |
| Hollenbecl | Brett | West Des I | IA | 50266-497 | bhbeck3@ | Thank you for reading my letter. |
| Hollenbecl | Douglas W. | Westerly | RI | 02891-321 | doughollei | Thank you for reading my letter. |
| Hollendiec | Russ | Omaha | NE | 68106-163 | russell.hol | Thank you for reading my letter. |
| Holler | Stephen | Houston | TX | 77040-148 | steveholle | Thank you for reading my letter. |
| Hollerich | Joe | McKees Rc | PA | 15136-151 | joehollerio | Thank you for reading my letter. |
| Holley | Aspasia | Appleton | WI | 54915-448 | aspasia.ma | You think you own whatever lan |
| Holley | Charlotte | Lockhart | TX | 78644-21C | chalaedra( | Thank you for reading my letter. |
| Holley | J. | Lafayette | CA | 94549-332 | junk4me@ | Thank you for reading my letter. |
| Holley | Lynne | Lake Fores | CA | 92630-483 | doggiemoi | Thank you for reading my letter. |
| Holliday | Billy | Aynor | SC | 29511-06C | blackwtr@ | Thank you for reading my letter. |
| Hollie | Mary | Nampa | ID | 83651-755 | hollie57vn | Thank you for reading my letter. |
| Hollifield | Machiko | dallas | TX | 75205-293 | mhollifi@r | Thank you for reading my letter. |
| Hollinghea | Chad | Inola | OK | 74036-317 | chadwikz@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hollingswo | R. R. | Sedan | NM | 88436 | berto13@ | Thank you for reading my letter. |
| Hollington | Betsy | GAINESVIL | FL | 32605-261 | jhpt2000@ | Thank you for reading my letter. |
| Hollis | Jacqueline | Ogden | UT | 84403-250 | jacqueline | Thank you for reading my letter. |
| Hollis | James | League Cit | TX | 77573-583 | moondogg | Thank you for reading my letter. |
| Hollis | Kimberly | Holmen | WI | 54636-922 | kimberlyh | Thank you for reading my letter. |
| Hollis | Nancy | Indianapol | IN | 46214-496 | nancyholli | Thank you for reading my letter. |
| Hollister | David | st pete bea | FL | 33706-261 | ddhollister | Thank you for reading my letter. |
| Hollister | Diana | Rochester | NY | 14606-342 | dlhollister | You care about your kids and the |
| Hollister | Mike | Waukesha | WI | 53186-872 | mhollister | Thank you for reading my letter. |
| Hollister | Sidney J.P. | San Franci | CA | 94133-234 | shollister@ | Thank you for reading my letter. |
| Hollmann | Ray | Fairview H | IL | 62208-244 | rayhollma | Thank you for reading my letter. |
| Hollon | Leanna | Lexington | KY | 40517-154 | lexky1218 | Thank you for reading my letter. |
| Hollosi | Christopher | Santa Clara | CA | 95050-331 | cfh@slac.s | Thank you for reading my letter. |
| Holly | Ingrid | Long Beacl | CA | 90805-141 | ingrid_holl | Thank you for reading my letter. |
| Holm | Gary | tampa | FL | 33604-205 | skyrider20 | Thank you for reading my letter. |
| Holm | Larry | Apopka | FL | 32712-388 | ldholm@g | Thank you for reading my letter. |
| Holman | Lonn | Port Angel | WA | 98362-719 | lonn-man( | it is way past time to phase out c |
| Holmbeck | J | Plymouth | MN | 55447-211 | jholmbeck | Polluters should not have access |
| Holmberg | Brita | Los Angele | CA | 90066 | brita.holm | Thank you for reading my letter. |
| Holmberg | Georgia | Pgh | PA | 15228-250 | jholmberg | We must do all in our power to c |
| Holmen | Julie | St. Paul | MN | 55117-414 | julie-holm | Climate change is real. Fracking |
| Holmes | Alyssa | Kennedale | TX | 76060-521 | greybeema | Thank you for reading my letter. |
| Holmes | Brad | Indianapol | IN | 46278-283 | skunkelvis | Thank you for reading my letter. |
| Holmes | Darlene | Dalton | GA | 30720 | caroles124 | Thank you for reading my letter. |
| Holmes | Dick | Columbia | SC | 29209-474 | dick_holm | Thank you for reading my letter. |
| Holmes | Justine | Nickelsville | VA | 24271 | simplyjusti | I am concerned about this regior |
| Holmes | Kathy | Topeka | KS | 66606-165 | madog506 | No one should mining on the lan |
| Holmes | Matthew | Hummelst | PA | 17036-948 | snowmanr | Thank you for reading my letter. |
| Holmes | Sara | Chester | CT | 6412 | sgdodson( | Thank you for reading my letter. |
| Holmes | Stephanie | New York | NY | 10065-566 | snh0605@ | Thank you for reading my letter. |
| Holmgren | Sandra | North Brar | MN | 55056-651 | minkcrush | Thank you for reading my letter. |
| Holmquist | Kirsten | Sunnyvale | CA | 94089-472 | kirsten.hol | Thank you for reading my letter. |
| Holowczak | Barbara | Elmwood I | IL | 60707-103 | holobarb@ | Thank you for reading my letter. |
| Holst | Eric | Houston | TX | 77056-483 | jehphoto3 | Thank you for reading my letter. |
| Holsten | Chandra | Santa Fe | NM | 87501-891 | chandra8( | We as a species are on the brink |
| Holstrom | Michael | Sonora | CA | 95370-824 | mholstron | Thank you for reading my letter. |
| Holt | Alan | Manchaca | TX | 78652-218 | alanlholt@ | It's been "business as usual" on t |
| Holt | Amy | Fitchburg | WI | 53711-529 | amylou31 | Thank you for reading my letter. |
| Holt | Bill | Austin | TX | 78736-302 | bill.holt@ı | Thank you for reading my letter. |
| Holt | David | santa fe | NM | 87505 | blackdragc | Thank you for reading my letter. |
| Holt | Emily | Akron | PA | 17501-145 | musictwin | How much can we suck out of th |
| Holt | Karen | Holland | MI | 49424-234 | karicottag | Thank you for reading my letter. |
| Holt | Keith | Lompoc | CA | 93436-563 | eekmh@y | Thank you for reading my letter. |
| Holt | Kendra | Wheaton | MD | 20902 | kendra_m | Thank you for reading my letter. |
| Holt | Marcia | Franklin | TN | 37064-247 | marcia451 | Thank you for reading my letter. |
| Holt | Marjorie | Orlando | FL | 32817-240 | marjorieh | Thank you for reading my letter. |
| Holt | Nancy | Rocklin | CA | 95677 | nancyholt( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holt | Rhonda | Trotwood | OH | 45426-252 | tereholt@ | Thank you for reading my letter. |
| Holt-Carde | John | Gresham | OR | 97030-366 | rollercoast | Thank you for reading my letter. |
| Holton | Peggy | Norwalk | CT | 06850-220 | pholton@ | Please don't sacrifice the health |
| Holtz | Barbara | NY | NY | 10010-300 | bholtz69@ | Thank you for reading my letter. |
| Holtzapfel | Joyce | Huntingto | WV | 25705-240 | oneluckyd | Public lands should never be use |
| Holtzhaus | Karin | Roxbury | ME | 4275 | holtzhause | Thank you for reading my letter. |
| Holtzin | Rich | Albuquerq | NM | 87102-289 | rich@richh | Thank you for reading my letter. |
| Holtzman | Dinah | Bloomingt | IN | 47401-492 | dieholtz@ | Thank you for reading my letter. |
| Holtzman | Dorothy | Lakewood | NJ | 08701-795 | starge195 | Thank you for reading my letter. |
| Holtzman | Lawrence | Miami | FL | 33173-190 | namastelw | Thank you for reading my letter. |
| Holtzman | Lawrence | Miami | FL | 33173-190 | namastelw | Thank you for reading my letter. |
| Holy | Jessica | Woodbrid | VA | 22192-105 | jessholy@ | Thank you for reading my letter. |
| Holz | Dennis | Encinitas | CA | 92024-222 | dholz@co | Thank you for reading my letter. |
| Holzer | Joseph | Petaluma | CA | 94952-810 | jmholzer@ | Thank you for reading my letter. |
| Holzer | Rebecca | Huntingto | CA | 92646-627 | remholzer | Thank you for reading my letter. |
| Holzman | Catherine | Baraboo | WI | 53913-914 | catherine2 | Thank you for reading my letter. |
| Holzman | Neil | Randolph | NJ | 07869-450 | nimhoo@ | Thank you for reading my letter. |
| Hom | Nancy | Fremont | CA | 94539-301 | nrhom@c | Thank you for reading my letter. |
| Homan | Jeffrey | Mountain | CA | 94043-490 | jhoman22 | Thank you for reading my letter. |
| Homan | Peter | Ocklawaha | FL | 32179-566 | fpeterhom | Thank you for reading my letter. |
| Hommel | Teresa | New York | NY | 10003-805 | tahommel | Thank you for reading my letter. |
| Hommon | Robert | Carmel | CA | 93923-946 | hommon@ | Thank you for reading my letter. |
| Homsey | Ellen | Hockessin | DE | 19707-964 | ehomsey@ | Thank you for reading my letter. |
| Hon | Don | Minneapo | MN | 55418-221 | dphon4@ | It is obscene that precious public |
| Hong | Celeste | Los Angele | CA | 90027-114 | celestehor | Thank you for reading my letter. |
| Honigman | Ernest | St. Louis | MO | 63119-273 | ejhonig@s | Thank you for reading my letter. |
| Honigsblu | Alexander | Dubuque | IA | 52001 | ahonigs19 | Thank you for reading my letter. |
| Honore | Stephanie | Kissimmee | FL | 34759-344 | stephanieh | Thank you for reading my letter. |
| Hoobing | Stan | Boise | ID | 83702-264 | stanhoobi | Protect our public lands from gas |
| Hood | Jamie | Toms Rive | NJ | 08753-207 | jamiessp8 | Thank you for reading my letter. |
| Hood | Mary | Plain City | OH | 43064-930 | mushon@ | Thank you for reading my letter. |
| Hood | Nick | Clemmons | NC | 27012-824 | foamyislor | Thank you for reading my letter. |
| Hood | Peter | Urbana | IL | 61801-691 | phood@ill | Thank you for reading my letter. |
| Hood | Shelby | Franklin | TN | 37064-242 | slh2l@hot | Thank you for reading my letter. |
| Hoodwin | Marcia | Sarasota | FL | 34238-561 | marcia@a | Thank you for reading my letter. |
| Hoofnagle | Suzanne | Iowa City | IA | 52246 | hoofnagle | Our public lands are important to |
| Hoogstra | Don | tucker | GA | 30084-130 | protonboy | Thank you for reading my letter. |
| Hook | Misty | McKinney | TX | 75070-548 | drmistyho | Thank you for reading my letter. |
| Hook | Patrick | Lynnwood | WA | 98087-311 | phook162 | Thank you for reading my letter. |
| Hooley | Jordan | Middlebur | IN | 46540-976 | jordanb.h | Thank you for reading my letter. |
| Hooley | Merle | Bellevue | WA | 98007 | emerlehoo | Thank you for reading my letter. |
| Hooper | John | sunfield | MI | 48890-979 | hooperjwr | Thank you for reading my letter. |
| Hooper | Ronald | Cedar Gler | CA | 92321-040 | ronyhoope | Thank you for reading my letter. |
| Hooper | Tom | Temple Te | FL | 33617-482 | thooper3@ | Thank you for reading my letter. |
| Hoot | Lois | Washingto | NC | 27889-310 | hootlois@ | Thank you for reading my letter. |
| Hoots | James | Germanto | NC | 27019-824 | martyhoot | Thank you for reading my letter. |
| Hoover | Eric | Santa Fe | NM | 87506-950 | ericjhoove | More fossil fuels is a mistake. Pro |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoover | Janet | Garden Gr | CA | 92845-294 | janwhovar | Thank you for reading my letter. |
| Hoover | John | Oakland | CA | 94607-437 | hoover_jd | Thank you for reading my letter. |
| Hoover | Kathryn | Dallas | TX | 75225-452 | kbhoover( | Thank you for reading my letter. |
| Hoover | Thomas | Fishers | IN | 46037-958 | thoover@ | Thank you for reading my letter. |
| Hope | Holly | Little Rock | AR | 72205-612 | holly_hope | Thank you for reading my letter. |
| Hope | Phillip | Brooklyn | NY | 11215-390 | phillip.hop | Thank you for reading my letter. |
| Hopewell | Sara | Kansas Cit | MO | 64114-145 | saraj7@hc | Thank you for reading my letter. |
| Hopkin | John | Seattle | WA | 98144-232 | johnnyver | Thank you for reading my letter. |
| Hopkins | Amy | Guilford | CT | 06437-185 | hopkinsus | Thank you for reading my letter. |
| Hopkins | Annette | St. Louis | MO | 63123-192 | annehopki | Public lands were set aside to pr |
| Hopkins | Charley | Idaho Falls | ID | 83401 | chenryhop | Thank you for reading my letter. |
| Hopkins | Diane | Vienna | VA | 22182-134 | hopkins13 | Thank you for reading my letter. |
| Hopkins | Jeff | Lindenhur | IL | 60046-791 | jhop-90@ | Thank you for reading my letter. |
| Hopkins | Judy | Santa Mor | CA | 90403-145 | judy90403 | Public lands are for the public be |
| Hopkins | Katherine | Leominste | MA | 1453 | khopkins6 | We must stop Climate Change! |
| Hopkins | Lisa | Annapolis | MD | 21403-390 | nycgirl836 | Thank you for reading my letter. |
| Hopkins | Mary | New York | NY | 10033-207 | mhopkins | Thank you for reading my letter. |
| Hopkins | Paul | Norwalk | OH | 44857-264 | random40 | Coal use is declining and expecte |
| Hopkins | Rebecca | Hewitt | TX | 76643-363 | rbca24@sl | Thank you for reading my letter. |
| Hopp | Brian | Westcliffe | CO | 81252-958 | brianhopp | Thank you for reading my letter. |
| Hoppe | Judy | melville | NY | 11747-280 | jhoppe720 | Thank you for reading my letter. |
| Hoppenbr | Elke | East Haver | CT | 06512-600 | ehoppenb | Thank you for reading my letter. |
| Hopper | Susan | San Jacint | CA | 92583-480 | shopper20 | We haven't really had a gasoline |
| Horan | Debbie | Springfield | PA | 19064 | debsheah | Thank you for reading my letter. |
| Hordon | Robin D | Kingston | WA | 98346-954 | robinhord | EARTHCARE not WARFARE |
| Horeftis | Heidi | Guntersvil | AL | 35976-940 | heidilee12 | Thank you for reading my letter. |
| Horkitz | Lauri | Medford | MA | 02155-291 | prolepses | A change in policy to promote cl |
| Horlick | Susan | Tallahasse | FL | 32311-783 | susanhorli | Thank you for reading my letter. |
| Horman | Nancy | Seattle | WA | 98103-506 | nhorman@ | Having to live with the fossil fuel |
| Horn | Anne | Okemos | MI | 48864-404 | aj2horn@ | As a parent, I am extremely conc |
| Horn | Barbara | New york | NY | 10009 | barbara.h | Public land is an honored, public |
| Hornaday | Jim | Springfield | PA | 19064-292 | jhornaday | Thank you for reading my letter. |
| Hornbacke | Chris | Sherman | IL | 62684-811 | wooly185 | Thank you for reading my letter. |
| Horne | Brit | Charlottes | VA | 22901-544 | brburn@y | Thank you for reading my letter. |
| Horne | William | Salisbury | MD | 21801-670 | wmchorne | Thank you for reading my letter. |
| Horner | Jerry | Walnut Cr | CA | 94595-123 | j_horner@ | Thank you for reading my letter. |
| Horning | Barb | Burnsville | MN | 55337-413 | barb.borg | Thank you for reading my letter. |
| Hornsby | Sue | Jackson | LA | 70748-430 | shornsby4 | Dear Sir, there are so many peop |
| Horowitz | Christine | Castle Roc | CO | 80108-948 | christine9 | Thank you for reading my letter. |
| Horowitz | Janie | River Edge | NJ | 07661-100 | jsh51@live | Thank you for reading my letter. |
| Horrocks | Scott | Portland | OR | 97213-495 | pedxing2@ | Thank you for reading my letter. |
| Horst | Karla | Littleton | CO | 80128-402 | artistkarla | Thank you for reading my letter. |
| Horst | Oren | Pinson | AL | 35126-345 | horsthof@ | Thank you for reading my letter. |
| Horstmeie | Robb | Hazelwoo | MO | 63031-742 | robbh@co | Thank you for reading my letter. |
| Horton | Deanna | Tucson | AZ | 85750-083 | dlh@dmsg | we need to do something! |
| Horton | Derek | Nibley | UT | 84321 | djch1974@ | Thank you for reading my letter. |
| Horton | Kamela | Athens | AL | 35611-485 | kamela.ho | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Horvath | Nancy | Whitesbor | NY | 13492-221 | nancylouis | Our horrible storms and fires are |
| Horwitz | Martin | San Franci | CA | 94122-160 | martin7ah | Thank you for reading my letter. |
| Hosay | Linda | Columbia | VA | 23038-251 | awealpha( | Why do we constantly have to do |
| Hoskins | Ursula | Ossining | NY | 10562-220 | hoskinsbu | Thank you for reading my letter. |
| Hosp | William | Woodbrid | VA | 22192-443 | whospjr@ | Thank you for reading my letter. |
| Hostetler | Dawn | Phoenix | AZ | 85032 | dhostetler | Thank you for reading my letter. |
| Hotchkiss | Brian | Newburyp | MA | 01950-270 | wingchair( | Please make use of your last few |
| Hotchkiss | Karen | Sarasota | FL | 34241-622 | kindkare@ | Thank you for reading my letter. |
| Hotovy | Justin | Three Rive | MI | 49093-840 | jhotovy44 | Thank you for reading my letter. |
| Hottel | Gene | Santa Rosa | CA | 95403-131 | hottel@so | Thank you for reading my letter. |
| Hottenstei | Tara | Gulfport | FL | 33707-352 | thottens@ | Thank you for reading my letter. |
| Hottle | Susan | New Baltir | MI | 48047-451 | forsue4@a | Thank you for reading my letter. |
| Houben | Heribert | Gladbeck | None | 45964 | hhouben@ | Thank you for reading my letter. |
| Houchins | Charlene | Tampa | FL | 33615-211 | hermajest | Thank you for reading my letter. |
| Houchins | Charlie | Poulsbo | WA | 98370-819 | magnolian | Thank you for reading my letter. |
| Houck | Faith | Tamarac | FL | 33321-194 | wifeoftallc | Thank you for reading my letter. |
| Houck | Paul | Columbia | PA | 17512 | phouck79( | Thank you for reading my letter. |
| Hough | Evelen | New York | NY | 10025-531 | eh.ballet7 | Thank you for reading my letter. |
| Hougham | Tom | Trafalgar | IN | 46181-885 | annntom@ | Thank you for reading my letter. |
| Houghton | Dana | Kennett Sc | PA | 19348 | houghtonr | Thank you for reading my letter. |
| Houle | Ethan | Danville | VT | 05828-930 | ethan_hou | Thank you for reading my letter. |
| Houle | Richard | PORTLAND | OR | 97221-404 | houle5@c | Thank you for reading my letter. |
| Houlette | Ryan | Cambridge | MA | 02140-101 | houlette@ | Thank you for reading my letter. |
| Houlihan | Janice | San Franci | CA | 94133-226 | janice.hou | Climate change is here, now, and |
| House | Adobe | Oro Valley | AZ | 85704-721 | ariesaz@c | Thank you for reading my letter. |
| House | Linda | Grand Ron | OR | 97347 | lynns_hou | Stop exporting our resources. St |
| House | Tim | Uptin | MA | 01568-112 | house.call: | If not now, when? Companies n |
| Household | Alberta | St. Petersb | FL | 33709-407 | benhouse7 | Thank you for reading my letter. |
| Housel | Christine | Gainesville | FL | 32601-449 | cmhousel( | Thank you for reading my letter. |
| Houseman | Emma | Chelmsfor | MA | 01824-372 | emmadsh( | Thank you for reading my letter. |
| Houseman | Laurie | Beverly | MA | 01915-455 | houseman | Thank you for reading my letter. |
| Houser | Donald | Clayton | NC | 27520-555 | jdhouser4 | Thank you for reading my letter. |
| Houser | Ron | Panama Ci | FL | 32405-222 | rdhouser@ | Please decrease fossil fuel mining |
| Housewor | Bradley | Stevensvill | MI | 49127-977 | bradleyho | Thank you for reading my letter. |
| Housman | Gary | W. Bloomf | MI | 48324-128 | housman.g | Please protect our earth. |
| Houston | AE | Hillsborou | NC | 27278-241 | responses( | We can't allow the fossil fuel ind |
| Houston | Meghan | Lehigh Acr | FL | 33936-163 | allene_7@ | Thank you for reading my letter. |
| Hout | Eileen | Brooklyn | NY | 11201 | floweh@a | Can we please move on from fos |
| Houtakker | Catherine | Sinsinawa | WI | 53824-970 | choutakk@ | Thank you for reading my letter. |
| Hoven | Debra | Nazareth | PA | 18064-810 | debhoven | Thank you for reading my letter. |
| Hoven | Franziska | Newport C | CA | 92663 | hovenfran | Thank you for reading my letter. |
| Hovey | Roseanne | San Diego | CA | 92117-231 | roseanne.l | Thank you for reading my letter. |
| Hovorka | Annette | For City | CA | 94401 | ahovorka@ | Thank you for reading my letter. |
| Howad | Joann | San diego | CA | 92128-365 | johowie@ | Thank you for reading my letter. |
| Howard | Bart | Cottleville | MO | 63376 | barthowar | Thank you for reading my letter. |
| Howard | Catharina | San Leand | CA | 94577-306 | kevcatha@ | Thank you for reading my letter. |
| Howard | Cindy | Milford | CT | 06460-815 | woodmon | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Howard | Connie | Pahrump | NV | 89060-358 | imrc02n@ | Thank you for reading my letter. |
| Howard | Deborah | Jacksonvill | IL | 62650-999 | debh2011 | Thank you for reading my letter. |
| Howard | Edward | Chattanoo | TN | 37411-451 | doowah62 | Thank you for reading my letter. |
| Howard | Elton | Santa Mor | CA | 90402 | eltonhowa | Thank you for reading my letter. |
| Howard | Eugene | Franklin | TN | 37064-204 | e.m.howa | Thank you for reading my letter. |
| Howard | Gloria J | Marana | AZ | 85653 | gjhoward1 | Your help is needed to stop the f |
| Howard | Jeph | Culver City | CA | 90230-769 | virtualjeph | Thank you for reading my letter. |
| Howard | Kara | Las Vegas | NV | 89121-665 | golfmk420 | Thank you for reading my letter. |
| Howard | Mark | Berry Cree | CA | 95916-975 | mhoward1 | Thank you for reading my letter. |
| Howard | Mary | Ovid | MI | 48866-952 | catlady72( | Our public lands are being desec |
| Howard | Raymond | Geneva | NY | 14456-133 | rhoward1( | Do it for the Earth! |
| Howard | Rebecca | Logan | UT | 84321-597 | airfirearth | Thank you for reading my letter. |
| Howard | Ronald | Delton | MI | 49046-966 | evergreen | Thank you for reading my letter. |
| Howard | Ryann | Chicago | IL | 60640-521 | ryannnhov | Thank you for reading my letter. |
| Howard | Thomas | Farmingto | MI | 48336-415 | t-j-howard | Thank you for reading my letter. |
| Howden | Mike | Milwauke | WI | 53208-271 | mjhowden | Thank you for reading my letter. |
| Howe | Duane | Homer | AK | 99603-948 | duhowe@ | Climate change is already out of |
| Howe | Jared | Seattle | WA | 98108-168 | jaredchow | Keep it in the ground! For our ch |
| Howe | Patty | Highlands | CO | 80129-655 | pattyspetp | Thank you for reading my letter. |
| Howe | Robert | Richmond | TX | 77406-221 | bobahowe | Thank you for reading my letter. |
| Howe | Tonia | Rochelle | IL | 61068-922 | bossy1972 | Thank you for reading my letter. |
| Howell | Cynthia | Sterling | VA | 20165-519 | cynthia_ho | Thank you for reading my letter. |
| Howell | Jack | Honor | MI | 49640-953 | jhowell005 | Thank you for reading my letter. |
| Howell | Lisa | Barrie | MA | 1520 | lisahowell | Thank you for reading my letter. |
| Howell | Sandra | Montpelie | VT | 05601-030 | showe_30 | We need your leadership: if the s |
| Howell | Trudi | San Diego | CA | 92127-300 | trudi.howe | Thank you for reading my letter. |
| Howell | William | Pacific Gro | CA | 93950-220 | vishnudatt | Coal and fracking are hurting our |
| Howerton | Craig | Oro Valley | AZ | 85737-790 | craighowe | Thank you for reading my letter. |
| Howeth | Angela | Omaha | NE | 68105-333 | parcae777 | Please think of our future in this |
| Howk | Amy | Santa Cruz | CA | 95062-335 | amy_howk | Thank you for reading my letter. |
| Howland | Monica | Houston | TX | 77070-231 | mahowlan | Stop acting on behalf of the corp |
| Howland | Taggart | Vancouver | WA | 98662-663 | tag_97225 | Thank you for reading my letter. |
| Howlett | Sally | S Thomast | ME | 04858-017 | pinkbird@ | Thank you for reading my letter. |
| Howley | Stanislaus | East Quog | NY | 11942-430 | barbstan@ | Thank you for reading my letter. |
| Hoy | Tim | HALIFAX | PA | 17032-967 | tim.hoy@g | Thank you for reading my letter. |
| Hoyer | Timothy | Jamestow | NY | 14701-455 | thoyer@st | As these are public lands, no one |
| Hoyt | B. | Portland | OR | 97232-142 | bfhoyt@co | It is more than time to stop using |
| Hoyt | Elizabeth | Flagstaff | AZ | 86004-144 | betty2hoy | Thank you for reading my letter. |
| Hricik | Jean | McDonoug | NY | 13801 | jlacreevy@ | Fracking must be banned. A diff |
| Hristodoul | Christina | Commack | NY | 11725-550 | cmh318@ | Thank you for reading my letter. |
| Hrncirik | Karen | Goodyear | AZ | 85338-932 | freezenmo | Thank you for reading my letter. |
| Hrushka | David-Allan | Edmonton | CA | 90210 | dah1973@ | Thank you for reading my letter. |
| Hrycuna | Kathleen And Charles | Ocala | FL | 34480-778 | ritzsoona@ | Thank you for reading my letter. |
| Huang | Bernard | Ann Arbor | MI | 48105-152 | bhuang45 | Thank you for reading my letter. |
| Huang | Lily | Berlin | None | 10965 | lily_huang | STOP wrecking our Mother Earth |
| Huang | Michael | La Crescen | CA | 91224 | mhuangpr | Fracking has too many hidden co |
| Hubacek | Richard | Little River | CA | 95456-961 | rhubacek@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hubbard | Amy | Minneapo | MN | 55410-112 | iapfound@ | Thank you for reading my letter. |
| Hubbard | Carole | Escondido | CA | 92026-334 | carolehubl | Thank you for reading my letter. |
| Hubbard | Dan | Rochester | NH | 03867-424 | danielhubl | Thank you for reading my letter. |
| Hubbard | Dorothy | New Bruns | NJ | 08901-165 | dorothydh | Thank you for reading my letter. |
| Hubbard-F | Susan | Pensacola | FL | 32504-443 | sfhubbard | Thank you for reading my letter. |
| Hubbell | William | Toledo | OH | 43613-472 | jhubbell@ | Thank you for reading my letter. |
| Hubbs | gail | newbury p | CA | 91320-282 | gilbyhubbs | Thank you for reading my letter. |
| Hubbs-Cha | Nancy | Pasadena | CA | 91105-103 | squirebrar | Public lands are PUBLIC, for the I |
| Hubenthal | D. | Spokane | WA | 99205-733 | daydream | Thank you for reading my letter. |
| Huber | Barbara | Alexandria | VA | 22309-231 | bhuber11( | Thank you for reading my letter. |
| Huber | Charles | Westminst | MD | 21157-596 | champ24d | Thank you for reading my letter. |
| Huber | Diane | Centennia | CO | 80112-330 | dianemhul | Thank you for reading my letter. |
| Huber | Michael | Snohomish | WA | 98290-670 | mwhuber( | Thank you for reading my letter. |
| Huber | Tara | Rockville | MD | 20853-134 | thuber1@ | Thank you for reading my letter. |
| Hubert | Corinne | Tucson | AZ | 85718-734 | corinne6c( | Thank you for reading my letter. |
| Hubert | Ron | Flagstaff | AZ | 86001-814 | rhubertaz( | Thank you for reading my letter. |
| Hubrich | Ann | Bayonne | NJ | 07002-160 | annhubricl | Although I don't live in Colorado, |
| Hudak | Lesley | Orinda | CA | 94563-413 | elevenligh | Thank you for reading my letter. |
| Huddle | William | Ivanhoe | VA | 24350-363 | williamhuc | Thank you for reading my letter. |
| Huddlesto | Laura | Seattle | WA | 98106-154 | blackdubh | Thank you for reading my letter. |
| Huddy | Paul | Tucson | AZ | 85712-136 | pasha3m@ | Thank you for reading my letter. |
| Hudgins | Jamie | Hope Hull | AL | 36043-035 | jamielynn_ | Don't compromise our organic fa |
| Hudgins | Jerry | Point Reye | CA | 94956-140 | jerry@huc | Thank you for reading my letter. |
| Hudlow | Sister Roberta | St. Louis | MO | 63116-480 | rjhudlow@ | We are half-hearted; we sign glo |
| Hudsick | Bonnie | Tucson | AZ | 85719-410 | bonnie7us | Thank you for reading my letter. |
| Hudson | Adrienne | Fort White | FL | 32038-819 | rubydoobi | Thank you for reading my letter. |
| Hudson | Barbara | Mulvane | KS | 67110 | bjyhudson | Public lands belong to me and I c |
| Hudson | Harry | Wildwood | NJ | 08260-412 | harryhuds | Thank you for reading my letter. |
| Hudson | Kathryn | Roanoke | VA | 24018-205 | rabbit2401 | Thank you for reading my letter. |
| Hudson | Kelly | Waldoboro | ME | 04572-637 | rkhudson2 | Thank you for reading my letter. |
| Hudson | Marion | Durham | NC | 27704-159 | willowoak | Please don't take progress to cor |
| Hudson | Michelle | Parker | CO | 80134-662 | delmavr@ | Thank you for reading my letter. |
| Hudspeth | William | Albuquerq | NM | 87102-394 | wbhk@un | Thank you for reading my letter. |
| Hue | Cidney | Jersey City | NJ | 07302-197 | cidneyhue | Thank you for reading my letter. |
| Huebner | Amy | Greenville | DE | 19807-226 | amy.huebı | Thank you for reading my letter. |
| Huebner | David | Neenah | WI | 54956-323 | nothabib@ | Thank you for reading my letter. |
| Huenefeld | Mary-Alyce | Tulsa | OK | 74137-364 | maryalyce | I believe in climate change & hav |
| Huerta | Carolynn | Chicago | IL | 60638-360 | carebearq | Thank you for reading my letter. |
| Huerta | Rene | Montclair | CA | 91763-343 | rhuerta79 | Thank you for reading my letter. |
| Hueth | Grant | Santa Cruz | CA | 95062 | grant_hue | Thank you for reading my letter. |
| Huether | N | phoenix | AZ | 85020-416 | nhuether@ | Thank you for reading my letter. |
| Huey | Terry | Lexington | KY | 40522-225 | terry.huey | All our public lands should be pro |
| Hufana | Eileen | Portland | OR | 97212-534 | ejhufana@ | My grand children deserve to live |
| Huff | C. A. | Vida | OR | 97488-974 | cahuff@ac | Thank you for reading my letter. |
| Huff | Chris | San Pedro | CA | 90731 | chuff8@sb | Thank you for reading my letter. |
| Huff | Christine | Charlotte | NC | 28211-132 | cphuff813 | How can you let our public lands |
| Huff | Emily | Colville | WA | 99114-303 | huffela@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Huff | Kimberly | high spring | FL | 32643-368 | kimahuff@ | Thank you for reading my letter. |
| Huff | Mr And Mrs Richard I | Fort Wayn | IN | 46815-733 | nancyrhuf | Thank you for reading my letter. |
| Huff | Terry | Salt Lake C | UT | 84124-215 | thuff47@c | We are the public, and these are |
| Huffaker | James | Spring | TX | 77386-329 | jameshuff | Thank you for reading my letter. |
| Huffman | Cassie | Duncan | OK | 73533-284 | cassiemhu | Thank you for reading my letter. |
| Huffman | Melodie | Danville | IL | 61832-141 | bobnmel5 | Thank you for reading my letter. |
| Huffman | Roxie | Gilbert | AZ | 85298-234 | roxiehuffm | Thank you for reading my letter. |
| Huffman | Russell | White Sulp | WV | 24986-965 | russhuff@ | Thank you for reading my letter. |
| Huffman | Vernon | Corvallis | OR | 97330-317 | vernonhuf | We are prepared to change our l |
| Hufnagel | Glenn | Buffalo | NY | 14215-161 | gphufnage | Thank you for reading my letter. |
| Huftalen | Matthew | Sunnyside | NY | 11104-343 | mhuftalen | Thank you for reading my letter. |
| Hug | Janis | Santa Rosa | CA | 95405 | jahug@jur | Thank you for reading my letter. |
| Huggins | Barbara A | Aurora | CO | 80011-665 | serpentpri | Thank you for reading my letter. |
| Huggins Cl | Mindy | Sanford | FL | 32773-486 | mclay@cfl | Thank you for reading my letter. |
| Hughes | Angela | Charlestor | WV | 25314-917 | scampyhu | Thank you for reading my letter. |
| Hughes | Barbara | St. Louis | MO | 63131-303 | barbhugs@ | Thank you for reading my letter. |
| Hughes | Bonita | Berkeley | CA | 94704 | fabarts@s | Thank you for reading my letter. |
| Hughes | Chris | BINGHAM | NY | 13901-121 | whymichig | Thank you for reading my letter. |
| Hughes | Christopher | Westborou | MA | 01581-171 | cjhughes@ | Thank you for reading my letter. |
| Hughes | Daniel | near Haifa | GA | 30035 | danny@ry | Thank you for reading my letter. |
| Hughes | Diana | Raytown | MO | 64133-601 | dianaghug | Public lands are just that -- publi |
| Hughes | Elaine | Ambler | PA | 19002-230 | elahu2@c | Thank you for reading my letter. |
| Hughes | Gary | Berkeley | CA | 94704-137 | ghughes@ | #KeepItInTheGround Business A |
| Hughes | James A | forked rive | NJ | 08731-411 | starman22 | Thank you for reading my letter. |
| Hughes | Janice | North Kan | MO | 64116-367 | jahughes@ | Thank you for reading my letter. |
| Hughes | Joe | Clearlake | CA | 95422-883 | shaxp@ya | Thank you for reading my letter. |
| Hughes | Ken | Santa Fe | NM | 87507-965 | b1family@ | Thank you for reading my letter. |
| Hughes | Kevin | Anacortes | WA | 98221-193 | anevolver( | Thank you for reading my letter. |
| Hughes | Kevin | Brooklyn | NY | 11222-439 | kh33a@bt | Thank you for reading my letter. |
| Hughes | Laurel | Lynnwood | WA | 98037-446 | ljhughes22 | Thank you for reading my letter. |
| Hughes | Lauren | Webster | MA | 01570-235 | lhhorsegirl | Thank you for reading my letter. |
| Hughes | Lisa | Galveston | TX | 77550-801 | lisa.hughe | Thank you for reading my letter. |
| Hughes | Lynne | Roanoke | VA | 24018-906 | hannahsm | Thank you for reading my letter. |
| Hughes | Randee | Fort Wortl | TX | 76177-212 | rhrh0000@ | Thank you for reading my letter. |
| Hughes | Rich | San Francs | CA | 94112-203 | richhughes | Thank you for reading my letter. |
| Hughes | Roger | Robesonia | PA | 19551-871 | roghug@c | Please make the right choices to |
| Hughes-Be | Lynnie | Wolfeborc | NH | 03894-453 | lynnhughe | Thank you for reading my letter. |
| Huguley | Bill | Charlestor | SC | 29412-211 | bhuguley@ | Thank you for reading my letter. |
| Huhman | Mari | Columbus | NE | 68601-847 | huhman@ | Climate change should be everyo |
| Huizenga | Beth | Waukesha | WI | 53188-450 | bhuizenga | Thank you for reading my letter. |
| Hulbert | Laura | Brooklyn | NY | 11215-610 | oshimahul | Thank you for reading my letter. |
| Hulbert | Susi | Longview | WA | 98632-574 | susih1313 | Thank you for reading my letter. |
| Hulden | Jodie | San Diego | CA | 92104-420 | jhulden@a | Thank you for reading my letter. |
| Hull | Gary | Riverdale | UT | 84405-403 | realcheap( | Thank you for reading my letter. |
| Hull | Helen Olson | Denver | CO | 80202 | helenolsor | I no longer live in Colorado, but s |
| Hull | Lise | Bandon | OR | 97411-965 | castlesu@ | Thank you for reading my letter. |
| Hull | Richard | Lancaster | PA | 17603-590 | racchull@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hull | Robert | Grand Lak | CO | 80447-013 | trailridgep | We have to move forward now c |
| Hull | Ronald W. | Houston | TX | 77099-502 | ron@ronh | Thank you for reading my letter. |
| Huller | Katie | Cleveland | OH | 44109-507 | khuller23@ | Thank you for reading my letter. |
| Hulse | Daniel | Prior Lake | MN | 55372-220 | dhulse@in | Thank you for reading my letter. |
| Hultgren | Raso | Missoula | MT | 59807-863 | raso@blac | Thank you for reading my letter. |
| Hultman | Steven | Crescent | IA | 51526-423 | braims@a | Thank you for reading my letter. |
| Humbach | Irene | Poughkee | NY | 12603 | ihum@opt | Thank you for reading my letter. |
| Humburg | Judith | Menlo par | CA | 94025-291 | judee@pa | No public land should be defaced |
| Hume | Margaret | Holly Sprin | NC | 27540-633 | mdhume5 | Thank you for reading my letter. |
| Hume | Ted | Los Angele | CA | 90012 | baseliner2 | Thank you for reading my letter. |
| Humenik | Gary | Hayward | CA | 94541 | ghumenik( | Thank you for reading my letter. |
| Humes | Barbara | Harpers Fe | WV | 25425-118 | bhumes1@ | Thank you for reading my letter. |
| Humes | Leah | Edinboro | PA | 16412-411 | leahhume: | Thank you for reading my letter. |
| Humiston | Jennifer | Huntsville | AL | 35801 | calabash1( | Colorado, the U.S., and the world |
| Hummel | Steve | Lake View | IA | 51450-732 | mshumme | Thank you for reading my letter. |
| Hummell | John | Westbrool | ME | 04092-471 | jhumm@n | Thank you for reading my letter. |
| Humphrey | Brian | Pleasant H | IA | 50327-713 | bhumphre | Thank you for reading my letter. |
| Humphrey | Michelle | Diamond F | NY | 12824-200 | michelehu | Thank you for reading my letter. |
| Humphrey | Thomas | Skokie | IL | 60076-112 | thumphre | Thank you for reading my letter. |
| Humphrey | Marla | Philadelph | PA | 19118-370 | marlahum | Thank you for reading my letter. |
| Humrich | Aidan | Rohnert P | CA | 94928-393 | aidanclare | Thank you for reading my letter. |
| Hundt | Heather | LAKE PARK | MN | 56554-900 | hhundt@e | Thank you for reading my letter. |
| Hundt | Michael | San Jose | CA | 95138-130 | mdmhund | Thank you for reading my letter. |
| Hung | Pat | Madison | WI | 53717-117 | zoidarkel@ | Thank you for reading my letter. |
| Hungate | Patti | Marietta | GA | 30062-157 | phungate( | Thank you for reading my letter. |
| Hungerfor | Jill Marie | Valley Cen | CA | 92082-660 | jillmarie@ | We live in a world of choice. It's |
| Hunkler | Lisa | Palm city | FL | 34990-881 | kirby1936( | Thank you for reading my letter. |
| Hunnewell | Sarah | Water Mill | NY | 11976-007 | shunnew@ | Thank you for reading my letter. |
| Hunsberge | Debbie | Omaha | NE | 68104 | dhunsberg | First of all, we should outlaw frac |
| Hunt | Andrea | Hampton I | NY | 11946-198 | alhfaith@ | Thank you for reading my letter. |
| Hunt | Cashin | Winston-S | NC | 27103-363 | cashinhun | Thank you for reading my letter. |
| Hunt | Christine | Idyllwild | CA | 92549 | christinehu | Thank you for reading my letter. |
| Hunt | Cyndii | Tallahasse | FL | 32305-840 | chunt_ma | Thank you for reading my letter. |
| Hunt | David | Coeur D Al | ID | 83814-444 | davidjame | Stop this stupidity!! |
| Hunt | Donald | San Tan V | AZ | 85143-424 | donsetc@ | Thank you for reading my letter. |
| Hunt | Ellen | Cranford | NJ | 07016-183 | nelle34@r | Keep fossil fuels in the ground. ( |
| Hunt | Heidi | Rockport | ME | 04856-442 | wildwood | Thank you for reading my letter. |
| Hunt | Howard | Mt Pleasar | WI | 53406-366 | hleehunt4 | Thank you for reading my letter. |
| Hunt | Linda | Berkeley | CA | 94702-191 | lindahunt2 | Thank you for reading my letter. |
| Hunt | Pauline | Onalaska | TX | 77360-766 | paulinehu | Thank you for reading my letter. |
| Hunt | Sharen | Kansas Cit | MO | 64152-301 | sharenkh@ | Really, business as usual when w |
| Hunt | Sharon | Aloha | OR | 97007-579 | gvsahunt@ | Thank you for reading my letter. |
| Hunt | Stephen | Birmingha | AL | 35242-589 | shuntboy@ | Thank you for reading my letter. |
| Hunter | Chris | Monroe | LA | 71202-373 | cmh0478@ | Thank you for reading my letter. |
| Hunter | Diane | Roswell | GA | 30075-560 | dwhunter | Thank you for reading my letter. |
| Hunter | Elizabeth | Phoenix | AZ | 85007-190 | mehunter | Thank you for reading my letter. |
| Hunter | Gayl | Los Angele | CA | 90036-533 | 2betsyh@ | Stop ruining our health and the e |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunter | Jacki | Hollywood | CA | 90068-326 | gatorgrrl2 | Please propose a plan that is Ear |
| Hunter | Janice | Cincinnati | OH | 45233-178 | jch8387@l | Thank you for reading my letter. |
| Hunter | Joann | Vandergrif | PA | 15690-207 | joann.hun | Thank you for reading my letter. |
| Hunter | John | Lovettsvill | VA | 20180-027 | vakeris@c | Thank you for reading my letter. |
| Hunter | K | Pell City | AL | 35128-704 | k_muraki_ | Thank you for reading my letter. |
| Hunter | KT | Pell City | AL | 35125 | i_kuro_kit | Thank you for reading my letter. |
| Hunter | Karen | North Barr | IL | 60010-224 | karnhntr@ | Thank you for reading my letter. |
| Hunter | Kathy | Mesa | AZ | 85214-854 | peaceful_l | Thank you for reading my letter. |
| Hunter | Kylara | DONNA | TX | 78537-950 | kylarahunt | Thank you for reading my letter. |
| Hunter | Marianne | RPV | CA | 90275 | 2hunter@ | We are out of time. We need cle |
| Hunter | Nan | Atl | GA | 30306-370 | nanrhunte | Thank you for reading my letter. |
| Hunter | Raquel | Baltimore | MD | 21237-254 | raquel.m.h | Thank you for reading my letter. |
| Hunter | Wendy | Portland | OR | 97219-530 | whunter7( | Thank you for reading my letter. |
| Huntington | Barbara | Chula Vista | CA | 91913-101 | bhunting@ | Thank you for reading my letter. |
| Huntley | Vicki | Waterloo | IA | 50702-322 | pugsjew@ | Thank you for reading my letter. |
| Huntley | William | Granada H | CA | 91344-140 | polbear@i | Thank you for reading my letter. |
| Huntoon | Kristin | Columbus | OH | 43206-237 | huntoonk( | Public lands account for 40% of t |
| Huntoon | Kristin | Columbus | OH | 43206-237 | kristinhun | Thank you for reading my letter. |
| Hunwick | Brian | San Anselm | CA | 94960-122 | brianhunw | Public land needs to be denied to |
| Hunziger | Nora Urbach | Wantagh | NY | 11793-164 | hexewalpu | Thank you for reading my letter. |
| Huot | Zuzonna | Stonington | ME | 04681-302 | asmyliutev | Thank you for reading my letter. |
| Hurlburt | Stephanie | Albuquerq | NM | 87102-284 | adventure | Thank you for reading my letter. |
| Hurlbut | Elizabeth | Indianapol | IN | 46240-347 | echathom | Please also consider that fracking |
| Hurlbut | Kelly | Flagstaff | AZ | 86001-331 | linumlewis | Thank you for reading my letter. |
| Hurlbut | Kelly | Flagstaff | AZ | 86001-331 | linum-lewi | Thank you for reading my letter. |
| Hurley | Brady | Aspen | CO | 81612-941 | fbh14@ho | Thank you for reading my letter. |
| Hurley | David | Bel Air | MD | 21015-150 | hurld55@ | Thank you for reading my letter. |
| Hurley | Justine | Seattle | WA | 98125-563 | justinehur | Thank you for reading my letter. |
| Hurley | Katie | portage | MI | 49024-326 | khurley21 | Thank you for reading my letter. |
| Hurme | Kristiina | San Anton | TX | 78212-294 | kristiina.hu | Thank you for reading my letter. |
| Hurmence | Mark | Carolina B | NC | 28428-394 | gocubsma | Thank you for reading my letter. |
| Hurst | Brendan | Columbus | OH | 43220-480 | bhurst867 | Fossil fuel extraction no longer re |
| Hurst | June | New York | NY | 10128-408 | junehurst( | Thank you for reading my letter. |
| Hurst | Mark | Orinda | CA | 94563-392 | markwhur | Thank you for reading my letter. |
| Hurst | Sally | Seattle | WA | 98144-702 | vaughn_gi | Thank you for reading my letter. |
| Hurtt | Kimberly | Raleigh | NC | 27603-892 | kimmer76 | Thank you for reading my letter. |
| Hurwitz | Jeffrey | San Franci | CA | 94121-253 | jahurwitzh | Thank you for reading my letter. |
| Hurwitz | Susan | River Edge | NJ | 07661-111 | mommylei | Thank you for reading my letter. |
| Husam | Ingrid | Davenport | NY | 13750 | ing46@ms | Thank you for reading my letter. |
| Husby | Jason | minneapol | MN | 55412 | jcobainfan | Thank you for reading my letter. |
| Huse | Melissa | Des Peres | MO | 63131-190 | teamhuse | Thank you for reading my letter. |
| Hushak | Leroy | Worthingt | OH | 43085-261 | hushak.1@ | What are we doing? We sign on |
| Husk | Laurel | Telford | PA | 18969-260 | shadowpo | Thank you for reading my letter. |
| Husk | Randal | San LUis O | CA | 93401-536 | rhuskr@pa | Too much use of public lands by |
| Huskey | Steven | Los Angele | CA | 90067-252 | shuskey@ | Thank you for reading my letter. |
| Huskisson | Irene | Springdale | AR | 72764-703 | boopin411 | Thank you for reading my letter. |
| Huson | Kacie | Myrtle Cre | OR | 97457-941 | kacie.nich | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hussain | Anis | Sugar Lanc | TX | 77498-705 | anishus20( | Thank you for reading my letter. |
| Hussain | Bakht | Dubai | GA | 78787 | bakhth@h | Thank you for reading my letter. |
| Husser, Jr. | Norman | Seattle | WA | 98115-80C | wys-dad@ | Thank you for reading my letter. |
| Hussey | Leslie | Bennington | VT | 05201-255 | lhussey20: | Thank you for reading my letter. |
| Huston | Lyn | Akron | OH | 44313 | lach719@ı | Thank you for reading my letter. |
| Hustvedt | Cheryl | Durham | NC | 27707-283 | namecher | Thank you for reading my letter. |
| Huszagh | Barbara | Wheaton | IL | 60187-357 | barbarasaı | Public lands belong to all taxpaye |
| Hutaff | Chuck | Idaho Sprii | CO | 80452-132 | c-excavati | Thank you for reading my letter. |
| Hutchens | Clarice | Ballwin | MO | 63021-447 | clarice.j.hu | Thank you for reading my letter. |
| Hutchens | John | Seattle | WA | 98103 | john_hut@ | Thank you for reading my letter. |
| Hutchesor | Madalena | Portland | TN | 37148-494 | luvmypet@ | Thank you for reading my letter. |
| Hutchings | Lee | Wichita Fa | TX | 76301-223 | mr.lehut@ | Thank you for reading my letter. |
| Hutchings | Melanie | Phoenix | AZ | 85028-25C | mkhutchin | Thank you for reading my letter. |
| Hutchings | Richard | Garland | TX | 75043-634 | rickhutchir | Thank you for reading my letter. |
| Hutchings | William | Birmingha | AL | 35213-285 | whutc371: | Thank you for reading my letter. |
| Hutchins | Clinton | St. Louis | MO | 63115-201 | clinton.hu | Thank you for reading my letter. |
| Hutchins | Colleen | Townsend | MA | 01469-137 | colleen371 | This proposal seems to be the op |
| Hutchins | Kathleen | St Paul | MN | 55112-651 | cath9977@ | STOP THE POLLUTION! |
| Hutchins | Kimberly | Stoneham | MA | 02180-331 | sheba4kk@ | Thank you for reading my letter. |
| Hutchinsoı | Amy | Tipp City | OH | 45371-204 | alhutchins | Please manage the land instead ( |
| Hutchinsoı | Melissa | Pacific Gro | CA | 93950-314 | melhutch@ | You made a commitment to the |
| Hutchison | James | marietta | GA | 30067-543 | jjhutchisor | Thank you for reading my letter. |
| Hutchison | Judith | Boulder | CO | 80304-282 | jchutchiso | Thank you for reading my letter. |
| Hutchison | Marlene | Arlington | TX | 76011-321 | marlenesn | Thank you for reading my letter. |
| Hutchison | Perry | Tigard | OR | 97223-318 | perryh@pl | Thank you for reading my letter. |
| Huth | Graciela | LOS ANGEI | CA | 90045-37C | pesceto@ | Why are we supporting the BLM |
| Huth | Terry | Kihei | HI | 96753-714 | tl_huth@y | Colorado needs less coal mining, |
| Hutko | Susan | Minoa | NY | 13116-114 | susanhutk | Please keep our public lands for |
| Hutson | Anne | Houston | TX | 77077-158 | annehutsc | We don't want fracking, drinking |
| Hutt | Evelyn | Denver | CO | 80220-451 | lilith@indr | I live in Colorado, value the beau |
| Hutto | Kirby | North Gar | VA | 22959-181 | krhutto@y | Thank you for reading my letter. |
| Hutton | Judy | Landisville | PA | 17538-139 | jh17538@ | Thank you for reading my letter. |
| Huynh | Kellie | Brooklyn | NY | 11213-209 | kelliehuyn | Thank you for reading my letter. |
| Hyatt | Donald | Columbus | OH | 43221-551 | dhyatt3@ | Thank you for reading my letter. |
| Hyatt | Margaret | Youngsvill | NC | 27596-86C | mhyatt1@ | Thank you for reading my letter. |
| Hyberger | Carol | Omaha | NE | 68124-12C | cchyberg@ | Thank you for reading my letter. |
| Hyche | Kenneth | Cullman | AL | 35057-402 | kennethhy | Thank you for reading my letter. |
| Hyde | Burma | San Anton | TX | 78209-643 | hydeb@at | Our public lands our our sacred l |
| Hyde | Karren | Nashville | TN | 37232-002 | karren.hyc | Thank you for reading my letter. |
| Hyde | Margaret | Fort Wayn | IN | 46807-133 | mswoof@ | Thank you for reading my letter. |
| Hyde | Pattie | Hampton | NC | 23663 | phyde@ct | Thank you for reading my letter. |
| Hydeman | Jinx | Trabuco C | CA | 92679-11C | jh.creative | Thank you for reading my letter. |
| Hyder | Jim | Las Vegas | NV | 89156-677 | jims12n12 | Thank you for reading my letter. |
| Hyer II | Robert | Lillian | AL | 36549-443 | rhyer@gul | Congrats on barbecuing the Mid |
| Hyk | Terrance | Cologne | MN | 55322-801 | terryhyk@ | Thank you for reading my letter. |
| Hyland | Lillian | Lake Wort | FL | 33467-704 | lillianpatcl | Fossil fuels hurt the environmen |
| Hylton | Steve | Lake Isabe | CA | 93240-90C | hyltonhike | I signed something like this befo |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hynd | J | Los Angele | CA | 90027-306 | flyerzrule( | Thank you for reading my letter. |
| Hyndman | Donna | New Orlea | LA | 70115-700 | dnhyndma | This kind of pollution is wrong--e |
| Hynes | Kathleen | San Franci | CA | 94109-286 | khynes@n | Thank you for reading my letter. |
| Hynous | Dorothy | Park Ridge | IL | 60068-410 | hynous@s | Thank you for reading my letter. |
| Hyra | Alek | Springfield | VA | 22152-191 | 886426@g | Thank you for reading my letter. |
| Hyun | Philip | Edison | NJ | 08820-163 | phmech2@ | Thank you for reading my letter. |
| Héquet | Sylvain | Los Angele | CA | 91403-267 | sylvainheq | Please act to reduce climate cha |
| Iaderosa | Andrea | Los Angele | CA | 90027-431 | ammvi@ju | Thank you for reading my letter. |
| Ianello | Sandra | Clinton | CT | 06413-141 | sandeiane | Thank you for reading my letter. |
| Iannucci | Lou | Westbury | NY | 11590-008 | luigi.iannu | Thank you for reading my letter. |
| Iavarone | Maria | Bradenton | FL | 34205-294 | d245@aol | Thank you for reading my letter. |
| Ibanes | Veronica | Crestview | FL | 32536 | ibanesve@ | Thank you for reading my letter. |
| Ibanez | Jazzmyn | Reedley | CA | 93654-360 | j.ibanez1sl | Thank you for reading my letter. |
| Ibarra | Adolfo | Hialeah | FL | 33014-322 | adolfo@gl | Thank you for reading my letter. |
| Ibarra | Tina | Shawnee | KS | 66202 | england_t | Corporations/governments shou |
| Ibenthal | William | Bend | OR | 97701-763 | wsibee@b | Thank you for reading my letter. |
| Ibur | Janie | SAINT LOU | MO | 63104-173 | drjjcowgirl | Thank you for reading my letter. |
| Icks | Elizabeth | Cable | WI | 54821-447 | abett@che | Thank you for reading my letter. |
| Iden | Lloyd | Darnestow | MD | 20874-342 | lloyd.iden( | Thank you for reading my letter. |
| Idrovo | Kimberly | Uniontowr | PA | 15401-305 | sparx123@ | Thank you for reading my letter. |
| Iedema | Ana | Senectady | NY | 12345 | irinaiedem | Thank you for reading my letter. |
| Iffland | Lisa | Chicago | IL | 60612-480 | lisaiff@ms | Thank you for reading my letter. |
| Ifrah | Danielle | Hollywood | FL | 33027-233 | reogirl1@ | Thank you for reading my letter. |
| Ihrig | Todd | Louisville | KY | 40214-146 | toddling67 | Thank you for reading my letter. |
| Ilardi | Sofia | Las Vegas | NV | 89147-688 | silardi22@ | Thank you for reading my letter. |
| Ilgner | Kristina | Houston | TX | 77008-342 | kmilgner@ | Thank you for reading my letter. |
| Ill isms | Roge | Indianapol | IN | 46278-955 | rawrajah1 | Thank you for reading my letter. |
| Illert | Walter Paul | St. Louis | MO | 63116-121 | pauli4444( | Thank you for reading my letter. |
| Illg | Michelle | Clark | NJ | 07066-275 | Illg@kean. | Thank you for reading my letter. |
| Illingswort | Ken | Rochester | NY | 14607 | kenneth_il | Our decisions need to be based c |
| Iltis | Michael | Madison | WI | 53715-142 | mgiltis@h | Thank you for reading my letter. |
| Iluna | Mana | Bellevue | WA | 98007-711 | manailuna | Thank you for reading my letter. |
| ImMasche | Sonia | Fort Collin | CO | 80524-151 | simmasch( | Thank you for reading my letter. |
| Imam | Ayesha | White Plai | NY | 10603-403 | ayeshakan | Thank you for reading my letter. |
| Imhoff | William | Mendocin | CA | 95460 | mkm@mc | Thank you for reading my letter. |
| Imholte | Rachel | MINNEAP( | MN | 55417-311 | tanner_m | Thank you for reading my letter. |
| Imlay | Marc | Bryans Ro | MD | 20616-325 | ialm@erol | Thank you for reading my letter. |
| Imler | Sean | Campbell | CA | 95008-445 | earthcub@ | Thank you for reading my letter. |
| Imus | Antoinette | Lake Fores | CA | 92630-141 | toniimus@ | Thank you for reading my letter. |
| InLove | Rich | Eugene | OR | 97402-505 | thesoulisw | Thank you for reading my letter. |
| Inc | One Heart | Baraboo | WI | 53913-961 | beyondmc | Thank you for reading my letter. |
| Inda | Mark | APOLLO BI | FL | 33572-272 | mark_inda | Thank you for reading my letter. |
| Indermuel | Eric | Fort Collin | CO | 80525-401 | xennx@ne | Thank you for reading my letter. |
| Indman | Pec | san jose | CA | 95129-283 | pec@beyo | Thank you for reading my letter. |
| Infante | Neil | Chapel Hill | NC | 27516 | neil_infant | Thank you for reading my letter. |
| Ingall | Dan | Lake Odes | MI | 48849-941 | danmingal | Thank you for reading my letter. |
| Ingenito | Donna | Marietta | PA | 17547-974 | samdon76 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ingle | Evan | San Diego | CA | 92104-240 | caduceus3 | Thank you for reading my letter. |
| Ingram | Angelique | Columbus | IN | 47201-444 | ingram197 | Thank you for reading my letter. |
| Ingram | Carole | South Fult | TN | 38257-270 | silverarabr | Thank you for reading my letter. |
| Ingram | Elisa | Jacksonvill | FL | 32205-714 | elisaingrar | When a school age cashier at Wa |
| Ingram | Sj | Carson city | NV | 89702-276 | nvmade59 | Thank you for reading my letter. |
| Inman | Susan | Elk Rapids | MI | 49629 | inman.sue | Thank you for reading my letter. |
| Inskip | Eleanor | Moab | UT | 84532-240 | inskip@frc | Highest priority is breathing we |
| Intilli | Sharon | Warwick | NY | 10990-243 | greenbe8( | There comes a point when GOVE |
| Iocco | Paola | Bergamo | VA | 24122 | paola_iocc | Thank you for reading my letter. |
| Iosif | Katherine | Portland | OR | 97219-542 | kiosif@yal | Thank you for reading my letter. |
| Iovino | Teresa | Memphis | TN | 38117-651 | tmi_darktc | Thank you for reading my letter. |
| Iqbal | Mary | St. Cloud | MN | 56301-141 | beholdenj | Thank you for reading my letter. |
| Irby | Drew | Mission Vi | CA | 92691-181 | irbysan@h | Thank you for reading my letter. |
| Irby | John | Colorado S | CO | 80907-468 | jonnyooh( | Thank you for reading my letter. |
| Ireland | Andrew | Bethesda | MD | 20814-133 | andrewire | Thank you for reading my letter. |
| Ireland | Cherish | OAKLEY | CA | 94561-167 | cherish_ire | Thank you for reading my letter. |
| Ireland | Jacob | Ranchos D | NM | 87557 | aspencust | Thank you for reading my letter. |
| Ireland | Lynn | Larkspur | CA | 94977-117 | irelandl@c | Thank you for reading my letter. |
| Ireland | Susan | Guilford | CT | 06437-175 | smireland( | Thank you for reading my letter. |
| Ireland | Vicki | Gaithersbu | MD | 20882-431 | tikicat@liv | Thank you for reading my letter. |
| Ireson | Dale | Arvada | CO | 80005-251 | angel_ires | Thank you for reading my letter. |
| Iriarte | Diana | Austwell | TX | 77950-034 | dpiriarte@ | Thank you for reading my letter. |
| Irish | Gwen | Framingha | MA | 1701 | gc104@co | We have to do all we can to help |
| Ironside | Heather | Hockessin | DE | 19707-113 | heather.irc | Get rid of BLM! |
| Irvin | Beverly | Denton | TX | 76208-110 | hspirit_99 | Thank you for reading my letter. |
| Irvin | Yvonne | Indian Hea | MD | 20640-173 | irvinjoell@ | Thank you for reading my letter. |
| Irvine | Don | Mobile | AL | 36693-303 | donirvinej | Thank you for reading my letter. |
| Irvine | Irina | Simi Valley | CA | 93065-503 | irina.irvine | Thank you for reading my letter. |
| Irvine | Nancy | Buckfield | ME | 04220-011 | dancy612C | Thank you for reading my letter. |
| Irving | Christina | Sonora | CA | 95370 | cirving@yr | Thank you for reading my letter. |
| Irving | Georgina | Grand Rap | MI | 49505-406 | georgina0 | Thank you for reading my letter. |
| Irving | Mark | Amesbury | MA | 01913-141 | markirving | Thank you for reading my letter. |
| Irwin | Benjamin | Palo Alto | CA | 94306-264 | jamghoti@ | Thank you for reading my letter. |
| Irwin | Deborah | Westminst | CO | 80021-533 | debbieirwi | Thank you for reading my letter. |
| Irwin | John W | Lancaster | PA | 17601-703 | jwirwin@e | Let's plan for the future. |
| Irwin | Julie | Black Mou | NC | 28711-142 | gojules108 | Thank you for reading my letter. |
| Irwin | Kathryn A | Spring Hill | FL | 34606-583 | snipitoff@ | When "We the People" put aside |
| Irwin | Ken | Chicago | IL | 60657-147 | ken.irwin( | Thank you for reading my letter. |
| Irwin | Louis | Essex | MA | 01929-125 | zendoc54( | You are really taking this in the w |
| Irwin | Melanie | Ventura | CA | 93003-647 | calsasha12 | Thank you for reading my letter. |
| Irwin | Rachael | Phillipsbur | NJ | 08865-144 | eiredusk@ | Thank you for reading my letter. |
| Irwin | Sheli | PHOENIXV | PA | 19460-376 | iamzagnut | Thank you for reading my letter. |
| Irwin | Steve | Melbourne | FL | 32951 | qwiknfree | Thank you for reading my letter. |
| Irwin | Yvette | Martinez | CA | 94553-371 | yvette@ss | Thank you for reading my letter. |
| Isaac | Kathleen | Ocean Sho | WA | 98569 | kathleeni4 | Public lands are not meant for pr |
| Isaacs | Jessica | Tampa | FL | 33626-274 | jisaa@aol. | For goodness sake, just stop alre |
| Isaacson | Chris | Victor | ID | 83455-360 | clisaacso@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Isabelle | Boirie | Nersac | PA | 16440 | lilyouk@sf | Thank you for reading my letter. |
| Isbell | Linda | Maryland I | MO | 63043-410 | dlisbell500 | Keep fossil fuels in the ground w |
| Isenberg | Kristin | New Orlea | LA | 70115-380 | kristin30@ | Thank you for reading my letter. |
| Isenberg | Richard | Anaheim | CA | 92805-356 | its4rai@m | Thank you for reading my letter. |
| Isenman | The Reverend Steven | Bakersfielc | CA | 93311-116 | sisenman( | Thank you for reading my letter. |
| Isensee | Stephanie | Blossvale | NY | 13308-310 | smisensee | There won't be anyone to sell oil |
| Iseri | Martin | Fair Oaks | CA | 95628-691 | iseri@sbcg | Business as usual by the Obama |
| Ishii-Kiefer | Takako | Aberdeen | NJ | 7747 | takiishii@I | Thank you for reading my letter. |
| Isler | David | Albany | CA | 94706-214 | dodamijo( | Thank you for reading my letter. |
| Isler | Simmons | Raleigh | NC | 27615-760 | esler@bell | The government can control less |
| Ismail | Farzana | Clarksburg | NJ | 08510-173 | farzy19@y | Thank you for reading my letter. |
| Ison | Kathy | Tomahawl | WI | 54487-948 | kathy.ison | Thank you for reading my letter. |
| Israel | P Denise | Barrington | IL | 60010-962 | pdenisei@ | Thank you for reading my letter. |
| Israels | Travis | Spencer | IA | 51301-433 | tisraels@h | Thank you for reading my letter. |
| Itzenhause | Diane | Los Osos | CA | 93402-432 | dimariei@ | Thank you for reading my letter. |
| Ivers | Tim | Pittsburgh | PA | 15210-242 | vagorapho | Thank you for reading my letter. |
| Iversen | Steve | Mcminnvil | OR | 97128-101 | s.iversen@ | All the extraction practices prop |
| Iverslie | Paul | Mesa | AZ | 85203-252 | iverslie@q | Thank you for reading my letter. |
| Iverson | Dehra | Costa Mes | CA | 92627-290 | dehra@sb | Thank you for reading my letter. |
| Iverson | Ian | Royal Oak | MI | 48067-405 | aiyien@gn | Thank you for reading my letter. |
| Iverson | Ken | Arcadia | CA | 91007 | keni21819 | Thank you for reading my letter. |
| Iverson | Mary | Grand Jun | CO | 81507 | maryaiver: | Please do not endorse the plan f |
| Ivey | Andrea | New York | NY | 10027-422 | lilith572@ | Thank you for reading my letter. |
| Ivey | Glen | Ocean Vie | DE | 19970-338 | whathapp | Thank you for reading my letter. |
| Ivey | Marjorie | St Louis | MO | 63124-154 | m_ivey@s | Thank you for reading my letter. |
| Ivey | Robb | Dallas | TX | 75204-368 | ezbrezyme | Thank you for reading my letter. |
| Iwahashi | Howard | West Cald | NJ | 07006-812 | woodhock | Thank you for reading my letter. |
| Izenady | Mike | LAWRENCI | GA | 30045-264 | mikeamist | Thank you for reading my letter. |
| Izzo | Laurie | North Hav | CT | 06473-142 | energyhea | Thank you for reading my letter. |
| Izzo | Martha | Evergreen | CO | 80439 | marthalov | Thank you for using your positio |
| J. | Sandy | New York | NY | 10019-759 | sj1183@ya | Thank you for reading my letter. |
| J. Fecko | Albert | Center Lin | MI | 48015-154 | slovaky@a | Thank you for reading my letter. |
| JAMES | Laura | Crested Bu | CO | 81224-275 | wumzel@ | Thank you for reading my letter. |
| JANSEN & | Karen and Barry | PALOS VEF | CA | 90274-115 | kare76@c | I am signing this petition on beh |
| JOB | Tabatura | Snellville | GA | 30039-649 | satin_love | Thank you for reading my letter. |
| JONES | Linda | Bakersfielc | CA | 93387-087 | whitefurry | Coal is polluting our world. Frack |
| JOSEPHS | Lawrence | Pittsburgh | PA | 15239-263 | lljosephs@ | Thank you for reading my letter. |
| Jablonka | Thomas | Tucson | AZ | 85713-392 | solarplex3 | You should consider Molten Salt |
| Jablonski | Margaret | Wausau | WI | 54403-650 | tmjab@liv | Thank you for reading my letter. |
| Jablow | Lisa | Brattlebor | VT | 05302-052 | lnjablow@ | Thank you for reading my letter. |
| Jachimiak | James | Franklin | IN | 46131 | jjinfrk@ya | Thank you for reading my letter. |
| Jack | Dani | McDonoug | GA | 30253-479 | daross69@ | Thank you for reading my letter. |
| Jack | Darcy | Cincinnati | OH | 45226-200 | darcylynnj | Thank you for reading my letter. |
| Jack | Stacey | Burbank | CA | 91505-431 | staceyjack | Now is the time to protect, and p |
| Jacke | Shari | Middle Isla | NY | 11953-235 | eastendbu | Thank you for reading my letter. |
| Jackman | Mary | San Franci | CA | 94114-196 | mrjackma | Thank you for reading my letter. |
| Jacksina | Lawrence | Charlottes | VA | 22902-720 | 9bitte@en | We don't need more fossil fuel c |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jackson | Andrew | Houston | TX | 77047-454 | pamryans2 | Thank you for reading my letter. |
| Jackson | Anthony | Clayton | DE | 19938-249 | bluecrab3 | We vote. |
| Jackson | Bruce | Oxnard | CA | 93033-911 | central_sc | Thank you for reading my letter. |
| Jackson | Carol | New York | NY | 10023-353 | cjackson@ | Thank you for reading my letter. |
| Jackson | Donna | N. Massap | NY | 11758 | collier_sist | Climate pollution in this country |
| Jackson | Emma | Brooklyn | NY | 11238-162 | ejackson3 | Thank you for reading my letter. |
| Jackson | Evan | Corvallis | OR | 97333-225 | jacksone24 | Thank you for reading my letter. |
| Jackson | Ginny | Ames | IA | 50014-520 | olechick83 | Thank you for reading my letter. |
| Jackson | Graham | Richmond | ON | L4C 8P4 | grahamhj( | Thank you for reading my letter. |
| Jackson | Gregory A | Los Angele | CA | 90042-341 | flylow71@ | Thank you for reading my letter. |
| Jackson | J. | West Ches | PA | 19382 | princesstu | Thank you for reading my letter. |
| Jackson | Jason | Las Vegas | NV | 89135-180 | jasonchrisj | Thank you for reading my letter. |
| Jackson | Jean | Chippewa | OH | 44215-979 | jejack52@ | Thank you for reading my letter. |
| Jackson | Jim | Fern Park | FL | 32730-221 | jamesj47@ | Thank you for reading my letter. |
| Jackson | Joyce | Eddystone | PA | 19022-145 | eagle7soa | Thank you for reading my letter. |
| Jackson | Judy | Berkeley | CA | 94708-160 | jajacksun@ | Thank you for reading my letter. |
| Jackson | Karen | RENO | NV | 89502-327 | klottalegs( | Thank you for reading my letter. |
| Jackson | Kenneth | gallatin ga | MT | 59730-867 | kennethlja | Thank you for reading my letter. |
| Jackson | Michael | Deltaville | VA | 23043-215 | michaelva | Thank you for reading my letter. |
| Jackson | Michael | new york | NY | 11201-248 | jorgesimo | Thank you for reading my letter. |
| Jackson | Nate | Tigard | OR | 97224 | natejman( | Thank you for reading my letter. |
| Jackson | Nicole | Farmingto | MI | 48334 | njack7575 | Thank you for reading my letter. |
| Jackson | Patricia | Tucson | AZ | 85745-231 | patricia.le | We need to stop fossil fuel depe |
| Jackson | Phyllis | Fairmount | ND | 58030 | phyllisj@x | Thank you for reading my letter. |
| Jackson | Pier | Memphis | TN | 38118-494 | pierjackso | Thank you for reading my letter. |
| Jackson | Richard | shelburne | VT | 05482-739 | rsjmd9@a | Thank you for reading my letter. |
| Jackson | Robert | Athens | GA | 30601-180 | jacksonr@ | Thank you for reading my letter. |
| Jackson | Sasha | Detroit | MI | 48228-238 | mssasha3( | Thank you for reading my letter. |
| Jackson | Shari | Brookings | OR | 97415-036 | shjjackson | Thank you for reading my letter. |
| Jackson | Sharon | Excelsior S | MO | 64024-821 | hikepacke | Keep our land free of invasion by |
| Jackson | Shawn | Tucson | AZ | 85718-356 | sjackson@ | Thank you for reading my letter. |
| Jackson | William | Sunbury | OH | 43074-923 | bj2614@h | Thank you for reading my letter. |
| Jackson, jr | Richard S. | Sand Lake | MI | 49343-878 | littledick5 | Thank you for reading my letter. |
| Jacky | S. J. | Steilacoon | WA | 98388-270 | stardancer | Public lands account for 40% of t |
| Jacob | April | North berg | NJ | 07047-516 | apriljacob | Thank you for reading my letter. |
| Jacob | Greg | Hillsboro | OR | 97124-409 | jacobgk@ | Anyone who cares for the health |
| Jacob | Karen | Napa | CA | 94558-131 | woodsygal | Thank you for reading my letter. |
| Jacob | Lynn | Santa Cruz | CA | 95060-421 | miraclema | Thank you for reading my letter. |
| Jacob | Michelle | Skillman | NJ | 8558 | kampjacob | Thank you for reading my letter. |
| Jacob | Su | Orlando | FL | 32810 | slnofear@ | Thank you for reading my letter. |
| Jacobi | Veronica | Santa Rosa | CA | 95401-541 | vjacobi@s | Thank you for reading my letter. |
| Jacobs | Aimee | Bloomingt | IN | 47404-235 | aimeeworl | Thank you for reading my letter. |
| Jacobs | Annemarie | Iffeldorf | ID | 82393 | anajacobs | Thank you for reading my letter. |
| Jacobs | Diane | Portland | OR | 97213-465 | dianejacob | Thank you for reading my letter. |
| Jacobs | Glenn | Jamaica Pl | MA | 02130-182 | glenn.jaco | Thank you for reading my letter. |
| Jacobs | Nancy | Bellevue | WA | 98005-121 | bnjacobs@ | Public lands are OUR lands and n |
| Jacobs | Patricia | Citra | FL | 32113-063 | pjhawk7@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacobs | Quida | Miami Bea | FL | 33141-281 | qlj888@ya | Thank you for reading my letter. |
| Jacobs | Renee | Dewey | AZ | 86327-703 | botsybaby | Thank you for reading my letter. |
| Jacobs | Shannon | dorothy | NJ | 08317-972 | sherman1! | Thank you for reading my letter. |
| Jacobs | Shawnda | Plano | TX | 75023-432 | shawndaja | I call for preserving any and all p |
| Jacobsen | Barbara | Sonoma | CA | 95476-684 | barbj2@gr | Thank you for reading my letter. |
| Jacobsen | Billita | Carpenter: | IL | 60110-232 | foxpathorg | Thank you for reading my letter. |
| Jacobsen | Cheryl | Clifton | TX | 76634-320 | cheryljone | Thank you for reading my letter. |
| Jacobsen | Claire | Arlington | VA | 22201-510 | csjacobser | Thank you for reading my letter. |
| Jacobsen | Edith | Decorah | IA | 52101 | ediejake@ | Thank you for reading my letter. |
| Jacobson | Art | Denver | CO | 80209-411 | artworks1( | Thank you for reading my letter. |
| Jacobson | Barry | Fairfax | VA | 22032 | bjacobson | The handwriting is on the wall fo |
| Jacobson | Larry | Seattle | WA | 98116-166 | lmj-safe@ | Thank you for reading my letter. |
| Jacobson | Paul | Idyllwild | CA | 92549-191 | paldenlam | Reduce pollution! |
| Jacquemin | Deborah | Spokane | WA | 99202-504 | uumusic@ | Thank you for reading my letter. |
| Jacques | Casey | Portland | ME | 04102-285 | zenartista( | Thank you for reading my letter. |
| Jacques | Laus | Charleroi | NJ | 6000 | percevalle | Thank you for reading my letter. |
| Jacques | Nancy | Bainbridge | WA | 98110-424 | nhjacques | Thank you for reading my letter. |
| Jaeger | Michelle | Nashville | TN | 37209-363 | mmjdesigr | Thank you for reading my letter. |
| Jaeger | Robert A. | madison | WI | 53715-193 | rjaegf@ho | Thank you for reading my letter. |
| Jaeger-Vos | Mary | Henry | IL | 61537-105 | mcjaeger8 | Thank you for reading my letter. |
| Jaenike | Eric | Denver | CO | 80205-452 | ericjaenike | We need to take climate change |
| Jaffe | Rebecca | Atlanta | GA | 30316-182 | plaid423@ | Spend this money on solar devel |
| Jaffe | Samantha | richmond, | VA | 23220-410 | samantha. | Thank you for reading my letter. |
| Jagasia | Renu | East bruns | NJ | 8816 | renujagasi | Thank you for reading my letter. |
| Jager | Jonathan | South Bloc | OH | 43152-975 | jon.jager@ | I ask the fossil fuel executives to |
| Jaggard | Ria | Sherman c | CA | 91423-162 | riajaggard | Thank you for reading my letter. |
| Jagiello | Carol | Bloomingd | NJ | 07403-142 | cjags91@c | Thank you for reading my letter. |
| Jagla Jr | Jerome | Lake Zuricl | IL | 60047-264 | jerryjagla( | Thank you for reading my letter. |
| Jahn | Constance | Mesquite. | TX | 75149-225 | cdjahn@ic | We can't be half-hearted about p |
| Jahos | Ellen | Alstead | NH | 03602-089 | echaladoff | Thank you for reading my letter. |
| Jain | Katherine | San Rafael | CA | 94903-103 | jandkdj@y | Thank you for reading my letter. |
| Jakopak | Peggy | Scotland | SD | 57059-038 | tuneses@y | Thank you for reading my letter. |
| Jaksic | Ginna | Milwaukee | WI | 53214-174 | ginnajaksi( | Thank you for reading my letter. |
| Jakubiec | Robert | Fox Lake | IL | 60020-212 | nowhere.r | Thank you for reading my letter. |
| Jakusz | Darlene | Amherst J( | WI | 54407-958 | jdjakusz@ | Thank you for reading my letter. |
| Jaleski | Holly | Los Alamo | NM | 87544-238 | hjaleski@g | Thank you for reading my letter. |
| Jalil | Christopher | Miami | FL | 33174-171 | cjalil1228( | Thank you for reading my letter. |
| James | Barry | Kaneohe | HI | 96744-469 | jamesb001 | Thank you for reading my letter. |
| James | Brenda | Vero Beacl | FL | 32960-353 | beastybrer | Thank you for reading my letter. |
| James | Chris | Los Angele | CA | 90210 | chris@cjar | Thank you for reading my letter. |
| James | George | Old Lyme | CT | 06371-131 | gajames@ | Public lands are set aside for all c |
| James | Gloria | Saint Hele | OR | 97051-241 | richnglo@ | Thank you for reading my letter. |
| James | Isaac | Ann Arbor | MI | 48104-427 | 1saac.jaan | Thank you for reading my letter. |
| James | Jennifer | Corona De | CA | 92625-263 | jenniferl_j | NO MORE FRACKING!! YOU ARE |
| James | Laura | Petaluma | CA | 94952-221 | lannjames | Enough is enough! No more usa |
| James | Lorie | PETALUM/ | CA | 94952-240 | truckinont | Thank you for reading my letter. |
| James | Lorren | Aurora | CO | 80016-612 | lorrenj99( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| James | Mary Ann | Louisville | TN | 37777-413 | mjames1@ | Fossil fuel is destroying our plane |
| James | Pahre | Bozeman | MT | 59718-897 | jpahre@ac | No coal mining on public lands! |
| James | Robert | Lakewood | CO | 80228-495 | james6979 | Thank you for reading my letter. |
| James | Robert | Stevenson | WA | 98648-605 | skingk@ya | Thank you for reading my letter. |
| James | Suzanne | St. Helena | CA | 94574-125 | sdayjames | It is time to align our actions witl |
| Jameson | Anne | Marshfielc | VT | 05658-707 | annejames | It's time to stop the mining and u |
| Jameson | Deb | Kenai | AK | 99611-336 | jamesonde | Thank you for reading my letter. |
| Jamieson | Rebecca | arvada | CO | 80003 | rebecca.ja | Thank you for reading my letter. |
| Jammal | Anthony | Roseville | CA | 95661-596 | rcquetbl1( | Thank you for reading my letter. |
| Jamtaas | Philip | Los Angele | CA | 90034-440 | pj310@ca. | Thank you for reading my letter. |
| Janczuk | Stan | Bronx | NY | 10465 | stanjake@ | Thank you for reading my letter. |
| Jandourek | Alexia | Hortonville | WI | 54944-942 | alexiaj@ch | Thank you for reading my letter. |
| Jane | Lesley | Queens | NY | 11365 | american_ | Quit being selfish. Do you want t |
| Janes | Jessica | Elkton | MD | 21921-221 | jdjanes86( | Thank you for reading my letter. |
| Janet | Janet | Foreshill | CA | 95631 | mychaelja | Thank you for reading my letter. |
| Janette | Jennifer | Orlando | FL | 32803-105 | jjanette@l | Thank you for reading my letter. |
| Janetzko | Robert | Naperville | IL | 60563 | byoabm8a | Thank you for reading my letter. |
| Janicki | Diane | Crete | IL | 60417-968 | akitadmj@ | Thank you for reading my letter. |
| Janka | Pamela | Schaumbu | IL | 60193-103 | frog60@cc | Thank you for reading my letter. |
| Jankovic | Thomas | Norwalk | CT | 06851-483 | tomjankov | Thank you for reading my letter. |
| Jankunas | Irena | Richmond | NY | 11418-115 | irenagj@ya | Thank you for reading my letter. |
| Janota | Linda | Englewooc | FL | 34223-810 | lmjanota@ | Thank you for reading my letter. |
| Janover | Sally | Bigfork | MT | 59911-361 | aduzi@ear | Thank you for reading my letter. |
| Janovsky | Donna | Chicago | IL | 60611-480 | djanovsky( | Thank you for reading my letter. |
| Janowski | Lawrence | Broomfielc | CO | 80023-740 | lawrenceja | It's time to move to a carbon neu |
| Jansen | Benjamin | Watsonvill | CA | 95076-080 | blfd131@y | Thank you for reading my letter. |
| Jansen | Gary | Arena | WI | 53503 | garyjanser | you have to walk the walk not ju |
| Jansen | W | Bethesda | MD | 20814-291 | wj_mj@hc | Thank you for reading my letter. |
| Janssen Ea | Denise | Palm Sprin | CA | 92262-261 | djanssenea | Thank you for reading my letter. |
| Jantzen | Veronica | Aydlett | NC | 27916-975 | v475@bell | Thank you for reading my letter. |
| Janusauska | Matthew | Bourbonna | IL | 60914-498 | mjanusaus | Thank you for reading my letter. |
| Janusonis | Gintas | Brooklyn | NY | 11205-106 | ginteegint | Thank you for reading my letter. |
| Janzaruk | Mark | Nevada cit | CA | 95959-017 | mjanz@hc | Thank you for reading my letter. |
| Janzen | Gayle | Seattle | WA | 98133-861 | cgjanzen@ | How on earth can we even begin |
| Janzer-Mo | Lisa | Mason City | IA | 50401-944 | ljanzermo | This is a terrible plan. Think abou |
| Jaquith | Catherine | Salem | OR | 97317 | dactyldoc( | Thank you for reading my letter. |
| Jarallah | Nihad Christian | Bradenton | FL | 34205-215 | nchrj@hot | Thank you for reading my letter. |
| Jaramillo | Luis | Oakland | CA | 94609-130 | tjanimatic | Thank you for reading my letter. |
| Jaranowsk | Debra | Waxhaw | NC | 28173-785 | jarandl@li | Thank you for reading my letter. |
| Jarboe | JoLynn | Denver | CO | 80222-730 | jolynn234( | Thank you for reading my letter. |
| Jardine | Peter | San Franci | CA | 94115-251 | pfj41@sbc | Thank you for reading my letter. |
| Jardon | Anne | Pittstown | NJ | 8867 | screamflicl | Thank you for reading my letter. |
| Jardon | Travis | Hotchkiss | CO | 81419-621 | cotlj@tds. | Thank you for reading my letter. |
| Jarrard | Sue | Castle Roc | WA | 98611-966 | suejarrard | Thank you for reading my letter. |
| Jarrett | Jen | Plymouth | PA | 18651-454 | jarheff@ya | Thank you for reading my letter. |
| Jarrie | Bryan | Marysville | CA | 95901 | solidussna | Thank you for reading my letter. |
| Jarvis | John | Dexter | MO | 63841 | jrjarvis@n | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jarvis | Kathryn | Bedford | MA | 01730-170 | more26-or | Thank you for reading my letter. |
| Jarvis | Keith | Boulder | CO | 80301-620 | jarviskw@ | Thank you for reading my letter. |
| Jarvis | Louis | Crestone | CO | 81131 | louiskervir | The refrain in one of the Ghost D |
| Jarvis | Marsha | Pinole | CA | 94564-268 | marshaj11 | We have solar on our house and |
| Jarvis | Scott | Hanalei | HI | 96714-166 | sjarvis22@ | Thank you for reading my letter. |
| Jarvis | Wayne | Baldwinsvi | NY | 13027-942 | wjarvis@o | Thank you for reading my letter. |
| Jasiewicz | Edward | Pittsburgh | PA | 15208-282 | eajasiewic | Thank you for reading my letter. |
| Jasiukiewi | Anna | Ostrów Wl | None | 63-400 | irbis77@w | Thank you for reading my letter. |
| Jaskowitz | Rita | Brooklyn | NY | 11215-131 | ritajaskow | Thank you for reading my letter. |
| Jasmick Jr. | Adam | Hobartb | IN | 46342-413 | chowchow | The United States has been at th |
| Jasper | Alan | Merrick | NY | 11566-502 | alj2727@g | Thank you for reading my letter. |
| Jasphy | Renette | New York | NY | 10028-717 | renettejas | Thank you for reading my letter. |
| Jatzkowsk | Joachim | Kaarst | None | 41564 | jjatzkowsk | Thank you for reading my letter. |
| Javaherian | Emma | La Mesa | CA | 91941 | emmajava | Thank you for reading my letter. |
| Jayakrishn | Rajaraman | Apex | NC | 27502-650 | guruguhar | Help protect the country and the |
| Jayapandia | Magesh | San Jose | CA | 95136-415 | jmagesh@ | Thank you for reading my letter. |
| Jayne | Catherine | Denver | CO | 80238-382 | cjayne49@ | Thank you for reading my letter. |
| Jean Pierre | Tayana | North Mia | FL | 33161-482 | tayanajear | Thank you for reading my letter. |
| Jean-Marie | Bernadette | Ojai | CA | 93023-363 | bjeanmari | Thank you for reading my letter. |
| Jeckell | Joyce | Sunnyvale | CA | 94087-520 | jjeckell@c | Thank you for reading my letter. |
| Jeffers | Gary | Liberty Tov | OH | 45044-912 | gryjffrs@fr | This plan is completely insane. Tl |
| Jeffers | Michelle | Brandon | FL | 33511-682 | bulldogbyt | Thank you for reading my letter. |
| Jefferson | Paul | Lawrence | KS | 66044-132 | paul_jeffe | Thank you for reading my letter. |
| Jeffery | Mary Jane | Saint Peter | FL | 33707-382 | mjjeffery9 | We need to compete with the re |
| Jeffrey | Edith | New York | NY | 10028-452 | ejeffrey2@ | Thank you for reading my letter. |
| Jeffrey | Linda | Fort Wayn | IN | 46835-471 | kmg365@ | Thank you for reading my letter. |
| Jeffrey | Mary | Woodinvill | WA | 98072-076 | snowbank | Thank you for reading my letter. |
| Jeffries | Lynne | laguna nig | CA | 92677-880 | lynnetj@c | Thank you for reading my letter. |
| Jeffries | Morris | Russell | NY | 13684-310 | harleyflt80 | Thank you for reading my letter. |
| Jeffries | Tim | Bend | OR | 97703-211 | tjeffries77 | Giving away OUR public lands to |
| Jehn | Robert | Cochranto | PA | 16314-860 | marseillejg | Thank you for reading my letter. |
| Jellema | Mildred | ypsilanti | MI | 48197-214 | mmjellema | Thank you for reading my letter. |
| Jellies | Judith | Boscobel | WI | 53805-172 | judi608@y | Thank you for reading my letter. |
| Jenkin | Rob | Walled Lak | MI | 48390-312 | are-gee-ja | Thank you for reading my letter. |
| Jenkins | Al | Norton | OH | 44203-790 | amjenks30 | Thank you for reading my letter. |
| Jenkins | Diann | Brooklyn | NY | 11208-410 | gassimine | Thank you for reading my letter. |
| Jenkins | Ethel | Richland H | TX | 76118-670 | emj2280@ | Thank you for reading my letter. |
| Jenkins | Hiram | Madison | NJ | 7940 | gaillard516 | Are Public Lands truly PUBLIC? D |
| Jenkins | Jack | Milwaukee | WI | 53210 | jjenkins33 | "Projects/undertakings" such as |
| Jenkins | Jacqueline | Keizer | OR | 97303-593 | jjenkins@v | Just stop this! Protect our future |
| Jenkins | Janell | Garland | TX | 75042-833 | janelljenki | Thank you for reading my letter. |
| Jenkins | Shelton | New Bern | NC | 28562-486 | sj45pta@y | Thank you for reading my letter. |
| Jenkins | Vicki | Philadelph | PA | 19119-292 | vmjdoglov | Thank you for reading my letter. |
| Jenks | Abbie | Pelham | MA | 01002-971 | gandhi032 | Thank you for reading my letter. |
| Jenne | Mark | Cardiff | CA | 92007-242 | markjenne | Colorado is such a beautiful state |
| Jennings | Barbara | Orlando | FL | 32835-614 | bjenn5366 | Thank you for reading my letter. |
| Jennings | Denise | Dix Hills | NY | 11746-653 | niseyjenn( | Stop giving our public lands to th |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jennings | Elisabeth | Placitas | NM | 87043-015 | lisa@apnn | Thank you for reading my letter. |
| Jennings | James | Woodland | CA | 91303-262 | jtjennings( | Thank you for reading my letter. |
| Jennings | Jan | Ashland | OR | 97520 | omgarden | We can significantly reduce carb |
| Jennings | Jan | Ocoee | FL | 34761-371 | mail@harp | Thank you for reading my letter. |
| Jennings | Linda | Canton | TX | 77386-299 | arleenspet | Save the land, it is not like we ha |
| Jenrette | Henrietta | Raleigh | NC | 27613-712 | rjstarbuck | Thank you for reading my letter. |
| Jensen | Angela | spokane | WA | 99202 | amethystw | Thank you for reading my letter. |
| Jensen | Brett | La Habra | CA | 90631-802 | hillsidefarr | Thank you for reading my letter. |
| Jensen | Cindy | North Plai | OR | 97133-835 | csjensen58 | Thank you for reading my letter. |
| Jensen | Dan | Burnsville | MN | 55337-773 | pastafariar | Thank you for reading my letter. |
| Jensen | Eric | Schaumbu | IL | 60194-412 | bonzo37@ | Thank you for reading my letter. |
| Jensen | Gairda | Lawrencev | NJ | 08648-158 | glm1833@ | Thank you for reading my letter. |
| Jensen | Jean | Graham | WA | 98338-673 | jeans4u@ | Thank you for reading my letter. |
| Jensen | Jone | Schenecta | NY | 12305-131 | jjmsnrn@r | Please consider the legacy your c |
| Jensen | Laura | Rockford | WA | 99030 | lefantome | Thank you for reading my letter. |
| Jensen | Lawrence | Oakland | CA | 94602-404 | ljensen@i | Are you kidding me? How can we |
| Jensen | Lea | San Diego | CA | 92128-141 | jensenleas | Thank you for reading my letter. |
| Jensen | Lisa | Santa Cruz | CA | 95062 | lisajensen( | Thank you for reading my letter. |
| Jensen | Louetta | Auburn | WA | 98002-080 | ljthewriter | Thank you for reading my letter. |
| Jensen | Marilyn | El Cerrito | CA | 94530-323 | mcj@sonic | Thank you for reading my letter. |
| Jensen | Meagen | spokane | WA | 99202 | minapoe3 | Thank you for reading my letter. |
| Jensen | Molly | Redmond | WA | 98053-916 | mkjensen( | We have an amazing opportunity |
| Jensen | Sisse | Copenhag | CA | 90210 | sissejenser | Thank you for reading my letter. |
| Jensen | Victoria | Santa Mor | CA | 90405 | vicster@in | Thank you for reading my letter. |
| Jensen | Zachary | Westminst | MD | 21158-163 | zjensen7@ | Colorado is my favorite place on |
| Jensen | jody | lakehead | CA | 96051-065 | jodyrjense | Thank you for reading my letter. |
| Jerkic | Manja | Palm Dese | CA | 92260-315 | mjerkic1@ | Thank you for reading my letter. |
| Jernquist | Harriet | Millburn | NJ | 07041-115 | hjernquist | Thank you for reading my letter. |
| Jerome | Maynard | Channaho | IL | 60410 | maynardje | Colorado is justly proud of their |
| Jervey | Stephen | North Rea | MA | 1864 | sdjervey@ | Fossil fuels are climate killers and |
| Jerz | Alan | Fort Myers | FL | 33919-319 | jerzalan@ | Thank you for reading my letter. |
| Jeschofnig | Linda | Littleton | CO | 80123-120 | linda@hol | Thank you for reading my letter. |
| Jessee | Judy | Fairbanks | AK | 99709-564 | judy@mey | Thank you for reading my letter. |
| Jessler | Darynne | VALLEY VII | CA | 91607-411 | darynnej@ | Thank you for reading my letter. |
| Jessop | Darshan | Santa Fe | NM | 87502-550 | darshanm | Thank you for reading my letter. |
| Jessop | Graham | Beverley H | CA | 90210 | graham.je | Thank you for reading my letter. |
| Jessup | Blayne | Walla Wall | WA | 99362-826 | micro_ma | Thank you for reading my letter. |
| Jeter | Elloie | Florence | MT | 59833-682 | bejeter@c | Thank you for reading my letter. |
| Jette | Rosemary | Fountain H | AZ | 85268-404 | rjette20@ | Thank you for reading my letter. |
| Jevizian | Candace | Kalkaska | MI | 49646-751 | ms_greatl | Thank you for reading my letter. |
| Jewell | Elizabeth | Upper Dar | PA | 19082-211 | archaeo31 | Thank you for reading my letter. |
| Jewell | Kenneth | Drummon | MI | 49726-038 | kjewell@a | All energy efforts should focus o |
| Jewell | Shane | Vashon | WA | 98070 | shanefiddl | Thank you for reading my letter. |
| Jewkes | Rosemary | Laguna wc | CA | 92637-802 | rosebudj@ | Please put the environment 1st. |
| Jex | David | Sylvania | OH | 43560-380 | david_jex( | Thank you for reading my letter. |
| Jezienicki | Nick | San Franci | CA | 94117-120 | njezienicki | Thank you for reading my letter. |
| Jiang | Lucy | Valparaiso | IN | 46383-208 | lucia.jiang | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jimenez | Alberto | Madrid | None | 28860 | alvertj@gr | Thank you for reading my letter. |
| Jimenez | Blanca | Los Angele | CA | 90001-128 | b4real75@ | Thank you for reading my letter. |
| Jimenez | Gary | Killeen | TX | 76549-628 | garicho10( | Thank you for reading my letter. |
| Jiosa | Alyssa | Nashville | TN | 37221-541 | alyssajiosa | Thank you for reading my letter. |
| Jiranek | Pamela | Earlysville | VA | 22936-921 | pjiranek@ | Thank you for reading my letter. |
| Jishi | Mazen | Canton | MI | 48187-302 | mjishi@hc | Thank you for reading my letter. |
| Jivanescu | Iulia | Boston | MA | 02114-361 | iulia.jivane | Thank you for reading my letter. |
| Jiwa | Muhammad | Maple Gro | MN | 55369-442 | mjiwa48@ | Thank you for reading my letter. |
| Joannou Jr | Benjamin | Pinecrest | FL | 33156-704 | benjr@jbi. | No more public or private invest |
| Joas | Amanda | Bangor | PA | 18013-192 | ajbellaj@i | Thank you for reading my letter. |
| Jobe | Robert | Freeland | WA | 98249-052 | bosa@whi | Thank you for reading my letter. |
| Jobling | Catherine | Las Cruces | NM | 88011-522 | catherinej | Please propose a plan to reduce |
| Joel | Gregory | Fort Wortl | TX | 76108-251 | joelg121@ | Thank you for reading my letter. |
| Joffe | Wendy | Miami | FL | 33133-540 | wendyjoff | Thank you for reading my letter. |
| Johanesse | Kathryn | Stamford | CT | 06906-203 | kjohaness | Thank you for reading my letter. |
| Johanson | Erica | Hopewell | NJ | 08525-270 | stoneybro | Thank you for reading my letter. |
| Johanson | Winifred | New Provi | NJ | 07974-242 | johansons | Preserve Colorado's public lands |
| Johansson | Bernt | Keene | NH | 3431 | berntjohar | Thank you for reading my letter. |
| Johansson | Verla | Webb Lak | WI | 54830-924 | verla@um | Thank you for reading my letter. |
| John | Matthew | Marina De | CA | 90292-739 | mjohn625 | Thank you for reading my letter. |
| John | Porinchak | Lakeland | FL | 33813-362 | jaypsarkar | Thank you for reading my letter. |
| John | Rosalind | Irvine | CA | 92602-077 | rosj7@yah | Public Lands belong to us all to e |
| Johns | Ashley | Saint Louis | MO | 63116-381 | ashleynjoh | Thank you for reading my letter. |
| Johns | Barbara | LEWISBERI | PA | 17339-952 | ford_674x | This is happening all over. The cl |
| Johns | Ted | Waterford | CT | 6385 | johns_ted | Thank you for reading my letter. |
| Johns Pear | Juliet | Kailua | HI | 96734-282 | julietjohns | Thank you for reading my letter. |
| Johns RN I | Sarah | Ashland Ci | TN | 37015-503 | saraherc5( | Thank you for reading my letter. |
| Johnsen | Kenneth | Worthingt | OH | 43085 | kendjohns | Thank you for reading my letter. |
| Johnsen | Mark | Commerce | MI | 48390-173 | bjarnefish | Thank you for reading my letter. |
| Johnson | Alan | new tripol | PA | 18066-005 | snakeal@ | Thank you for reading my letter. |
| Johnson | Ashlee | Simi Valley | CA | 93063 | ucsbashtre | Thank you for reading my letter. |
| Johnson | Atlantis | Corpus Chi | TX | 78460-015 | tisthyme@ | This is for all of us. Your childrer |
| Johnson | Ben | Smyrna | GA | 30082-380 | bjohnson1 | Keep your hands off my lands! |
| Johnson | Bettemae | Albuquerq | NM | 87112-574 | bjohn1313 | Thank you for reading my letter. |
| Johnson | Betty | Seaview | WA | 98644-208 | beejohnso | "Just say no" to more carbon pol |
| Johnson | Beverly | Hesperia | CA | 92345-245 | bevjohnso | Thank you for reading my letter. |
| Johnson | Brenda | Juneau | AK | 99801-721 | bljinalaska | Thank you for reading my letter. |
| Johnson | Brenda | Santa Mor | CA | 90404-570 | bljbutterfl | Thank you for reading my letter. |
| Johnson | Bruce | Carson Cit | NV | 89701-690 | brucekjohi | Thank you for reading my letter. |
| Johnson | Carol | Ajo | AZ | 85321-272 | tresgaudio | Keep the carbon in the ground. I |
| Johnson | Carol | Denver | CO | 80123-196 | cadoann@ | Thank you for reading my letter. |
| Johnson | Carol | North Aur | IL | 60542-177 | rockymtn. | Thank you for reading my letter. |
| Johnson | Carol | Wilmette | IL | 60091-285 | photcj@ac | Thank you for reading my letter. |
| Johnson | Catherine | Boulder | CO | 80305-632 | cjboulder( | Protect BLM land! |
| Johnson | Cheryl | Arcadia | CA | 91006-552 | jcheryl763 | ANYTHING which threatens wate |
| Johnson | Cheryl | Midlothiar | VA | 23112-446 | cheryl.johi | Thank you for reading my letter. |
| Johnson | Chris | Rapid City | SD | 57701 | christophe | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Christine | Indio | CA | 92201-521 | manycavie | Thank you for reading my letter. |
| Johnson | Christine | Mchenry | IL | 60050-631 | gramerc@ | Thank you for reading my letter. |
| Johnson | D | E Syracuse | NY | 13057-192 | dmjcamer | Thank you for reading my letter. |
| Johnson | Dale | Aurora | IL | 60505-355 | samg5144 | Thank you for reading my letter. |
| Johnson | Dan | Monroe | MI | 48161-185 | timemach | Thank you for reading my letter. |
| Johnson | Danielle | Dayton | OH | 45414-542 | danno86@ | Thank you for reading my letter. |
| Johnson | David | Duluth | MN | 55806-150 | eventsplar | Thank you for reading my letter. |
| Johnson | David | Waterford | CA | 95386-914 | davidlj48@ | Thank you for reading my letter. |
| Johnson | Dawn | Paso Roble | CA | 93446-445 | paperback | Fund scientists that are research |
| Johnson | Dean E | Holcombe | WI | 54745-876 | dejohnson | Thank you for reading my letter. |
| Johnson | Debbie | champaigr | IL | 61821-301 | alaskanlad | Thank you for reading my letter. |
| Johnson | Delilah | Orlando | FL | 32824 | delilahjohr | Thank you for reading my letter. |
| Johnson | Derek | Grantsville | MD | 21536-230 | hizzgrace@ | Stop the fossil fuel rape of our pu |
| Johnson | Diana | Chesapeak | VA | 23321 | djmashpot | Thank you for reading my letter. |
| Johnson | Diane | l'anse | MI | 49946-841 | djohnson@ | Thank you for reading my letter. |
| Johnson | Dorothy | Centreville | VA | 20121-303 | nursejohn | Thank you for reading my letter. |
| Johnson | Edward | Indianapol | IN | 46228-671 | johnson22 | Thank you for reading my letter. |
| Johnson | Elaine Dorough | Fort Atkins | WI | 53538-280 | doroughjo | I thank you for your attention to |
| Johnson | Elizabeth | Levittown | NY | 11756-490 | lizj913@op | Thank you for reading my letter. |
| Johnson | Erik | Lafayette | CO | 80026-120 | ejsurfandt | Thank you for reading my letter. |
| Johnson | Esther | Clewiston | FL | 33440-392 | ebj33440@ | Don't destroy our publc lands to |
| Johnson | Gail | Gresham | OR | 97080 | gail@singi | Thank you for reading my letter. |
| Johnson | Gary | Williamsto | NJ | 08094-211 | lk2thlite@ | Our public need to be protected |
| Johnson | Geraldine | Federal W | WA | 98023-318 | peaceann( | Leave office being a friend of the |
| Johnson | Glenna | Redmond | WA | 98052-467 | vinson90@ | Thank you for reading my letter. |
| Johnson | Grace | Huntersvil | NC | 28078-871 | grace_45@ | Thank you for reading my letter. |
| Johnson | Grace | San Diego | CA | 92117-612 | gjohnson@ | Thank you for reading my letter. |
| Johnson | Gregg | San Jose | CA | 95126-500 | gregg8878 | Thank you for reading my letter. |
| Johnson | Gregory | Grapevine | TX | 76051-274 | reverendjc | Thank you for reading my letter. |
| Johnson | Harold | Meadow V | CA | 95722-004 | cotgrovec | Stop the insanity. Stop destroyir |
| Johnson | Janice | Cincinnati | OH | 45206-243 | janjohnsor | Thank you for reading my letter. |
| Johnson | Janice | Sayre | PA | 18840-155 | jmjohnson | Thank you for reading my letter. |
| Johnson | Jen | Rapid City | SD | 57701-444 | jasmine20 | Thank you for reading my letter. |
| Johnson | Jennifer | Marshallvi | GA | 31057 | jennifer.th | Thank you for reading my letter. |
| Johnson | Jennifer | San Anton | TX | 78232-490 | lassogirl77 | Thank you for reading my letter. |
| Johnson | Jerry | Denver | CO | 80209-322 | jtj1067@y | Thank you for reading my letter. |
| Johnson | Jo Ann | Dewey | AZ | 86327-085 | ja10johnsc | Please consider our health and w |
| Johnson | Joan | Portland | OR | 97201-506 | joancj78@ | Thank you for reading my letter. |
| Johnson | Joel | Santa Cruz | CA | 95060-430 | greenplan | Thank you for reading my letter. |
| Johnson | Joel | Vancouver | WA | 98661-902 | giv757@ac | What will our children do after w |
| Johnson | Joseph | Middleton | WI | 53562-437 | jjohnson1 | Please stop these ruinous practic |
| Johnson | Judy | Bradenton | FL | 34210-434 | jedit79@g | I agree with Earthjustice's stance |
| Johnson | Judy | Placerville | CA | 95667-492 | jujojo43@ | What are you thinking!?!? It's w |
| Johnson | Karen | Edina | MN | 55435-446 | kljohnson. | Thank you for reading my letter. |
| Johnson | Karon | Lynn | MA | 01902-294 | kjohnson@ | Thank you for reading my letter. |
| Johnson | Kathleen | Santa Cruz | CA | 95060-121 | grandpacl | Our legacy is to leave a safe plan |
| Johnson | Kathryn | Denton | TX | 76201-613 | est_cainsi( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Kenneth W | Oakhurst | NJ | 07755-142 | isokenj@y | Thank you for reading my letter. |
| Johnson | Kristen | Southfield | MI | 48076 | dancernfg. | Thank you for reading my letter. |
| Johnson | Lance | Kalamazoo | MI | 49009-953 | ljohn7032 | Thank you for reading my letter. |
| Johnson | Lanie | Sandpoint | ID | 83864-815 | bigfish703 | It's time to replace carbon pollut |
| Johnson | Lauren | Winter Spg | FL | 32708-578 | samhanlj@ | We can't afford any more destru |
| Johnson | Laurie | Green Bay | WI | 54313-566 | lauriejohn | Thank you for reading my letter. |
| Johnson | Lee | Las Vegas | NM | 87701-436 | ridemlikeu | Thank you for reading my letter. |
| Johnson | Leigh | Crystal | MN | 55427-300 | designs@a | Thank you for reading my letter. |
| Johnson | Leon | Liberty | MO | 64068 | technoc@ | Thank you for reading my letter. |
| Johnson | Leona | Marlboro | MA | 01752-196 | leona@lec | Thank you for reading my letter. |
| Johnson | Linda | ASHEVILLE | NC | 28803-280 | lj1015@ch | Thank you for reading my letter. |
| Johnson | Lindsay | St. Augusti | FL | 32092-377 | lindsayejol | Thank you for reading my letter. |
| Johnson | Lorraine D. | Seattle | WA | 98118-285 | lorraine.d. | Thank you for reading my letter. |
| Johnson | Lynne | La Veta | CO | 81055-103 | ljohnmdtx | Colorado has already been ravag |
| Johnson | Marilyn | Mount An | OR | 97362 | johnsonm | We live in a beautiful country....l |
| Johnson | Marjorie | Plainview | NY | 11803-592 | mcjnyed@ | why are our public lands being s |
| Johnson | Mark | New York | NY | 10009-730 | ninmar@n | Thank you for reading my letter. |
| Johnson | Mary | Silverdale | WA | 98383-867 | mjuniverse | Thank you for reading my letter. |
| Johnson | Michael | Indian Hills | CO | 80454-001 | tplague@a | 80 percent of known fossil fuel r |
| Johnson | Michelle | Albany | GA | 31721-522 | ptsrppl2@ | Thank you for reading my letter. |
| Johnson | Mildred | Las Vegas | NV | 89120-160 | littlecrazyl | Thank you for reading my letter. |
| Johnson | Millie | Greensbor | NC | 27406-834 | mchafin45 | We all have children. This is for t |
| Johnson | Miranda | Charlestor | WV | 25311-103 | miranda@ | Thank you for reading my letter. |
| Johnson | Molly | san mateo | CA | 94402-115 | dermskate | Thank you for reading my letter. |
| Johnson | Monty | Grass Valle | CA | 95949-923 | drwhom@ | please, please, no |
| Johnson | Nancy | COLLINS | IA | 50055-805 | nancyjhon | Thank you for reading my letter. |
| Johnson | Nicholas | spokane | WA | 99223-115 | johnso40@ | Thank you for reading my letter. |
| Johnson | Nicole | Hillsboro | OR | 97123-688 | pteryx@op | Thank you for reading my letter. |
| Johnson | Pat | Galloway | OH | 43119-947 | pawjohnsc | Thank you for reading my letter. |
| Johnson | Patrice | Lubbock | TX | 79413-551 | pmjrdm@ | Thank you for reading my letter. |
| Johnson | Patti | Perkasie | PA | 18944-412 | pjlw16@ya | Thank you for reading my letter. |
| Johnson | Paul | Louisville | KY | 40205-123 | strider@m | Thank you for reading my letter. |
| Johnson | Peter | Reno | NV | 89509-425 | peter.j.joh | Jobs in the coal industry don't dc |
| Johnson | Randy | Sebastopo | CA | 95472-471 | wallymax@ | Thank you for reading my letter. |
| Johnson | Rebecca | West Conc | MN | 55985-460 | rkjparasiel | Thank you for reading my letter. |
| Johnson | Rheta | Wheaton | IL | 60189-870 | rheta.john | Thank you for reading my letter. |
| Johnson | Rhonda | Aylett | VA | 23009-332 | rdtgjohnsc | Thank you for reading my letter. |
| Johnson | Richard | Bellinghan | WA | 98227-313 | jazzpacnw | Thank you for reading my letter. |
| Johnson | Richard | Chiloquin | OR | 97624-670 | dickjohnsc | Thank you for reading my letter. |
| Johnson | Richard | Elk River | MN | 55330-052 | riks_box@ | Americans Don't Want, And Ame |
| Johnson | Richard | Eugene | OR | 97405-161 | johnra0a@ | Thank you for reading my letter. |
| Johnson | Robert | Denver | CO | 80203-375 | rpj11656@ | My family, friends and I absolute |
| Johnson | Sage | San Franci | CA | 94133-246 | sagestagin | Oil & gas & Fracking are NOW an |
| Johnson | Sandra | Blanco | NM | 87412-971 | sjohnson5 | Thank you for reading my letter. |
| Johnson | Sandra | Kent | WA | 98031 | sandi_johr | Thank you for reading my letter. |
| Johnson | Shara | Indianapol | IN | 46240-111 | pumpkin2 | Thank you for reading my letter. |
| Johnson | Sharon | Windsor H | IA | 50324-593 | sharonrjol | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | Sheilla | Houston | TX | 77045-433 | sheillaj@h | Thank you for reading my letter. |
| Johnson | Sherrill | Palatine | IL | 60067-620 | tursachan | Thank you for reading my letter. |
| Johnson | Stephen | Wildwood | MO | 63005-640 | swjohnsor | Thank you for reading my letter. |
| Johnson | Steve | Benicia | CA | 94510-537 | tenderhea | Thank you for reading my letter. |
| Johnson | Steve | Durango | CO | 81301-898 | sd7johnso | Thank you for reading my letter. |
| Johnson | Steve | Lebanon | TN | 37087-848 | johnsons7 | Thank you for reading my letter. |
| Johnson | Steve | Telluride | CO | 81435-072 | steve@87 | I have lived in or recreated in the |
| Johnson | Steven | Willoughb | OH | 44094-345 | stevenej@ | Thank you for reading my letter. |
| Johnson | Susan | Rockingha | VA | 22801-231 | suesyj@nt | Do what you can to fight climate |
| Johnson | Suzanne | Oneonta | NY | 13820-142 | suzanne.jc | We MUST protect our environme |
| Johnson | Tahirih | Oklahoma | OK | 73107-180 | tahirahjoh | Thank you for reading my letter. |
| Johnson | Tammi | Monroe | GA | 30655-736 | tammi986 | Thank you for reading my letter. |
| Johnson | Teresa | Colorado S | CO | 80904-136 | hedgewitc | We cannot afford to loose our w |
| Johnson | Theresa | New York | NY | 10024-495 | terrymjoh | Thank you for reading my letter. |
| Johnson | Thomas | Blowing Rc | NC | 28605-950 | tcjbdog@g | Thank you for reading my letter. |
| Johnson | Tina Eagle Woma | Brooklyn | NY | 11220 | tcherokee | Thank you for reading my letter. |
| Johnson | Todd | Burnsville | MN | 55337-339 | xxxtjohnsc | Thank you for reading my letter. |
| Johnson | Virginia M. | Tucson | AZ | 85743-510 | zoeylyric@ | Thank you for reading my letter. |
| Johnson | Will | Divide | CO | 80814 | realmenw | We can't afford to destroy our e |
| Johnson | Yvonne | Utica | OH | 43080-968 | timberwol | Thank you for reading my letter. |
| Johnson III | Hezikiah | Albany | GA | 31721-810 | hezikiahjo | Thank you for reading my letter. |
| Johnson-A | J.B. | Danville | KY | 40422 | irish10@rc | Thank you for reading my letter. |
| Johnson-H | Mary | Birmingha | MI | 48009 | mjh1325@ | Thank you for reading my letter. |
| Johnston | Allan | Evanston | IL | 60202 | aj654321@ | Thank you for reading my letter. |
| Johnston | Beverly | Puyallup | WA | 98373-353 | johnston9 | Thank you for reading my letter. |
| Johnston | Chad | Portland | OR | 97233-243 | chadbear. | A serious and impartial dose of C |
| Johnston | Deborah | Orlando | FL | 32825-634 | debiestate | Thank you for reading my letter. |
| Johnston | Jim | Woodridge | IL | 60517-491 | jaytwice@ | The public trust should not be vi |
| Johnston | Kathryn & Ac | Somerville | MA | 02144-183 | kathryn.jo | Thank you for reading my letter. |
| Johnston | Linda | Norton | MA | 02766-122 | lmjmomca | Why do we have to keep fighting |
| Johnston | Lloyd | Seattle | WA | 98125-430 | lajceoigthi | Additionally, BLM should rethink |
| Johnston | Mark | Leavenwo | WA | 98826-911 | s697striat | Thank you for reading my letter. |
| Johnston | Michael | Lafayette | IN | 47901-171 | mjohnst@ | Thank you for reading my letter. |
| Johnston | Michael A. | San Diego | CA | 92176-632 | pluto_of_t | Thank you for reading my letter. |
| Johnston | Steve | DeKalb | IL | 60115-426 | avnurd@y | Thank you for reading my letter. |
| Johnston | Tracy | Uniontowr | OH | 44685-774 | ttkkj@aol. | Thank you for reading my letter. |
| Johnston | Virginia | Fort Wortl | TX | 76116-910 | goldandsil | Thank you for reading my letter. |
| Johnstone | Carol | milwaukee | WI | 53211-281 | carol.john | Thank you for reading my letter. |
| Johnstone | Douglas | Theodore | AL | 36582 | djohnston | Once these beautiful places are g |
| Jolliffe | Karen | San Franci | CA | 94122-411 | karen.jollif | Thank you for reading my letter. |
| Jolly-Van E | Mark | WIlmingto | DE | 19805-394 | doloangel | Thank you for reading my letter. |
| Jonas | Peter | Mount Sha | CA | 96067-274 | petejonas | Thank you for reading my letter. |
| Jonas | Robert | West Milfc | NJ | 07480-411 | ynoke@ac | We absolutely can't allow this to |
| Jonas | Steven | East Setau | NY | 11733-065 | steven.jon | The Suicide of Capitalism URL: ht |
| Jonatowsk | Christophe | Sun Valley | CA | 91352-112 | cwbycj@a | Thank you for reading my letter. |
| Jones | Aaron | Nashville | TN | 37216-160 | ifimust@h | Thank you for reading my letter. |
| Jones | Aaron | oakland | CA | 94601-144 | necros@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones | Anita | Falmouth | ME | 04105-189 | anitaj@ma | Thank you for reading my letter. |
| Jones | Anna | Simpsonvil | SC | 29681-433 | annajones | Thank you for reading my letter. |
| Jones | Barbara | Rocky Mou | NC | 27803-231 | admiralsm | Thank you for reading my letter. |
| Jones | Barry | Los Angele | CA | 90027-274 | bazjoz@ya | Thank you for reading my letter. |
| Jones | Brian | NY | NY | 10016-919 | brian.jone | Thank you for reading my letter. |
| Jones | Brian | Ny | NY | 10003-174 | bsj6304@ | Thank you for reading my letter. |
| Jones | Carol | Quarryville | PA | 17566-934 | colobus1@ | Thank you for reading my letter. |
| Jones | Carrie | Springfield | MO | 65802-294 | carriethe1 | Thank you for reading my letter. |
| Jones | Cassie | Slaton | TX | 79364-471 | aplusdme. | Thank you for reading my letter. |
| Jones | Catherine | Portsmout | NH | 03801-411 | catej@con | Public lands should be kept PUBl |
| Jones | Charlotte | Elmhurst | IL | 60126-243 | ragbaby@ | We are on the verge or maybe e |
| Jones | Claudette | Goodletts | TN | 37072-902 | cjones@ca | Please look into this issue for us. |
| Jones | Corinne | Kailua | HI | 96734-433 | corinnej@ | Thank you for reading my letter. |
| Jones | Dagmar | Huntingto | MI | 48070-100 | djones@w | Please no fracking or drilling on p |
| Jones | Dan | Athens | OH | 45701-164 | ohjones1@ | Thank you for reading my letter. |
| Jones | Daniel | Carthage | MS | 39051-360 | djdestin20 | Thank you for reading my letter. |
| Jones | Darin | Seattle | WA | 98115-810 | darinjones | Thank you for reading my letter. |
| Jones | David | Jacksonvill | FL | 32256-794 | davidj890 | Thank you for reading my letter. |
| Jones | David | Scottsburg | IN | 47170-154 | goofy_36@ | Thank you for reading my letter. |
| Jones | Denise | lyons | CO | 80540 | dzjones@ | Please protect our public lands a |
| Jones | Dr.Virginia | Kalamazoo | MI | 49004-664 | vjones@cs | Allowing more coal leasind, frack |
| Jones | Edith | Fort Pierce | FL | 34949-353 | tbankston | Time to start keeping fossil fuels |
| Jones | Eleanor | Buckeye | AZ | 85396-727 | hejones76 | We need to reduce climate pollu |
| Jones | Elizabeth | Durham | NC | 27712-303 | elisathegre | Thank you for reading my letter. |
| Jones | Emma | Allston | MA | 02134-181 | brainsickd | Thank you for reading my letter. |
| Jones | Eugene | Salt Lake C | UT | 84105-152 | genejones | Thank you for reading my letter. |
| Jones | G. David | Wall, | SD | 57790 | gdjones@ | Thank you for reading my letter. |
| Jones | Gary | Fort Collin | CO | 80525-120 | gary-7@cc | This is MY land and it's not to be |
| Jones | Gary | Joliet | IL | 60436-163 | g.jones196 | Ofcourse, I do realize much filthy |
| Jones | H | Ashland | OR | 97520-150 | shej@min | Thank you for reading my letter. |
| Jones | Henry | Columbus | OH | 43212-333 | sphjones@ | Thank you for reading my letter. |
| Jones | Henry | Hope | RI | 2831 | johnophea | Thank you for reading my letter. |
| Jones | Hilary | Santa Rosa | CA | 95404-959 | hilary.jone | Thank you for reading my letter. |
| Jones | Ingrid | Moberly | MO | 65270-252 | jones@soc | Thank you for reading my letter. |
| Jones | J Martin | Guernevill | CA | 95446-900 | martinj323 | Thank you for reading my letter. |
| Jones | Jackie | Menifee | CA | 92584-725 | jackiejone | Thank you for reading my letter. |
| Jones | Jacqueline | Albuquerq | NM | 87110-493 | rjjones70@ | Thank you for reading my letter. |
| Jones | Jan | El cerrito | CA | 94530-143 | jan@metr | Thank you for reading my letter. |
| Jones | Jane | Milton-Fre | OR | 97862-113 | wwskater9 | Thank you for reading my letter. |
| Jones | Jim | Spencer | OH | 44275-941 | j.train57@ | Thank you for reading my letter. |
| Jones | Kaija | Vashon | WA | 98070-762 | kaija@wat | Thank you for reading my letter. |
| Jones | Karen | Denver | CO | 80219-565 | jonesreally | Thank you for reading my letter. |
| Jones | Kathy | BELLINGHA | MA | 02019-191 | tiffney020 | Thank you for reading my letter. |
| Jones | Ken | Silver Sprir | MD | 20904-350 | ken.j@ear | BLM needs to get on board with |
| Jones | Kenneth | Portland | OR | 97215-367 | kennethjo | Do unto others as you would hav |
| Jones | Krista | Clovis | NM | 88101-220 | krista.jone | Thank you for reading my letter. |
| Jones | Kyle | Rochester | NY | 14608-228 | kylecjones | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones | Leland B | Papillion | NE | 68133-334 | leeboydjor | Thank you for reading my letter. |
| Jones | Leslie | Corrales | NM | 87048-293 | lawlesjone | Thank you for reading my letter. |
| Jones | Libby | Centennia | CO | 80122-336 | mattysgrai | Thank you for reading my letter. |
| Jones | Linda | Sedona | AZ | 86336-950 | catslady3@ | Thank you for reading my letter. |
| Jones | Linda | Sedona | AZ | 86336-950 | catslady@ | Thank you for reading my letter. |
| Jones | Loren | Berkeley | CA | 94704-141 | lorenjones | Thank you for reading my letter. |
| Jones | Lorraine | Simi Valley | CA | 93065-100 | dragonking | Thank you for reading my letter. |
| Jones | Marie | Wilmingto | NC | 28411-910 | feliciamj11 | Thank you for reading my letter. |
| Jones | Michelle | Daytona B | FL | 32119-881 | themajorb | Thank you for reading my letter. |
| Jones | Mike | Hollywood | CA | 90210 | mikejones | Thank you for reading my letter. |
| Jones | Mike | West Hills | CA | 91307-240 | mike.d.jon | Thank you for reading my letter. |
| Jones | Montie | Lawton | OK | 73502-011 | galedamor | Thank you for reading my letter. |
| Jones | Neal | Ruidoso | NM | 88355-042 | coyotecliff | We see coal miners die from extr |
| Jones | Pat | Milwaukee | WI | 53219-306 | pjones@w | Thank you for reading my letter. |
| Jones | Peter | Lafayette | IN | 47909-350 | pweebeus | Protect our environment. |
| Jones | Ralph | Ypsilanti | MI | 48197-182 | raffa603@ | Thank you for reading my letter. |
| Jones | Rev. Allan B. | Santa Rosa | CA | 95404 | revabjones | Thank you. |
| Jones | Richard | Groves | TX | 77619-494 | jones4319 | Thank you for reading my letter. |
| Jones | Richard | New York | NY | 10024 | mediabum | The Obama administration has p |
| Jones | Richard | San Diego | CA | 92130-246 | rgwynnjon | Meet climate obligations. No mo |
| Jones | Robert | Mount Kis | NY | 10549-283 | jones1054 | Thank you for reading my letter. |
| Jones | Rodney and Terri | Hugo | OK | 74743-451 | rjnhugo@ | Thank you for reading my letter. |
| Jones | Roslyn | Riverside | CA | 92506-536 | buffjones@ | Thank you for reading my letter. |
| Jones | Ross | Medford | OR | 97504-587 | falcon259( | Mr Obama. Pls put your money v |
| Jones | Shannon | San Diego, | CA | 92103-342 | shamujone | Thank you for reading my letter. |
| Jones | Ted | San Franci | CA | 94108-305 | tedjones2( | Thank you for reading my letter. |
| Jones | Terri | Las Vegas | NV | 89183-454 | terri.jones | Thank you for reading my letter. |
| Jones | Thomas | Berkeley | CA | 94708-154 | theeleven1 | Thank you for reading my letter. |
| Jones | Tod | Eugene | OR | 97402-376 | todbenton | Thank you for reading my letter. |
| Jones | Tony | Carbondal | IL | 62903-784 | tony@orga | Thank you for reading my letter. |
| Jones | Wanda | Navarre | FL | 32566-920 | jones.wan | Please stop this now before it is |
| Jones, Jr. | Johnny | Minneapo | MN | 55406-252 | plantmast | Thank you for reading my letter. |
| Jones-Bun | Shawn | Avila Beacl | CA | 93424-228 | jonsha338 | Thank you for reading my letter. |
| Jones-Sibe | Linda | Dahlonega | GA | 30533-546 | lsibert@w | Thank you for reading my letter. |
| Jonsdottir | Sirry | Topanga | CA | 90290-413 | sirryjons@ | Thank you for reading my letter. |
| Jonsson | Carolyn | Austin | TX | 78729-762 | cljon46@y | Be a part of the solution, not the |
| Joos | Sandra | Portland | OR | 97239-720 | joosgalefa | Thank you for reading my letter. |
| Jordan | Alfonzo | Nashville | TN | 37216-362 | blkfoot1@ | Thank you for reading my letter. |
| Jordan | Alison | Kailua Kon | HI | 96745-140 | alisonjorda | Thank you for reading my letter. |
| Jordan | Christopher | grafton | MA | 01560-132 | critta_jord | Thank you for reading my letter. |
| Jordan | Dorothy | Lynden | WA | 98264-940 | dorriewolf | We need to transition away from |
| Jordan | Janine | Santa Clara | NM | 88026 | janinepopp | We have to stop relying on fossil |
| Jordan | John | Fresno | CA | 93702-280 | johnbjorda | Climate change is an enormous t |
| Jordan | Joseph | Philadelph | PA | 19135-142 | jordansspc | Stop a "do-nothing" climate plan |
| Jordan | Lavona | Saint Louis | MO | 63141-855 | lejordan@ | Thank you for reading my letter. |
| Jordan | Lee | los angeles | CA | 90056-190 | lee@jorda | Thank you for reading my letter. |
| Jordan | Lois | Tucson | AZ | 85749-963 | lmjor@aol | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jordan | Mark | Philadelph | PA | 19135-142 | markjorda | Stop a "do-nothing" climate plan |
| Jordan | Patrick | Jersey City | NJ | 07302-340 | patrickjorc | Thank you for reading my letter. |
| Jordan | Ron | HALLANDA | FL | 33009-767 | rd-jordan@ | Thank you for reading my letter. |
| Jordan | William | Greensbor | NC | 27408-380 | wwjordan | Please protect our invaluable nat |
| Jordan jr | Dennis | Agawam | MA | 1001 | djord123@ | Thank you for reading my letter. |
| Jordan-Hu | Juliana | Borden | IN | 47106-840 | manymoon | I care about our public lands and |
| Jorgen | Teresa | Kirkwood | MO | 63122-275 | teesee578 | Stop fracking and oil and gas dri |
| Jorgensen | Ashlie | South Ogd | UT | 84403-172 | xtoxicslip@ | Thank you for reading my letter. |
| Jorgensen | Walter | Tumwater | WA | 98501-352 | waltjorgen | Thank you for reading my letter. |
| Jorgenson | Jerry | Plano | TX | 75023-781 | jerry@j3is | Fossil fuels must be kept in the g |
| Jorgenson | Steve | Princeton | MN | 55371-560 | stevejorge | Thank you for reading my letter. |
| Jose | Douglas | Cincinnati | OH | 45208-312 | dougbjose | We already have enough extract |
| Joseph | Anthony | Millburn | NJ | 7041 | ajosephjr@ | Thank you for reading my letter. |
| Joseph | Hillary | Olympia | WA | 98512-890 | rocnhill@c | Thank you for reading my letter. |
| Joseph | Hugh | Chestnut H | MA | 02467-230 | hughmjose | Thank you for reading my letter. |
| Joseph | Jenelle | Brooklyn | NY | 11203-653 | fr33styler1 | Thank you for reading my letter. |
| Joseph | Roshini | Glen Oaks | NY | 11004-022 | rrj_ny@hc | Thank you for reading my letter. |
| Joseph | Thomas | O'Fallon | IL | 62269-044 | thomasjos | My family has lived in Colorado s |
| Joseph | pamela | westport | CT | 06880-670 | josephbea | Thank you for reading my letter. |
| Josephs | Jeffrey | Deforest | WI | 53532-162 | jejosephs1 | Thank you for reading my letter. |
| Josephs | William | Los Angele | CA | 90046-161 | ladrbill@sl | I have a dream that one day busi |
| Joy | Christina | Nicholasvil | KY | 40356-251 | kahlanpoe | Thank you for reading my letter. |
| Joy | Jody | CHARLOTT | VA | 22902-811 | jody@livin | Thank you for reading my letter. |
| Joy | Mark | Arlington | WA | 98223-734 | mjoyart@ | Thank you for reading my letter. |
| Joy | Sandra | Bangor | ME | 04402-003 | stsandrajo | Thank you for reading my letter. |
| Joyce | Carol | Vancouver | WA | 98663 | cjjoyce15@ | Thank you for reading my letter. |
| Joyce | Joey | Honolulu | HI | 96822 | hepcat96@ | Thank you for reading my letter. |
| Joyce | STEPHEN (Sr.) | Brookyn | NY | 11215-560 | reginastev | Thank you for reading my letter. |
| Joyner | Jerry | Venice | FL | 34285-131 | jerryfl2@g | Thank you for reading my letter. |
| Joyner | Marjorie | Muncie | IN | 47304 | mhjoyner( | Thank you for reading my letter. |
| Joyner | Stephanie | Catonsville | MD | 21228-581 | honeybeel | Thank you for reading my letter. |
| Jozwiak | Mary | Dripping S | TX | 78620-388 | mejozds@ | Seeking new fossil fuel sources o |
| Juarez | Adrian | Buffalo | NY | 14214-132 | pontius.pl | Thank you for reading my letter. |
| Jubb | Stephen | Oakland | CA | 94611-511 | sjubb@aol | By now you should realize that if |
| Jubilee | Leslie | Timonium | MD | 21093 | lotu2@aol | Thank you for reading my letter. |
| Judkins | Jack | Fairfax | CA | 94930 | junkthird@ | Thank you for reading my letter. |
| Judy | Angela | Alexandria | VA | 22315-522 | angela_juc | Thank you for reading my letter. |
| Judy | Nathan | Kansas Cit | MO | 64113-256 | nathaneju | Thank you for reading my letter. |
| Judy | Paul | Van Nuys | CA | 91405-154 | ghostwrite | Thank you for reading my letter. |
| Juges | Jonathan | Shalimar | FL | 32579-113 | crunknasty | Thank you for reading my letter. |
| Juhl | Brandon | Mill Creek | WA | 98012-537 | brandonju | Thank you for reading my letter. |
| Juhl | Esther | Berlin | None | 13599 | estherjuhl | Thank you for reading my letter. |
| Juhlin | Cathy | Paso Roble | CA | 93446-295 | cathy.juhli | Thank you for reading my letter. |
| Julian | Tim | Yampa | CO | 80483-016 | scullerboy | Thank you for reading my letter. |
| Julianus | Clive | Fairfax | CA | 94930 | slant1727( | Thank you for reading my letter. |
| Julien | G | RHE | CA | 90274-429 | gjms@aol. | Thank you for reading my letter. |
| Jullion | Jeanne | Oakland | CA | 94609 | jjullion@gi | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jumonville | J | San Anton | TX | 78209-421 | jobeville@ | Thank you for reading my letter. |
| Jumpp | Aliem | Laurel Spri | NJ | 08021-530 | stryfe_01@ | Stop. It's 2016 and we need to ta |
| Junck | Larry | Ann Arbor | MI | 48104-481 | ljunck@un | No new fossil fuel extraction ! It |
| June | Taylor | dallas | TX | 75287-422 | autumnmi | Thank you for reading my letter. |
| Jung | Michelle | Chicago | IL | 60622-464 | mjung111 | Thank you for reading my letter. |
| Jung | Scott | south pasa | CA | 91030-358 | sjung810@ | Thank you for reading my letter. |
| Jung | Val | Barrington | IL | 60010-423 | inlovegem | It is the year 2016 and we need t |
| Junker | Chris | Rockford | IL | 61109 | cnc89@co | Thank you for reading my letter. |
| Junker | Jerry | Edgewood | KY | 41017-326 | jjunker@s | I have recently vacationed in we |
| Jurczewski | Carol | Riverside | IL | 60546 | cjruczewsk | Climate pollution needs to be re |
| Jurczewski | Carol | Riverside | IL | 60546-203 | cjurczewsk | More fracking and oil drilling is n |
| Jurgela | Elena | Port St Joh | FL | 32927-302 | elenapatri | Thank you for reading my letter. |
| Jurgensen | Catherine | Montgome | IL | 60538-336 | blessedsho | Thank you for reading my letter. |
| Juric | Eileen | Raleigh | NC | 27605-120 | eileenjuric | Thank you for reading my letter. |
| Jurica | Vergie | Wimberley | TX | 78676-132 | vrg_jurica( | we need to protect our children |
| Jurovic | Caroline | Los Angele | CA | 90026 | carolinajur | Thank you for reading my letter. |
| Jurovics | Toby | Omaha | NE | 68102-324 | tjurovics@ | Thank you for reading my letter. |
| Jurs | Laurie | Green Vall | AZ | 85622-531 | planetjurs | Thank you for reading my letter. |
| Justice | Mary-Ellen | Charlotte | NC | 28215-930 | aela2005@ | Private industry exploits lands ov |
| Justice | Pamela | Gentry | AR | 72734-959 | pajustice1 | Thank you for reading my letter. |
| Justin | Randi | Lauderdale | FL | 33319-672 | rju746285 | Thank you for reading my letter. |
| Justis | Bill | Olymp[ia | WA | 98512-941 | justis6345 | The time to move away from fos |
| Juzi | Adele | West Ches | PA | 19380-690 | ajuzi@aol. | Thank you for reading my letter. |
| K | Andrea | San Diego | CA | 92130-256 | andi@stell | Thank you for reading my letter. |
| K | Charlotte | Duluth | GA | 30097 | aromiee33 | Thank you for reading my letter. |
| K | DOLORES | Mission | KS | 66215 | buffalogal. | Stop the fossil fuel industry from |
| K | Hitomi | Duluth | GA | 30096-790 | hitomi@ga | Thank you for reading my letter. |
| K | Jo | Sierra Vist | AZ | 85635 | jkolsen1@ | Thank you for reading my letter. |
| K | Kate | brooklyn | NY | 11211 | katekey@g | Thank you for reading my letter. |
| K | Lee | Warwick | MD | 21912-124 | bbboc09@ | Thank you for reading my letter. |
| K | N | Las Vegas | NV | 89147-643 | petitions@ | Thank you for reading my letter. |
| K | Paul | minneapol | MN | 55413-193 | paul1113k | Thank you for reading my letter. |
| K-Barrett | Jillian | Indian Roc | FL | 33785 | jillandcom | Stop allowing the fossil fuel indu |
| K-h | Tanja | Forchheim | None | 91301 | rockrose-s | Stop the climate change! |
| K. | Michele & David | C. Islip | NY | 11722-465 | lawmk122 | Thank you for reading my letter. |
| K. | S. | Midlothiar | VA | 23112-484 | sarahjkline | Thank you for reading my letter. |
| KALA | Kimo | Honolulu | HI | 96813-440 | kimokala@ | Thank you for reading my letter. |
| KALAMARI | Mary | Macomb | MI | 48044 | maryannca | Thank you for reading my letter. |
| KAPPAS | James | CINCINNAT | OH | 45236-213 | jpkappas@ | Thank you for reading my letter. |
| KAT | Bettina | bad wildur | CT | 34521 | bettinakat | Thank you for reading my letter. |
| KECKLER | Mary | SARASOTA | FL | 34241-950 | chezsquirr | Thank you for reading my letter. |
| KELTY | Dorothy | MONROVI | CA | 91016-152 | dorothyke | Coal, as it is currently used, is a l |
| KEPIC | L | Pacifica | CA | 94044-291 | lkgsasfo@ | Thank you for reading my letter. |
| KING | Gabriella | Laurel | MD | 20707-420 | jteacupj@ | Thank you for reading my letter. |
| KIRK | Faith | Rockville | MD | 20850-192 | kishri@cor | Thank you for reading my letter. |
| KIng | Sarah | Flagstaff | AZ | 86004-763 | garbageldy | Thank you for reading my letter. |
| KIrkman | Arden | Whitsett | NC | 27377-973 | akirkman3 | The way out of this energy mess |

| | | | | | | |
|---|---|---|---|---|---|---|
| KLod | Sharon | Lexington | KY | 40517 | sharon214 | It appears that absolutely NO ON |
| KOLENSIK( | Ksenia | New York | NY | 10038-165 | ksenia.kol | Thank you for reading my letter. |
| KONESKI | Mary | Drexel Hill | PA | 19026-540 | marykone: | Thank you for reading my letter. |
| KONRADI | John | ESCALON | CA | 95320-941 | john-boy8 | Thank you for reading my letter. |
| KORTH | Patrick | Hamden | CT | 6518 | pkorth@a | every opportunity needs to be ta |
| Kabani | Fayaz | Columbia | SC | 29206-143 | kabong66( | Thank you for reading my letter. |
| Kabbouchi | Malika | Dania Bea | FL | 33004-422 | u-g-g@live | Thank you for reading my letter. |
| Kabler | Natasha | Greeley | CO | 80631-548 | tashakable | Please do not drill in any new pla |
| Kachook | Olga | New Have | CT | 06511-393 | olka@fron | Thank you for reading my letter. |
| Kaczmarcz | Sharon | Jacksonvill | FL | 32244-497 | sharonkaz | Thank you for reading my letter. |
| Kadane | Edward | Dallas | TX | 75372-093 | bkadane@ | Thank you for reading my letter. |
| Kadar | Patricia | Richmond | VA | 23235-255 | pakadar@ | Thank you for reading my letter. |
| Kadar | Zach | Rochester | NY | 14610-121 | zachph7@ | Thank you for reading my letter. |
| Kade | Linda | Berkeley | CA | 94710-185 | lindakade( | I am part of the taxpaying public |
| Kadomoto | Diane | Honolulu | HI | 96822-346 | dkadomot | Thank you for reading my letter. |
| Kadzielaw | Renata | Honolulu | HI | 96825-140 | rkadzielaw | Thank you for reading my letter. |
| Kaehn | Max | Sunnyvale | CA | 94086-504 | citizenkael | Thank you for reading my letter. |
| Kaemmerl | B | E Amherst | NY | 14051 | brexk34@ | Thank you for reading my letter. |
| Kafka | Martin | Newton | MA | 2460 | mpkafka@ | We urge the Obama Administrat |
| Kafka | Mo | Albany | NY | 12203 | mokafka@ | Thank you for reading my letter. |
| Kafkis | Bill | Maple | CA | 90210 | billkafkis@ | Stop robbing the earth of it's ele |
| Kagan | David | Jersey Sho | PA | 17740-873 | dbkagan@ | The continued use of fossil fuels |
| Kagan | Lisa | Catskill | NY | 12414 | ljkagan@n | Thank you for reading my letter. |
| Kage | Maryann | Chicago | IL | 60641-191 | maryann3l | Thank you for reading my letter. |
| Kaggen | Marilyn | Brooklyn | NY | 11230-190 | mkaggen@ | Thank you for reading my letter. |
| Kahakalau | Nalei | Honoka`a | HI | 96727-176 | haloa@kal | Thank you for reading my letter. |
| Kahaner | Joel | West Bloo | MI | 48322-286 | jmk10563( | It is time that we break with the |
| Kahigian | Peter | Haverhill | MA | 01831-625 | peter_kah | Thank you for reading my letter. |
| Kahigian | Peter | Haverhill | MA | 01832-126 | mrbristle@ | Thank you for reading my letter. |
| Kahler | Leslee | Parkesburg | PA | 19365-910 | scubadiver | Thank you for reading my letter. |
| Kahler | Tom | Ephrata | PA | 17522 | tkahler69( | Thank you for reading my letter. |
| Kahn | Susan | Chittenang | NY | 13037-953 | susan@su: | Thank you for reading my letter. |
| Kahney | Pauline | San Franci: | CA | 94102-412 | pfkahney@ | Thank you for reading my letter. |
| Kahrs | Mel Richard | Landrum | SC | 29356-946 | dick@mrk | Do not allow more coal leasing, r |
| Kaibel | Michael | Merrill | OR | 97633-324 | michaelkai | Thank you for reading my letter. |
| Kailihiwa | Juliana | Captain co | HI | 96704-121 | julianavivc | Thank you for reading my letter. |
| Kain | Donald | Anaconda | MT | 59711-932 | donaldkair | Thank you for reading my letter. |
| Kain | Rita | Earlville | IL | 60518-813 | tasc88@sb | If we allow any "harvesting" of fo |
| Kaiser | Jason | Lyndon Ce | VT | 5850 | jntkaiser@ | Thank you for reading my letter. |
| Kaiser | Judy | Sun Valley | ID | 83353 | judyjk1@a | Thank you for reading my letter. |
| Kaiser | Veronica | Berkeley | CA | 94701-001 | veronica.k | Please protect our land and our ( |
| Kaiser Johi | Susan | perrysburg | OH | 43551-571 | sheplassie | Thank you for reading my letter. |
| Kaiserman | Patricia | Mesa | AZ | 85210-604 | az.protran | Thank you for reading my letter. |
| Kaitis | Kathleen | Santa Fe | NM | 87505-606 | westernka | Thank you for reading my letter. |
| Kakeh | Toni | Springfield | VA | 22152-274 | toni_kakel | The environment is our children |
| Kaku | Stefanie | Carmel | CA | 93922-055 | haverstef( | Thank you for reading my letter. |
| Kalajainen | Kate | Brunswick | ME | 04011-294 | kkalajainei | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kalakuntla | Rahul | Schaumbu | IL | 60193-114 | rk_ferrari@ | Thank you for reading my letter. |
| Kalb | David | Freeville | NY | 13068 | dk22@cor | Thank you for reading my letter. |
| Kale | Nivedeeta | Bowie | MD | 20721-294 | nivedeeta. | Thank you for reading my letter. |
| Kalecki | Maggie | Tinley Park | IL | 60487-760 | mkalecki@ | Thank you for reading my letter. |
| Kaleel | Joseph | Davison | MI | 48423-263 | joekaleel@ | Thank you for reading my letter. |
| Kalfus | Ira | Denver | CO | 80239-039 | irak4wou@ | Thank you for reading my letter. |
| Kalianna | Natalia | Asheville | NC | 28804-193 | kalianna@ | Thank you for reading my letter. |
| Kalinski | Ray | Saint Clou | FL | 34770-074 | raykalinski | Thank you for reading my letter. |
| Kalish | Lois | Buffalo Gr | IL | 60089-670 | davlokalish | Thank you for reading my letter. |
| Kalish | Mia | San Migue | NM | 88058-034 | mia@learr | Thank you for reading my letter. |
| Kaliski | Arthur | Amaganse | NY | 11930-151 | akaliski@c | Thank you for reading my letter. |
| Kalista | Thomas | Hampton | NH | 03842-333 | twsk@my | Thank you for reading my letter. |
| Kallas | Dean | Madison | WI | 53704-556 | butterupm | Our public lands should not be le |
| Kallas | Katherine | West Dun | IL | 60118-281 | katherinek | Thank you for reading my letter. |
| Kallenbach | Cheryl | Wincheste | ID | 83555-502 | ckallenb@ | Thank you for reading my letter. |
| Kallick | Melissa | Denver | CO | 80224-232 | soleil6666 | Human GREED needs to take a b |
| Kallman | Susan | Saint Paul | MN | 55125-533 | slkallman@ | If we have any hope of lessening |
| Kallstrom | Charlotte | Degerfors | None | 0 | bolline@li | Thank you for reading my letter. |
| Kallstrom | marlene K | boulder | CO | 80304-142 | mkallstron | Thank you for reading my letter. |
| Kaluza | Natasha | el sobrant | CA | 94803-385 | natashaka | Thank you for reading my letter. |
| Kam | Gina | FREELAND | WA | 98249-873 | lunapoet@ | Thank you for reading my letter. |
| Kamalie | Jason | Hartville | OH | 44632-890 | jayrocket4 | The cessation of the procuremer |
| Kamas | Catherine | Westminst | CA | 92683-298 | catherinek | Thank you for reading my letter. |
| Kamin | Alex | Sunrise | FL | 33313-808 | alexk1@jo | Thank you for reading my letter. |
| Kaminski | Fran | Apache Ju | AZ | 85119-571 | george.fra | Why are we even considering op |
| Kammerer | Lacey | Union City | CA | 94587-457 | laceyhicks | Thank you for reading my letter. |
| Kampa | Jan | Soquel | CA | 95073-273 | happykam | Thank you for reading my letter. |
| Kamrath | Henry | Naperville | IL | 60540-544 | hankk1@a | Thank you for reading my letter. |
| Kanaan | Alistair | Bogota | CA | 11012 | kanaanam | Thank you for reading my letter. |
| Kanack | Jack | NORTH TO | NY | 14120-482 | jackwkana | Thank you for reading my letter. |
| Kanar | Henry | Ann Arbor | MI | 48105-152 | hkanar@y | Thank you for reading my letter. |
| Kandisetty | Satish | Sacrament | CA | 95834-253 | satish_ka@ | Thank you for reading my letter. |
| Kane | Barbara | Encino | CA | 91436 | babzidoll@ | Thank you for reading my letter. |
| Kane | Brooke | McLean | VA | 22101-423 | brooke.ka | Thank you for reading my letter. |
| Kane | Colleen | Buffalo | NY | 14226-416 | montynmi | Thank you for reading my letter. |
| Kane | Colleen | Vail | CO | 81658-178 | cols1019@ | Thank you for reading my letter. |
| Kane | Dan | Des Moine | IA | 50315-430 | gretzky991 | Thank you for reading my letter. |
| Kane | John And Mary | Chicago | IL | 60643-191 | oakleyhou | Thank you for reading my letter. |
| Kane | Jolyne | Orange | CT | 06477-180 | jpk4feb@h | Thank you for reading my letter. |
| Kane | Kevin | E. Wenatc | WA | 98802-555 | aruncus2@ | We need to be making sound de |
| Kane | Misti | Pittsburgh | PA | 15209-224 | mkane@p | Thank you for reading my letter. |
| Kane | Pamelabb | Bedminste | NJ | 07921-211 | pkane1234 | Thank you for reading my letter. |
| Kane | Sharon | Nashville | TN | 37204-391 | sharonksk | Our public lands are sacred and l |
| Kang | Irene | Los Angele | CA | 90066-304 | ireneinhid | Thank you for reading my letter. |
| Kang | Kun | Tacoma | WA | 9.85E+08 | daffodil98 | Thank you for reading my letter. |
| Kangas | Laura | St Cloud | MN | 56301-413 | ljw362001 | Thank you for reading my letter. |
| Kanina | Elena | Churchton | MD | 20733-972 | lenakanina | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kanter | Barbara | Evanston | IL | 60202-340 | irakanter@ | Thank you for reading my letter. |
| Kantner | Donna | Glenmoor | PA | 19343-100 | dekantner | Thank you for reading my letter. |
| Kantner | Robert | sylvania | OH | 43560-891 | rmkantner | Dear Field Office Manager, Unco |
| Kantola | Barbara | Niles | MI | 49120-153 | blkantola@ | Why are they allowed to become |
| Kantor | Martin | San Diego | CA | 92106-284 | kantorme( | Thank you for reading my letter. |
| Kantz | Tiffany | Bethlehem | PA | 18017-617 | tiff13@ptc | Thank you for reading my letter. |
| Kanz | Isabelle | Peconic | NY | 11958-008 | izziekanz@ | Thank you for reading my letter. |
| Kanzler | D. | Ossining | NY | 10562-195 | odorf1@a | Thank you for reading my letter. |
| Kao-Mullis | Rita | Charlotte | NC | 28227-791 | ritamullis@ | Thank you for reading my letter. |
| Kaohelauli | Anna | Kailua | HI | 96734-302 | annettesa | Keep Fossil Fuels In The Ground. |
| Kaopuiki | Alana | Wailuku | HI | 96793-096 | akaopuiki( | Thank you for reading my letter. |
| Kapche | Nicholas | Evanston | IL | 60201-181 | nicholas.ka | Thank you for reading my letter. |
| Kaphingst | Anne | Minnetonk | MN | 55345-471 | amkaphing | It is our responsibility to leave a |
| Kaplan | Cheryl | Los Banos | CA | 93635-351 | cannkap@ | Thank you for reading my letter. |
| Kaplan | Dennis | Mayfield H | OH | 44124-154 | citanul131 | Thank you for reading my letter. |
| Kaplan | Eliot | Seattle | WA | 98112-293 | eliot@josl | Thank you for reading my letter. |
| Kaplan | Evan | Brooklyn | NY | 11215-374 | ozzie13@c | Thank you for reading my letter. |
| Kaplan | Joan | Altadena | CA | 91001-164 | joankap@ | Thank you for reading my letter. |
| Kaplan | Joanne | New York | NY | 10023-629 | joanne@r | Thank you for reading my letter. |
| Kaplan | John | New York | NY | 10014-682 | kappersj@ | Thank you for reading my letter. |
| Kaplan | Linda | Germanto | TN | 38138-272 | lindackapl | Thank you for reading my letter. |
| Kaplan | Marnie | Boulder | CO | 80305-724 | eshalove@ | Thank you for reading my letter. |
| Kaplan | Paulette | Fairfax | VA | 22030-214 | paulettek4 | Thank you for reading my letter. |
| Kaplan | Sandra F. | New York | NY | 10025-540 | sfreyakat@ | Thank you for reading my letter. |
| Kaplan | Stephanie | Austin | TX | 78750-275 | skaplan67 | Thank you for reading my letter. |
| Kaplan | Thomas | East Lansin | MI | 48823-302 | kaplan@m | Thank you for reading my letter. |
| Kaplow | Alicia | New York | NY | 10024 | akaplow@ | Thank you for reading my letter. |
| Kapoor | Rajat | Louisville | KY | 40205-181 | rjk93207@ | Thank you for reading my letter. |
| Kapp | Adele | La Jolla | CA | 92037-422 | akapp1@r | Please no more leasing of land fo |
| Kapp | Terry | Springfield | MO | 65806-283 | terryannk2 | Thank you for reading my letter. |
| Kappel | Catherine | Leominste | MA | 01453-284 | katanjali@ | Thank you for reading my letter. |
| Kapphahn | Greg | Alexandria | MN | 56308-850 | gkrevvv@g | Please invest in the future rather |
| Kappy | Glen | Albuquerq | NM | 87106-151 | g_kappy@ | Thank you for reading my letter. |
| Karaba | Kathy | Battle Cre | MI | 49015-318 | kkaraba@ | Thank you for reading my letter. |
| Karanjawa | Armin & Eric | Toms Rive | NJ | 08753-428 | eric1704@ | Thank you for reading my letter. |
| Karas | Scott And Sheri | Denver | CO | 80123-066 | sheriandsc | Please, please do not allow frack |
| Karasek | Lois | Dowagiac | MI | 49047-973 | catsrforev | We must do everything we can N |
| Karchefsky | Rebne | Leander | TX | 78641-874 | rebnekarcl | Thank you for reading my letter. |
| Karcher | Brian | Chicago | IL | 60643-171 | bpkerie@g | Thank you for reading my letter. |
| Karcich | Bob | Medford | OR | 97504-710 | brokerbob | You are killing us and our childre |
| Kardell | Gregory | Jersey City | NJ | 07302-462 | crocutaatu | Thank you for reading my letter. |
| Kardiak | Jennifer | New York | NY | 10003-561 | jellyfurr@ | Thank you for reading my letter. |
| Karicofe | Holly | Staunton | VA | 24401-954 | karicofes@ | Thank you for reading my letter. |
| Karim | Sam | Oak Park | IL | 60302-211 | skarim23@ | Thank you for reading my letter. |
| Karli | Robert J | Austin | TX | 78758-331 | bobkarli@ | Thank you for reading my letter. |
| Karlson | David | Livermore | CA | 94550-634 | karlsonda | Even aggressive, ever expansive |
| Karlsson | Gunilla | Oak Park | CA | 91377-482 | gmkarlsso | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Karlsson | Vicki | Bangor | ME | 04401-340 | vickijeank( | Thank you for reading my letter. |
| Karnes | Elizabeth | Philadelph | PA | 19136-352 | bkarnes@ | Thank you for reading my letter. |
| Karns | Linda | Columbia I | MO | 65202-153 | lkarns@m | Thank you for reading my letter. |
| Karns | Travis | Overland F | KS | 66202-394 | tekengage | Thank you for reading my letter. |
| Karol | Meena | Ann Arbor | MI | 48105-121 | dak-heart( | Thank you for reading my letter. |
| Karp | Erin | Teaneck | NJ | 07666-352 | erinmkarp | Thank you for reading my letter. |
| Karp | Mitchel | San Diego | CA | 92120-392 | mskarp@c | Thank you for reading my letter. |
| Karrmann | Dave | Jacksonvill | FL | 32233-227 | davekarrm | Thank you for reading my letter. |
| Karvwatt | R Stephen | Raleigh | NC | 27607-413 | karvrskat@ | Thank you for reading my letter. |
| Karwoski | Anthony | Ft. Meade | MD | 20755 | tkarkar99( | Climate Change...DUH |
| Kasatka | Kuranda | Durham | MO | 63601 | krh22@du | Thank you for reading my letter. |
| Kaselle | Marion | North Brar | NY | 12766-009 | marika@p | Thank you for reading my letter. |
| Kaserman | John | Salt Lake C | UT | 84102-371 | johnkaserr | Thank you for reading my letter. |
| Kasey | C. | Mechanics | VA | 23116-278 | omni_girl( | Thank you for reading my letter. |
| Kashat | Kathleen | West Bloo | MI | 48322-318 | kath2833( | Thank you for reading my letter. |
| Kashner | John | Trenton | NJ | 08610-180 | johnkashn | Thank you for reading my letter. |
| Kashuba | Terray | Spokane | WA | 99201-196 | tkashuba@ | Vote the Republicans out that pr |
| Kasmai | Rose | Walnut cre | CA | 94595-363 | tangoflow | Thank you for reading my letter. |
| Kasparian | Armen | Wood Dale | IL | 60191-167 | akaspariar | Thank you for reading my letter. |
| Kaspark | Craig | Warwick | RI | 02888-165 | ckaspark@ | Thank you for reading my letter. |
| Kassner | Kathryn | Milan | NY | 12571-405 | kkassner@ | Thank you for reading my letter. |
| Kast | Kenneth | Santa Fe | NM | 87507-770 | kenkast@ | Change is happening. Doing notl |
| Kast | Michael | Panorama | CA | 91402-147 | michael_k | Thank you for reading my letter. |
| Kastern | William | Randlemai | NC | 27317-805 | wkastern@ | Thank you for reading my letter. |
| Kasukonis | John | Soldotna | AK | 99669-031 | kasukonis( | Thank you for reading my letter. |
| Kasurin | John | Ann Arbor | MI | 48103-302 | pkasuri@y | Thank you for reading my letter. |
| Kasuya | Tauny | San Rafael | CA | 94901 | tauny333( | Thank you for reading my letter. |
| Kat | Nora | Chelsea | MA | 2150 | noraibrahi | Thank you for reading my letter. |
| Katakowsk | Dennis | Chelsea | MI | 48118-971 | dkat20000 | Thank you for reading my letter. |
| Katakowsk | John | Allen Park | MI | 48101-139 | kattamanr | So are we all going to keep poiso |
| Kataoka | Lucy | Carmichae | CA | 95608-672 | le_kataoka | Thank you for reading my letter. |
| Kates | Meredith | Hillsdale | NJ | 07642-231 | mjkates@ | Thank you for reading my letter. |
| Kato | Maura | Walnut Cr | CA | 94596 | maurakatc | Thank you for reading my letter. |
| Kato | Ruka | Reston | VA | 20191-361 | ryunaomik | Thank you for reading my letter. |
| Katona | Jason | Northville | MI | 48167-125 | jayconjayc | Thank you for reading my letter. |
| Katsarou | Litsa | Albany | NY | 12242-000 | li.katsarou | Thank you for reading my letter. |
| Kattavarju | Nanda | Costa Mes | CA | 92627 | nanda.katt | Thank you for reading my letter. |
| Katten | DC | Cave Creel | AZ | 85331 | mrpanash | NO MORE POISON and POLLUTIC |
| Katterson | Melissa | South Heig | PA | 15081-025 | egk03263( | Thank you for reading my letter. |
| Katz | Elisa | Tinley Park | IL | 60477-185 | emkatzdvr | Thank you for reading my letter. |
| Katz | J | Murrieta | CA | 92563-643 | jkmaildrop | We have got to bite the bullet nc |
| Katz | Joanna | Berkeley | CA | 94702-170 | joanna07( | Thank you for reading my letter. |
| Katz | Merrill | Groton | CT | 06340-611 | docflyrod( | Climatic effects have become ext |
| Katz | Mimi | Escondido | CA | 92027-397 | mdesignin | Thank you for reading my letter. |
| Katz | Nancy | Port Town | WA | 98368-941 | kancynatz | Thank you for reading my letter. |
| Katz | Ronald | Huntingtoi | MI | 4.81E+08 | ronaldkatz | Thank you for reading my letter. |
| Katz-Biede | Shelly | New York | NY | 10023-524 | shellylkb@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Katzen | James | Las Vegas | NV | 89169-250 | jkatzen@e | Thank you for reading my letter. |
| Katzen | Joanne | aptos | CA | 95003-402 | jokat9@hc | It is time to end the use of fossil |
| Katzman | Joshua | Lake Zuricl | IL | 60047-216 | josh2katzr | We must start moving away fron |
| Kauerz | Marla | Centennia | CO | 80122-305 | mkauerz@ | Thank you for reading my letter. |
| Kauffman | Dawn | Walnut Cr | CA | 94596-555 | dawnkauff | No more Fracking!!! |
| Kauffman | L. L. | Mt pleasar | SC | 29464-283 | barneycan | Thank you for reading my letter. |
| Kauffman | Stan | Pellston | MI | 49769-914 | jskauff@sl | Thank you for reading my letter. |
| Kaufman | Andrea | Guernevill | CA | 95446-966 | andykaufn | Thank you for reading my letter. |
| Kaufman | Barry | Burbank | CA | 91506-152 | barrykaufr | Thank you for reading my letter. |
| Kaufman | Bruce | Monterey | CA | 93940-462 | brucekaufı | Thank you for reading my letter. |
| Kaufman | Laura | chelsea | MI | 48118-943 | lkaufman@ | Thank you for reading my letter. |
| Kaufman | Michelle | Rutland | VT | 05701-402 | marsupiga | Thank you for reading my letter. |
| Kaufman | Mike | st.paul | MN | 55107-335 | mrmikek6: | Thank you for reading my letter. |
| Kaufman | Muffett | Ventura | CA | 93004 | muffettk@ | Thank you for reading my letter. |
| Kaufman | Randy | Archer | FL | 32618-445 | randyandj | Wrong energy sources, PERIOD! |
| Kaufman | Ronald | Spokane | WA | 99223-657 | rondikaufr | Thank you for reading my letter. |
| Kaufman | Sharon | Scottdale | PA | 15683-115 | skaufman2 | Thank you for reading my letter. |
| Kaufman | Stacey | Palmetto E | FL | 33158-131 | staceydaw | Thank you for reading my letter. |
| Kaufman H | Wendy | Weatherly | PA | 18255-423 | wendybird | Energy at the expense of poisoni |
| Kaufmann | B | Appleton | WI | 54911 | barbk@atl | I am "the public" and those land: |
| Kaufmann | Betty | Cockeysvil | MD | 21030-191 | betsyk220 | Thank you for reading my letter. |
| Kaufmann | Lois | Middlebur | VT | 05753-451 | dolokauf@ | Please don't give in to pressure f |
| Kaup | Shelley | Glenwood | CO | 81601 | shelleykau | Please manage our public plans t |
| Kaushik | Nagender | Austin | TX | 78759-352 | nagender.l | Thank you for reading my letter. |
| Kavanagh | Deborah | Columbia | MD | 21045-441 | deborahka | Thank you for reading my letter. |
| Kavanagh | Laura | Colts Neck | NJ | 07722-152 | lbrkav@gr | Thank you for reading my letter. |
| Kavars | Dain | Muncie | IN | 47304-943 | dwkavars@ | Thank you for reading my letter. |
| Kaveler | Phil | Cornelius | NC | 28031-857 | pwkaveler | Thank you for reading my letter. |
| Kavelman | Pamela | Pleasant H | PA | 15236-410 | pkavelmar | Thank you for reading my letter. |
| Kawa | Sandra | Lehigh Acr | FL | 33936-522 | auntinefer | Thank you for reading my letter. |
| Kay | Joel | Milwaukie | OR | 97222-436 | jjkof1@ms | Thank you for reading my letter. |
| Kay | Less | Smyrna | GA | 30082-384 | lei_leslie@ | Thank you for reading my letter. |
| Kay | Malcolm | Bozeman | MT | 59715-325 | malkay@h | Thank you for reading my letter. |
| Kay | Nancy | Carlsbad | CA | 92009-581 | nekay@ro | Thank you for reading my letter. |
| Kay-Hazou | Natasha | Escondido | CA | 92029-510 | orangemo | Thank you for reading my letter. |
| Kayatsky | Tal | Los Angele | CA | 90042-460 | talbert20@ | Thank you for reading my letter. |
| Kaye | Eleanor | Hallandale | FL | 33009-373 | e_kaye@b | JUSTICE FOR ALL !!!!!!!!!!!PEACE |
| Kaye | Rosalie | Irvington | NJ | 07111-254 | shanamad | Thank you for reading my letter. |
| Kaye-Carr | Josh | Ventura | CA | 93001-404 | courage@ | Thank you for reading my letter. |
| Kaylen | Sharon | Bainbridge | WA | 98110-305 | skaylen@g | I treasure public lands. They sho |
| Kayne | Abraham | ann arbor | MI | 48103-243 | avi_extrao | Thank you for reading my letter. |
| Kayser | Gabrielle | Hicksville | NY | 11801-321 | gkayser@l | Thank you for reading my letter. |
| Kayser | John | Pine | CO | 80470-028 | john.kayse | We love our wild lands. Keep the |
| Kayser | Vickry | Colorado S | CO | 80909-303 | vickrywolf | Thank you for reading my letter. |
| Kazak | Ilene | Brighton | MI | 48116-821 | kazak@ur | Thank you for reading my letter. |
| Kazarian | Lorraine | Santa Rosa | CA | 95401-392 | abbykazari | Thank you for reading my letter. |
| Keady | Paul | Portland | OR | 97217-412 | paul_kead | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kealhofer | Stephen | Lafayette | CA | 94549-242 | kealhofer@ | It is increasingly counterproducti |
| Keane | Carolyn | Pawling | NY | 12564-242 | ckeane435 | NO MORE FRACKING! LOOK AT ( |
| Keane | Mary | New Hyde | NY | 11040-131 | bonnielass | Thank you for reading my letter. |
| Keane | Ryan | Marlborou | MA | 01752-10C | rkeane2@ | Thank you for reading my letter. |
| Kearney | Daniel | East Rocka | NY | 11518-20C | karnage71 | fracking put benzine in the grour |
| Kearney | Lisa | Petaluma | CA | 94954-30C | lisak@mog | Thank you for reading my letter. |
| Kearney | Scott | Pickett | WI | 54964-952 | info@mfw | Thank you for reading my letter. |
| Kearns | Kathy | Akron | OH | 44305-134 | katkearns5 | Thank you for reading my letter. |
| Kearns | Kathy | Glen Cove | NY | 11542-18C | kkearns11 | Thank you for reading my letter. |
| Kearns | Meghan | Portland | OR | 97229-503 | meghanek | Thank you for reading my letter. |
| Kearse, II | Rev. Logan | Atlanta | GA | 30316-422 | kearseart@ | There needs to be solid environn |
| Keasbey | Edie | Patterson | NY | 12563-254 | greenedie | No more coal leasing! Period. |
| Keast | Alix | New York | NY | 10025-681 | alixk3@gm | Thank you for reading my letter. |
| Keating | C | springfield | NJ | 07081-24C | kfredsam@ | Thank you for reading my letter. |
| Keating | F | E. Providei | RI | 02916-34C | fakeating1 | Thank you for reading my letter. |
| Keating | Michelle | Vancouver | WA | 98664-40C | mkaction5 | Thank you for reading my letter. |
| Keaton | Patricia | San Rafael | CA | 94903-46C | anniek918 | Please keep the fossil fuel indust |
| Keck | Bobbi | Tooele | UT | 84074-163 | jazzjnky84 | You talk the climate change talk |
| Keck | Brian | Asheville | NC | 28805-154 | mrkeckb@ | Thank you for reading my letter. |
| Kedderis | Pamela | Farmingto | CT | 06032-101 | pamjkay@ | Thank you for reading my letter. |
| Kedziora | Helen | Park Ridge | IL | 60068-16C | hek1244@ | Thank you for reading my letter. |
| Keeble | John | Medical La | WA | 99022-866 | jrkeeble@ | Thank you for reading my letter. |
| Keefe | Don | Buellton | CA | 93427 | rngrdon@ | We need to protect our lands frc |
| Keefe | Mary | Orange Vil | OH | 44022-154 | mkkeefe@ | We need to keep some of the Ea |
| Keefe | Patricia | Novato | CA | 94945-123 | sunderpre | Thank you for reading my letter. |
| Keefer | Kelly | University | WA | 98467-222 | gkkeef@q. | Thank you for reading my letter. |
| Keefer | Richard | Gettysburg | PA | 17325-732 | richardak@ | Thank you for reading my letter. |
| Keegan | Barbara | HICKSVILLI | NY | 11801-55C | k24blue@ | Thank you for reading my letter. |
| Keegan | Deb | Eau Claire | WI | 54703-278 | cellobabe5 | Thank you for reading my letter. |
| Keehr | Kyle | Bethel | MN | 55005-17C | kylekota7( | Thank you for reading my letter. |
| Keeler | Mary | Seattle | WA | 98117-334 | mkeeler@ | Thank you for reading my letter. |
| Keeler | Richard | Bensalem | PA | 19020-483 | dale837@ | Thank you for reading my letter. |
| Keeler | Timothy | Kenmore | WA | 98028-422 | timwsiy@g | Thank you for reading my letter. |
| Keeley | James | Vancouver | WA | 98662-649 | jkeeley36@ | Thank you for reading my letter. |
| Keeley | Martin | Zanesville | OH | 43701-969 | mjaykeele | Thank you for reading my letter. |
| Keen | Ralph | Millville | NJ | 08332-741 | r.keen@cc | C'mon people, Wake up and see |
| Keenan | Robert | mission vie | CA | 92691-22C | robertlkee | Keep toxic fossil fuels in the grou |
| Keenan | Sean | Springfield | MA | 01109-18C | skeenan17 | I don't know much about fossil fu |
| Keene | Chad | Kent | WA | 98042-373 | chadjkeen | Thank you for reading my letter. |
| Keene | Stephanie | Oley | PA | 19547 | chilledout | Thank you for reading my letter. |
| Keener | Barry | Lawrencev | GA | 30046-589 | barrydk27 | Thank you for reading my letter. |
| Keeney | Diane | nashville | TN | 37215-151 | gardenersl | Thank you for reading my letter. |
| Keeney | Karen | Portland | OR | 97211 | karenk@a | Thank you for reading my letter. |
| Keenhold | Kaitlyn | Germansvi | PA | 18053-205 | superwaffl | Thank you for reading my letter. |
| Keeshen | Rebecca | Albuquerq | NM | 87108-102 | rkeeshen2 | Thank you for reading my letter. |
| Keffer | Sandra | Roanoke | VA | 24012-374 | unworthy9 | Thank you for reading my letter. |
| Kegelman | Julia | Wilmingto | DE | 19802-294 | juliakegeln | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kehas | Alethea | Bow | NH | 3304 | aekehas@ | Thank you for reading my letter. |
| Kehew | Linda | Winterville | NC | 28590-941 | lmkehew@ | Thank you for reading my letter. |
| Kehl | Janit | Sebastian | FL | 32958-423 | kehlgary@ | Thank you for reading my letter. |
| Keidel | Bhinda | Brooklyn | NY | 11220-138 | bhindak@ | Thank you for reading my letter. |
| Keil | Joyce | west milfo | NJ | 7480 | jkeil@optc | Thank you for reading my letter. |
| Keim | Gary | Swarthmo | PA | 19081-003 | k1063g@a | Thank you for reading my letter. |
| Keim | Mary | Orlando | FL | 32806-783 | rssmhk@g | Thank you for reading my letter. |
| Keim | Steven | Columbiav | MI | 48421-880 | fletchrider | Thank you for reading my letter. |
| Keinberger | Ancilla | Babylon | NY | 11702-024 | ancilla@op | Thank you for reading my letter. |
| Keir | Gary | New York | NY | 10024-325 | garykeir@ | Thank you for reading my letter. |
| Keirns | Ann | Castro Vall | CA | 94546-842 | anncke irns | Public lands account for 40% of t |
| Keiser | John | Salinas | CA | 93902-223 | jrkeis@gm | Thank you for reading my letter. |
| Keiser | Robert | S. Miami | FL | 33143-814 | skeiser2@ | Thank you for reading my letter. |
| Keiter | Marjorie | Nesqueho | PA | 18240-152 | mhkeiter@ | We must do all we can to protec |
| Keiter | Samuel C. | Adamstow | MD | 21710-961 | samck@ec | Thank you for reading my letter. |
| Keith | Christine | Berkeley | CA | 94703-186 | christie@r | Thank you for reading my letter. |
| Keith | JL | providence | RI | 02906-018 | jlkeith30@ | PRES. OBAMA: STOP BACKING T |
| Keith | Lindsay | West Bridg | MA | 02379-124 | lekeith8@ | Thank you for reading my letter. |
| Keithler | Mary | Englewoo | CO | 80111-413 | mkeithler( | Thank you for reading my letter. |
| Keleher RD | Susan | lockport | NY | 14094-795 | tzujan5@y | Thank you for reading my letter. |
| Keleti | Steven | Malden | MA | 02148-761 | skeleti@cc | Thank you for reading my letter. |
| Kellam | Marcia | Monterey | CA | 93940-612 | marciakell | Thank you for reading my letter. |
| Keller | Benjamin | Oakland | CA | 94618-133 | bkeller@h | Thank you for reading my letter. |
| Keller | Bob | Parsippany | NJ | 07054-304 | bobo430@ | Thank you for reading my letter. |
| Keller | Geoffrey | glenwood | CO | 81601-327 | geoffk_sop | Thank you for reading my letter. |
| Keller | Marnie | Centennia | CO | 80016-104 | kellersx5@ | Thank you for reading my letter. |
| Kellerman | Katherine | Camarillo | CA | 93010-292 | k.kellerma | No fracking! Distupts ocean life i |
| Kellerman | Thomasin | Cumberlar | RI | 02864-622 | kthomasin | Thank you for reading my letter. |
| Kelley | Anne | Wilton | WI | 54670-852 | ajkelley@g | Mr. President, please continue y |
| Kelley | Bill | Nokomis | FL | 34275-354 | tryforthe9 | Thank you for reading my letter. |
| Kelley | Carl | Albany | CA | 94706 | ckelley@w | Thank you for reading my letter. |
| Kelley | Kristi | Morganto | WV | 26501-831 | kskelley@l | Thank you for reading my letter. |
| Kelley | Patsy | McCall | ID | 83638-531 | dpkelleywi | No more of this abusive rape of c |
| Kellman | Steven G. | Shavano P | TX | 78231-151 | kellman1@ | Thank you for reading my letter. |
| Kellogg | Sheila | Novi | MI | 48377-388 | shmil@um | Thank you for reading my letter. |
| Kelloniemi | Carolina | Everett | WA | 98208 | caritoarias | When our greedy government w |
| Kelly | Alice | Felton | CA | 95018-940 | alicemaryk | Thank you for reading my letter. |
| Kelly | Brian | Horsham | PA | 19044-185 | bkelly1976 | Thank you for reading my letter. |
| Kelly | Brian | Philadelph | PA | 19135-162 | kellybrian( | Thank you for reading my letter. |
| Kelly | Carla | Storrs | CT | 06268-130 | barefootd | Fossil fuel is counter to everythir |
| Kelly | Carolyn | Albuquerq | NM | 87111-370 | carolynk91 | Thank you for reading my letter. |
| Kelly | Chuck | Long Beacl | CA | 90803-351 | lamplitr@i | Thank you for reading my letter. |
| Kelly | Cody | Saint Louis | MO | 63116-371 | ckelly84@ | Thank you for reading my letter. |
| Kelly | Cossete | Richmond | TX | 77406-396 | tashaliebe | Thank you for reading my letter. |
| Kelly | Cossette | Richmond | TX | 77406-396 | tashaliebe | Thank you for reading my letter. |
| Kelly | Crayton | Portsmout | VA | 23702-301 | craytonkel | Thank you for reading my letter. |
| Kelly | David | New Britai | CT | 06053-110 | divokelly@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly | Deborah | pahoa | HI | 96778-080 | dekel42@ | Thank you for reading my letter. |
| Kelly | Felicia | Pensacola | FL | 32534-425 | fkelly_200 | Thank you for reading my letter. |
| Kelly | Gary | hopewell j | NY | 12533 | garykellyb | Public lands are a national resou |
| Kelly | J | Olalla | WA | 98359-855 | gigkelly@c | Lets leave a livable planet for ou |
| Kelly | Jane | Baltimore | MD | 21211-180 | janenanke | Educated people know that the |
| Kelly | John | Towson | MD | 21286-821 | jcklrv@aol | Enough - no more public lands fc |
| Kelly | Karen | Camano Is | WA | 98282-860 | kell970@y | Thank you for reading my letter. |
| Kelly | Karen | Chicago | IL | 60630-132 | 56kbird@g | Thank you for reading my letter. |
| Kelly | Lynn | New York | NY | 10003-842 | kelly.l@att | Thank you for reading my letter. |
| Kelly | Mary | Kennebunl | ME | 04043-698 | kelme@ro | Thank you for reading my letter. |
| Kelly | Mary | Rockville C | NY | 11570-100 | cijmlk@ya | Thank you for reading my letter. |
| Kelly | Matt | Petersburg | NY | 12138-642 | veganpeac | Thank you for reading my letter. |
| Kelly | Mike | Jersey City | NJ | 7307 | kelly.mich | Thank you for reading my letter. |
| Kelly | Nancy | Oakland | CA | 94605-117 | npkelly@a | Thank you for reading my letter. |
| Kelly | Nina | Auburn | NH | 03032-331 | jnkelly154 | Thank you for reading my letter. |
| Kelly | Patrick | Lenexa | KS | 66215-172 | pkelly@sc | Thank you for reading my letter. |
| Kelly | Patrick | Missoula | MT | 59802-479 | pkelly02@ | Thank you for reading my letter. |
| Kelly | R. | The Village | FL | 32162 | freeray711 | Thank you for reading my letter. |
| Kelly | Ralph | Albuquerq | NM | 87109-305 | ralph0000 | Thank you for reading my letter. |
| Kelly | Robert | Harrison | NY | 10528-202 | robertkelly | If you are not part of the solutior |
| Kelly | Shannon | Omaha | NE | 68137-158 | skelly23@ | Thank you for reading my letter. |
| Kelly | Theresa | New York | NY | 10024-319 | theresakel | Thank you for reading my letter. |
| Kelly | Vasiliki | Grants Pas | OR | 97526-968 | viakelly@k | Thank you for reading my letter. |
| Kelly | Wayne | ashland | OR | 97520-194 | waynekins | Thank you for reading my letter. |
| Kelm | Kasey | Fayettevill | AR | 72704-557 | kasey.kelm | There is no place in our future fo |
| Kelman | Barry | Kirkland | WA | 98034-533 | barry@kel | Thank you for reading my letter. |
| Kelsey | Doris | fort scott | KS | 66701 | lester@ckt | Thank you for reading my letter. |
| Kelso | Barton | Newtonvil | MA | 02460-152 | bartkelso@ | Please, Friends! It's the only air |
| Kelso | Kerry | Sierra Vist | AZ | 85650-972 | loveabugt | Continuing "business as usual" w |
| Kelso | Steve | Peru | NY | 12972-511 | kelso1117 | Thank you for reading my letter. |
| Kelson | Carla | Lincolnwo | IL | 60712-272 | cskelson@ | Thank you for reading my letter. |
| Kelsonpeti | Ross | Miami Bea | FL | 33141-272 | petitions@ | Also, please buy your outdoor ar |
| Kelting | Michael | Enfield | CT | 06082-550 | michaelkel | Thank you for reading my letter. |
| Kelts | Shari | Kirkwood | MO | 63122-553 | sharikelts( | Thank you for reading my letter. |
| Kemling | Jo | Santa Clar | CA | 95051-140 | jolkem@ya | Thank you for reading my letter. |
| Kemmerer | Carol | Phoenix | AZ | 85051-102 | cjkem@q.c | We need to protect our land and |
| Kempf | Victoria | Escondido | CA | 92026-342 | kempfvict | Thank you for reading my letter. |
| Kemple | Jason | Alpha | NJ | 08865-446 | sbrules@h | Thank you for reading my letter. |
| Kempson | Susan G | Kinnelon | NJ | 07405-293 | suzkemp@ | Thank you for reading my letter. |
| Kenakin | Deborah | Durham | NC | 27713-934 | bcbeek@g | Thank you for reading my letter. |
| Kendall | Carolyn | Lititz | PA | 17543-920 | cokendall( | Thank you for reading my letter. |
| Kendall | Dean | Leesport | PA | 19533-861 | deankenda | Thank you for reading my letter. |
| Kendall | Julia | Englewood | FL | 34223-305 | bedouina- | Please. It's for our future good. |
| Kendall | Trish | Gardner | MA | 01440-193 | trishohran | You may be our last chance to st |
| Kendler | Ady | New Richn | OH | 45157-852 | ady.kendle | Thank you for reading my letter. |
| Kendrick | Betty | Hagerstow | MD | 21740-570 | babykoala | Thank you for reading my letter. |
| Kendrick | Missy | Valdosta | GA | 31605-796 | missykend | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Keneally | Rachel | Easton | CT | 06612-111 | jckneals2@ | Thank you for reading my letter. |
| Kenemuth | Barbara | Albuquerq | NM | 87110-151 | bkenemut | Fracking is known to damage grc |
| Kenna | Aaron | San Diego | CA | 92126-761 | aak224@g | Thank you for reading my letter. |
| Kennedy | Clare | Templetor | CA | 93465-544 | clarecasale | Thank you for reading my letter. |
| Kennedy | Deborah | Triangle | VA | 22172-112 | deborahw | Thank you for reading my letter. |
| Kennedy | Gena | Victoria | TX | 77901-541 | gena56@g | Thank you for reading my letter. |
| Kennedy | Heather | Montpelie | VT | 05602-890 | hkennedyt | Thank you for reading my letter. |
| Kennedy | Holly | Arvada | CO | 80403-748 | parisgartei | Thank you for reading my letter. |
| Kennedy | Irene | Raleigh | NC | 27609-631 | ivkennedy | It's time to do the right thing. Ste |
| Kennedy | Karen | Concord | MA | 01742-416 | kmoreyk@ | Thank you for reading my letter. |
| Kennedy | Karen | Lombard | IL | 60148-452 | karenk@b | Thank you for reading my letter. |
| Kennedy | Kathryn | Kenoza Lal | NY | 12750-028 | katekate58 | Climate change is real and we ne |
| Kennedy | Katya | Evergreen | CO | 80439-700 | katyakenn | Thank you for reading my letter. |
| Kennedy | Kelsey | Metropolis | IL | 62960-305 | kelseyk94( | Thank you for reading my letter. |
| Kennedy | Martha | Winston Sa | NC | 27106-461 | martha_ke | Death by a thousand cuts! We ca |
| Kennedy | Miriam | Farmingto | CT | 06032-207 | mimisings | Thank you for reading my letter. |
| Kennedy | Nancy | Shoreview | MN | 55126-140 | njkennedy | Thank you for reading my letter. |
| Kennedy | Robert | Chicago | IL | 60614-850 | kennedy.r | Thank you for reading my letter. |
| Kennedy | Sarah | Pelham | NH | 03076-301 | hellopussy | Thank you for reading my letter. |
| Kennedy | Scott | Birmingha | AL | 35213-101 | tykieh@co | Thank you for reading my letter. |
| Kennedy | Tom | Rochester | NY | 14624-474 | tbk57hi@y | Thank you for reading my letter. |
| Kenneke | Albert & Joan | Oakton | VA | 22124-280 | alk52x@gr | We need to keep itALL in the gro |
| Kenney | Michael | El Cerrito | CA | 94530-161 | mhkenney | Thank you for reading my letter. |
| Kenney | Mike | Hensley | AR | 72065-805 | kenney-mi | We need clean air and water too |
| Kenney | Richard | Kalama | WA | 98625-080 | cririchard( | Thank you for reading my letter. |
| Kennie | Steven | West Denr | MA | 02670-212 | jkennie@c | Thank you for reading my letter. |
| Kenningto | Janet | Los Angele | CA | 90077-250 | janetk220( | Thank you for reading my letter. |
| Kenny | Bonnie | Lakewood | CO | 80214-194 | bonniebizb | Thank you for reading my letter. |
| Kenny | Eleanore | Springfield | OR | 97477-350 | brielk550@ | Climate change truly is the earth |
| Kenny | Michael | Houston | TX | 77041-184 | mjk_319@ | Thank you for reading my letter. |
| Kenny | Pamela | Omaha | NE | 68144-463 | pwkenny8 | Thank you for reading my letter. |
| Kenoyer | Melanie | Vancouver | WA | 98660-243 | mellowker | Thank you for reading my letter. |
| Kensicki | Marybeth | Collegevill | PA | 19426-417 | mkensicki( | Thank you for reading my letter. |
| Kensler | Kim | Toledo | OH | 43623-243 | kkensler@ | Thank you for reading my letter. |
| Kent | Adelaide | New York | NY | 10021-544 | abiekaye@ | Thank you for reading my letter. |
| Kent | Anthony | Paso Roble | CA | 93447-355 | pasotony@ | Thank you for reading my letter. |
| Kent | Conner | Newport B | CA | 92663 | upandout( | Thank you for reading my letter. |
| Kent | Donald | Rocklin | CA | 95677-313 | dkkent864 | Thank you for reading my letter. |
| Kent | Ellen | Wincheste | VA | 22604-118 | lynnknt48( | Thank you for reading my letter. |
| Kent | Gwynneth | Florence | MA | 01062-144 | zephyr542 | Thank you for reading my letter. |
| Kent | John | Phoenix | AZ | 85032-471 | jdkent@ac | Thank you for reading my letter. |
| Kent | Joyce | New York | NY | 10010 | joycekent2 | Thank you for reading my letter. |
| Kent | Marcia | Hailey | ID | 83333-094 | mkenttw@ | Thank you for reading my letter. |
| Kent | Margaret | Plympton | MA | 02367-171 | kentink.us | We need your help to stop the fu |
| Kent | Patty | Safety Har | FL | 34695-322 | pattykent2 | Thank you for reading my letter. |
| Kent | Steve | Hamilton | OH | 45011 | houseand( | Thank you for reading my letter. |
| Kentfield | Maren | Tucson | AZ | 85748-705 | mkentfielc | A proper solution needs to be dr |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kenyon | Audrey | Kingston | NY | 12401-472 | kschlafenb | Thank you for reading my letter. |
| Kenyon | Nancy | Central Sq | NY | 13036-330 | nkenyon2( | Thank you for reading my letter. |
| Keough | Paul | Beaverton | OR | 97007-536 | tupalo19@ | Thank you for reading my letter. |
| Keoughan | Patricia | Woods Ho | MA | 02543-053 | pkeoughar | Thank you for reading my letter. |
| Kephart | Jo | Vermillion | SD | 57069-191 | jkephart41 | Now is the time to pursue renew |
| Kepley | Lee | Graham | NC | 27253-435 | bkpower2 | Thank you for reading my letter. |
| Kepner | Susan | York | ME | 03909-523 | srkepner@ | What happened to CLEAN energy |
| Keppler | Dustin | Charlotte | NC | 28210-284 | dtkeppler( | Thank you for reading my letter. |
| Kerbyson | Gerry | Los Gatos | CA | 95032 | gkerby2@ | Thank you for reading my letter. |
| Kerfoot | Patricia | Hampden | ME | 4444 | pbkerfoot( | Thank you for reading my letter. |
| Kerimova | Laura | San Franci | CA | 94115-500 | laurasimor | Thank you for reading my letter. |
| Kerman | Paul | Warren | MI | 48091-213 | paulkerma | Thank you for reading my letter. |
| Kern | Barb | Bartlett | IL | 60103-122 | barbara.ke | Thank you for reading my letter. |
| Kern | Bill | Lilburn | GA | 30047-232 | willkern1@ | It's time to change use of public |
| Kern | David | SPRING VA | NY | 10977-603 | dlewisk45( | Thank you for reading my letter. |
| Kern | Stephen | Los Angele | CA | 90036-301 | sjkern42@ | Thank you for reading my letter. |
| Kerns | Arron | Stoutsville | OH | 43154-972 | firedawg1 | Thank you for reading my letter. |
| Kerns | Wesley | Atlanta | GA | 30324-529 | wesley.ker | Thank you for reading my letter. |
| Kerr | Charles D. | Kearny | NJ | 07032-261 | cdk148@c | Thank you for reading my letter. |
| Kerr | James | Redwood ' | CA | 95470-067 | jkerr@pac | Thank you for reading my letter. |
| Kerrigan | Martin | baltimore | MD | 21229-322 | martinwke | Thank you for reading my letter. |
| Kerrigan | Warren | Berea | OH | 44017-256 | doctorjake | Preserve our public lands. Invest |
| Kersten | Justin | Boulder Cr | CA | 95006-830 | justottok@ | Thank you for reading my letter. |
| Keshishian | Arin | Glendale | CA | 91206-225 | interloude | Thank you for reading my letter. |
| Kesich | John | Venice | FL | 34293-881 | john.kesicl | Any sane person knows that it m |
| Keske | Kathleen | Brooklyn | NY | 11215-114 | klkeske@y | Thank you for reading my letter. |
| Kessinger | Jerry | Everett | WA | 98203-430 | jerrykessir | Thank you for reading my letter. |
| Kessler | Gale | Mercer Isl | WA | 98040-555 | gale.kessle | Thank you for reading my letter. |
| Kessler | Inge | Healdsbur | CA | 95448 | ikessler@r | Thank you for reading my letter. |
| Kessler | Richie | New York | NY | 10024-321 | x@earthsr | Thank you for reading my letter. |
| Kessler | Robert | Oakland | CA | 94610-172 | rksox04@ | Thank you for reading my letter. |
| Kessler | Roberta | Crest Hill | IL | 60403-185 | rlkessler@ | Thank you for reading my letter. |
| Kessler | Susan | Chatham | IL | 62629-121 | sgk1158@ | Thank you for reading my letter. |
| Kessler, Ph | Bernard | Yorktown | NY | 10598-362 | bernie88@ | Climate change is taking a toll NO |
| Kestel | Lisa Grace | Rockledge | FL | 32955-469 | ylwlab@cf | Thank you for reading my letter. |
| Kestell | Kathleen | spokane | WA | 99208-852 | jkestell@q | Thank you for reading my letter. |
| Kestelyn | Kathleen | Petaluma | CA | 94952-289 | kkestelyn( | We need to reduce climate pollu |
| Kestler | Ronald | Louisville | KY | 40223-123 | rrk@iglou. | Thank you for reading my letter. |
| Kestrel | Cindi | Loveland | CO | 80538-914 | cindikestre | Thank you for reading my letter. |
| Keswick | Jeff | Jupiter | FL | 33477-951 | jkmako@h | Thank you for reading my letter. |
| Ketcham | C | Germanto | MD | 20874 | ketchamc( | Thank you for reading my letter. |
| Ketchersid | Sharon | Lincoln | CA | 95648-872 | ketch07@ | Thank you for reading my letter. |
| Ketchum | Lynn | Madison | WI | 53704-484 | 5foot2@sb | You need to listen to future gene |
| Kettel | Michelle | Cleveland | OH | 44111-220 | mm_kette | Thank you for reading my letter. |
| Kettelhut | Kurt | Deerfield E | FL | 33442-300 | lacamman | Thank you for reading my letter. |
| Kettner | Christine | Milwaukee | WI | 53208-374 | christineke | Stop Please - Enough is enough! |
| Keuneke | Bruce | Fort Wayn | IN | 46825-153 | tsprocket( | Stop the greedy destroyers of ou |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kevany | Michael & Kathryn | Silver Sprir | MD | 20910-420 | kkevany@ | Thank you for reading my letter. |
| Kevin | Hanson | San Dimas | CA | 91773-302 | kvhans2@ | Thank you for reading my letter. |
| Key | Christopher | Bellinghan | WA | 98225-306 | ckey2048( | Thank you for reading my letter. |
| Key | Laurence | Stuart | FL | 34997-825 | flute0001( | It's way past time to call a halt. |
| Keyes | Jack | Portland | OR | 97210-291 | jkeyes@lir | Please do not allow this mining c |
| Keys | Alicia | Portland | OR | 97225-504 | raenadinei | Thank you for reading my letter. |
| Keys | Anne | Collegevill | PA | 19426-102 | keysbalta( | Thank you for reading my letter. |
| Keys | Catherine | Medford | OR | 97501-900 | valkate@c | Thank you for reading my letter. |
| Keys | Elsie | Valley City | ND | 58072-211 | lckeys88@ | Surely you can come up with a b |
| Keys | Jennifer | Ashburn | VA | 20147-779 | jenniferk1 | Thank you for reading my letter. |
| Keys | Tom | Gresham | OR | 97080-934 | tkeyshike( | Thank you for reading my letter. |
| Keyser | Diana | Basalt | CO | 81621-915 | dianakeys | please help reduce our carbon fc |
| Keyser | Donald | Johnson Ci | TN | 37604-272 | keyserdon | Thank you for reading my letter. |
| Keyser | Joan | Philadelph | PA | 19149-344 | joanbluest | The earthquakes, the homes witl |
| Khalsa | Mha Atma S. | Los Angele | CA | 90035-331 | earthactio | As a concerned US citizen and ta |
| Khambhol | Ann | Tucson | AZ | 85756-973 | candyannk | Thank you for reading my letter. |
| Khan | Karen | Monroevil | PA | 15146-203 | karenlee1 | Thank you for reading my letter. |
| Khanlian | Richard | Santa Fe | NM | 87505-680 | rckhan@m | Thank you for reading my letter. |
| Khanna | Sumita | NORTH BR | NJ | 08902-428 | sumita@jc | Thank you for reading my letter. |
| Khatib | Sarah | Saint Pete | FL | 33713-521 | sarah.b.kh | Thank you for reading my letter. |
| Khlabysto | Milena | Dunwoody | GA | 30338-535 | milena@n | Thank you for reading my letter. |
| Khoury | Jamal | Oak Park | IL | 60302-272 | jikhoury@ | Preserving and promoting the he |
| Kibbel | Kathi | Dallas | TX | 75208-591 | kathikibbe | Thank you for reading my letter. |
| Kidd | Kevin | Camptonv | CA | 95922-970 | kevinwkid | Thank you for reading my letter. |
| Kidder | Kd | Leesburg | VA | 20175-292 | kd@photo | Do the right thing....save us |
| Kidney | J. Chris | Oakland | CA | 94602-353 | chriskid78 | Thank you for reading my letter. |
| Kiedis | Denise | Bonifay | FL | 32425-610 | chanfan10 | Thank you for reading my letter. |
| Kiefer | Marc | Walnut Cr | CA | 94596-634 | marckiefe | No more dirty coal energy please |
| Kieffer | Ramsay | Milford | DE | 19963-240 | rckieffer@ | Thank you for reading my letter. |
| Kiefner | Joe | Jenkintow | PA | 19046-210 | fjkief@yah | Thank you for reading my letter. |
| Kieft | Gordon | Denver | CO | 80222-654 | gordonkie | Thank you for reading my letter. |
| Kiel | Kendall | Belding | MI | 48809-140 | kendall148 | Please help save our planet. Sto |
| Kielman | Laura | Sacrament | CA | 95818-127 | lkielman@ | Thank you for reading my letter. |
| Kiely | Kathleen | Branford | CT | 06405-593 | kielyk77@ | Thank you for reading my letter. |
| Kiely | LaVive | San Franci | CA | 94127-140 | kielykids@ | Thank you for reading my letter. |
| Kienzi | Oliver | New York | NY | 10019-511 | oliver_kier | Thank you for reading my letter. |
| Kiernan | Elizabeth | Ridgefield | CT | 06877-112 | elizabethjk | Thank you for reading my letter. |
| Kiernan | Frank | Olivehurst | CA | 95961-937 | frank@fks | Thank you for reading my letter. |
| Kiesel | Pam | Kirkland | WA | 98033 | pamkiesel | Please don't add to the climate c |
| Kieslich | Brett | Davenport | FL | 33837-760 | physalia00 | Thank you for reading my letter. |
| Kiesling | Jon | st louis | MO | 63119-203 | kieslingje( | Thank you for reading my letter. |
| Kifer | Robert | Nesconset | NY | 11767-200 | bobkifer@ | Thank you for reading my letter. |
| Kiger | Nick | Azle | TX | 76020-431 | kigernick@ | Thank you for reading my letter. |
| Kiholm | Laura | Mesa | AZ | 85207-453 | lpkiholm@ | Thank you for reading my letter. |
| Kijek | Neil | Ripley | TN | 38063-827 | nkijek@ya | Please stop allowing OUR public |
| Kikuchi | Kazue | Austin | TX | 78749-402 | kcats@aus | Thank you for reading my letter. |
| Kilbon | Shelley | Loveland | CO | 80538-145 | gwyddon3 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kilburg | Lou Ann | Dubuque | IA | 52001-132 | kilburgl@c | Thank you for reading my letter. |
| Kilby | Stephen | St Petersb | FL | 33705-413 | catadon@ | This is my land . It's not for sale |
| Kilcommo | Mary | Winnfield | LA | 71483-362 | kkilcommc | To continue supporting the deat |
| Kildall | Bill | Port Angel | WA | 98362-630 | drbilly@m | KEEP IT IN THE GROUND ! |
| Kilgore | Jennifer | boulder | CO | 80302 | jkilgore22 | Thank you for reading my letter. |
| Kilgore | Nancy | Olympia | WA | 98501-106 | nncklgr@c | Thank you for reading my letter. |
| Kilgore | Susan | Lummi Isla | WA | 98262-870 | srktraveler | Thank you for reading my letter. |
| Killean | Rita | Chicago | IL | 60646-523 | rkchgo@a | Thank you for reading my letter. |
| Killeen | Agoya | SANTA CRU | CA | 95061-817 | rawlove@ | Thank you for reading my letter. |
| Killian | Elaine | Vancouver | WA | 98683-540 | eak44@co | Thank you for reading my letter. |
| Killingswo | Sandra | Asheville | NC | 28805-922 | sandra.kill | STOP THE FOSSIL FUEL INDUSTRY |
| Killingswo | Tommy | San Diego | CA | 92117 | tommyk12 | Thank you for reading my letter. |
| Killory | Amy | Boston | MA | 2114 | amarla11@ | Thank you for reading my letter. |
| Kilmer | Randy | Seattle | WA | 98125-586 | randykilm | Thank you for reading my letter. |
| Kilpatrick | Patti | Goldsboro | NC | 27530-946 | pattinc333 | Thank you for reading my letter. |
| Kilpatrick | Sheila | Va Beach | VA | 23444 | sheilakkilp | Thank you for reading my letter. |
| Kilpatrick | Wilma | Wheat Rid | CO | 80033-271 | wilmagk@ | Thank you for reading my letter. |
| Kilstrom | Susan | Penrose | NC | 28766-882 | susansbax | Thank you for reading my letter. |
| Kim | Don | Warrensbu | MO | 64093-213 | smileawhil | Thank you for reading my letter. |
| Kim | Hyun Chul | Haddonfie | NJ | 08033-180 | ryanbecer | Thank you for reading my letter. |
| Kim | Jeanette | Deale | MD | 20751-971 | lennywon | Thank you for reading my letter. |
| Kim | Ji-Young | Bothell | WA | 98012-762 | jiyoungk98 | Thank you for reading my letter. |
| Kim | Katherine | Albany | OR | 97321-126 | kimkathy@ | Not taking any action is as bad as |
| Kim-Eng | Jody | Portland | OR | 97230-471 | jodygk@g | Thank you for reading my letter. |
| Kimar | Chris | AuTrain | MI | 49806-003 | cmkimar@ | We could use public land for sola |
| Kimball | Hubert | Baldwinsvi | NY | 13027-103 | contlr14@ | Thank you for reading my letter. |
| Kimball | Larry | Cotopaxi | CO | 81223-930 | kimball.ma | Climate destruction is the numbe |
| Kimball | Marsha | Seattle | WA | 98116-183 | marshakin | Thank you for reading my letter. |
| Kimball | Robert | Charlottes | VA | 22911-921 | zorba111@ | We must act to protect our envir |
| Kimber | Greg | Temple | ME | 04984-052 | gkimber33 | Thank you for reading my letter. |
| Kimble | Paige | Wauwatos | WI | 53226-110 | paige.kimb | Thank you for reading my letter. |
| Kimbro | Robert | Beaverton | OR | 97008-611 | lbkimbro@ | No more destroying our public la |
| Kimes | James | Prescott V | AZ | 86314-845 | jameskime | Thank you for reading my letter. |
| Kimmel | Kevin | Summit | NJ | 07901-347 | kevinmkim | Thank you for reading my letter. |
| Kimpston | Charles R. | Polk City | IA | 50226-225 | ckimpston | Thank you for reading my letter. |
| Kimsey | Rebecca | Sublimity | OR | 97385 | rkimsey68 | Thank you for reading my letter. |
| Kimsey-Mi | Diane | Wilmore | KY | 40390-903 | casarick@ | Please do this while you can and |
| Kincaid | Jeff | Damascus | OR | 97089-822 | napili06@ | Coal is an outdated dirty fuel. Sto |
| Kindig | Norman | Yorba Lind | CA | 92886-253 | njkindig@ | Thank you for reading my letter. |
| Kindlmann | Marcia | Guilford | CT | 06437-216 | marciapot | We need a healthy food supply. |
| King | Alexandra | Colorado S | CO | 80904-411 | bubblyalie | Thank you for reading my letter. |
| King | Barbara | Georgetov | DE | 19947-672 | barbara_la | Thank you for reading my letter. |
| King | Barbara | Los Angele | CA | 90029-044 | brb3ki@ac | Thank you for reading my letter. |
| King | Bill | Ithaca | NY | 14850-302 | mharkins@ | Thank you for reading my letter. |
| King | Carol | North Las | NV | 89031-204 | carolking2 | Thank you for reading my letter. |
| King | Danny | West Palm | FL | 33406-445 | oaklanddr | Thank you for reading my letter. |
| King | David | New York | NY | 10005-191 | mrace83@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| King | Dawn | Rosedale | MD | 21237-180 | dawn.king | Please do not allow this to happe |
| King | Deborah C | Albuquerq | NM | 87114-459 | deborahkr | Thank you for reading my letter. |
| King | Dennis | Vero Beacl | FL | 32968-310 | jbeegee@ | I agree. We can't allow the fossil |
| King | Donald | Mesa | AZ | 85202-291 | dlk1971@ | Thank you for reading my letter. |
| King | Elinor | Bronx | NY | 10464-137 | eking@pal | Please protect our public lands fi |
| King | Fiona | Cortez | CO | 81321-958 | fiona@wil | Keep fossil fuels in the ground! |
| King | Gabrielle | Mount Cle | MI | 48043-642 | kigabby01 | Thank you for reading my letter. |
| King | Heidi | Stover | MO | 65078-146 | heids9294 | Thank you for reading my letter. |
| King | Howard | Brookhave | NY | 11719-940 | hking10@ | Thank you for reading my letter. |
| King | Jackie | Staunton | VA | 24401-169 | veggieirish | Thank you for reading my letter. |
| King | James | Eugene | OR | 97404-165 | jfk3@com | Thank you for reading my letter. |
| King | Janice | Burlington | NJ | 08016-364 | mase2015 | Thank you for reading my letter. |
| King | Jordana | Los Angele | CA | 90035-260 | jordanaqu | Thank you for reading my letter. |
| King | Justine | New York | NY | 10021-344 | justineking | Thank you for reading my letter. |
| King | Kathleen | madison | WI | 53705-253 | kaking2@ | Thank you for reading my letter. |
| King | Kelly | Mt. Pleasa | PA | 15666-240 | kdking622 | Thank you for reading my letter. |
| King | Kristy | Maple Gro | MN | 55369-840 | kristykmn | Thank you for reading my letter. |
| King | Lois | Atlanta | GA | 30319-143 | lrking00@ | We live on a planet with finite re |
| King | Megan | Lawrencev | NJ | 08648-423 | megk14@ | Thank you for reading my letter. |
| King | Roberta | Dayton | OH | 45449-250 | bobik@tw | Thank you for reading my letter. |
| King | Shelley | Flagler Bea | FL | 32136-520 | sk4420@h | Thank you for reading my letter. |
| King | Sue | Sausalito | CA | 94965-246 | suefking@ | Thank you for reading my letter. |
| King | Tom | Monumen | CO | 80132-811 | taking11@ | I spent by youth in the Uncompa |
| King | Tonya | Shady Cov | OR | 97539-870 | tonkng@a | Keep Big Oil out of protected lan |
| King | Travis | Los Angele | CA | 90013-184 | travis.king | Let's not turn the US into an indu |
| King | Valerie | Lenhartsvi | PA | 19534-933 | valsvet@c | Thank you for reading my letter. |
| King | Yolonda | Houston | TX | 77056-340 | yolonda@ | Thank you for reading my letter. |
| King-Chup | Cathy | Saint Clou | FL | 34769-223 | cnscrfan24 | Thank you for reading my letter. |
| Kingdon | Teresa | Waverly | IA | 50677-152 | irishchicky | Thank you for reading my letter. |
| Kinge | Khalil | Rockville | MD | 20852-250 | kkinge@ya | Thank you for reading my letter. |
| Kingett | Kathie | La Habra H | CA | 90631-805 | kingett.ka | We agree on the need to phase c |
| Kingsbury | John | Hemet | CA | 92543-423 | dskink@hc | Don't allow them to Self Bond th |
| Kingston | Nancy | Mission Vi | CA | 92692-311 | nxkingstor | Our prized public lands in Colora |
| Kinler | Milton | tylertown | MS | 39667-650 | kinlers@h | Thank you for reading my letter. |
| Kinnersly | Tal | Itoigawa | CA | 94913 | tal@kinne | Thank you for reading my letter. |
| Kinney | Douglas | Otego | NY | 13825-220 | 1942info@ | Thank you for reading my letter. |
| Kinney-Do | Donna | Bend | OR | 97701 | dkartcats@ | This is a last minute attempt to p |
| Kinser | Alice | Modesto | CA | 95358 | aliceandre | Thank you for reading my letter. |
| Kinsman | Judy | Florence | OR | 97439-960 | judykinsm | Thank you for reading my letter. |
| Kintzer | Michael | ST AUGUS | FL | 32095-847 | mk17rk@a | Thank you for reading my letter. |
| Kinyon | Susan | PORT ORC | WA | 98366-854 | w1lco@wa | Help our planet. |
| Kinzler | Kevin | Northbroo | IL | 60062-480 | kevinkinzle | Thank you for reading my letter. |
| Kipchak | Ismet | Nesconset | NY | 11767-230 | ismet@nyl | Thank you for reading my letter. |
| Kipling | Caroline | Georgetov | MA | 01833-170 | carolinekip | Thank you for reading my letter. |
| Kippes | Althea | San Franci | CA | 94109-422 | atkippes@ | Thank you for reading my letter. |
| Kirby | Cassie | Southgate | KY | 41071 | cassie.kirb | Thank you for reading my letter. |
| Kirby | Donna | Lake placic | NY | 12946-700 | mtswoods | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kirby | M | Philadelph | PA | 19129 | mzkirby@ | Thank you for reading my letter. |
| Kirby | Michael | Plymouth | PA | 19462-183 | michaelkir | Thank you for reading my letter. |
| Kirby | Suzanne | Sag Harbo | NY | 11963-123 | skirby3215 | Thank you for reading my letter. |
| Kirby | Twyla | Granite Fa | NC | 28630-963 | twylat21@ | Thank you for reading my letter. |
| Kirchner | John | Fort Wayn | IN | 46815-656 | train462@ | Thank you for reading my letter. |
| Kirchoff | Julie | Indianapol | IN | 46250-241 | jak.julie@ | Please put the health of our plan |
| Kirk | Brandon | Dallas | TX | 75208-310 | redntex@ | Thank you for reading my letter. |
| Kirk | Brian | Orange | CA | 92866-150 | rbkirkabc@ | Thank you for reading my letter. |
| Kirk | Jenny | California | PA | 15419-122 | jenpet_1@ | Thank you for reading my letter. |
| Kirk | Karisha | Bloomingt | IN | 47401-872 | karishakirk | Thank you for reading my letter. |
| Kirk | Linda | Midland | TX | 79707-581 | linkirk6@g | Thank you for reading my letter. |
| Kirk | Lorraine | Nederland | CO | 80466-964 | howclear@ | Thank you for reading my letter. |
| Kirk | Thomas S. | Palenville | NY | 12463-025 | tskirk53@ | Thank you for reading my letter. |
| Kirkham | Andrew | Stavanger | None | 4027 | kirkham@ | It goes without saying |
| Kirkham | Jesse | Danville | IN | 46122-850 | jlkirkham@ | Thank you for reading my letter. |
| Kirkman | Christopher | Sandy Hoo | CT | 06482-107 | christophe | Thank you for reading my letter. |
| Kirkman | Inger | Kirkland | WA | 98034-186 | bornzin@h | Thank you for reading my letter. |
| Kirkpatrick | Connie | Dulzura | CA | 91917-150 | conniesow | Thank you for reading my letter. |
| Kirkpatrick | Gabriel | denton | TX | 76207-114 | g_kirkpatr | Thank you for reading my letter. |
| Kirkpatrick | Jon | Silverthorr | CO | 80498-154 | jonpolitics | Thank you for reading my letter. |
| Kirkpatrick | Martha | Tyler | TX | 75703-355 | mk_tyler@ | Thank you for reading my letter. |
| Kirsch | Linda | Willits | CA | 95490-940 | lindasdogs | We need clean air, clean water, u |
| Kirschner | Lindea | Ashland | OR | 97520-304 | dea777@t | Thank you for reading my letter. |
| Kirtley | Chelsea | Bethlehem | PA | 18018-242 | lynn.chels | Thank you for reading my letter. |
| Kiser | Mike | Tulsa | OK | 74146-242 | biuewolf5 | Thank you for reading my letter. |
| Kishi | Stuart | Los Angele | CA | 90064 | stuartkishi | Thank you for reading my letter. |
| Kissam | Sandra | Newburgh | NY | 12550-164 | sandraks@ | Thank you for reading my letter. |
| Kissiedu | L. | Bronx | NY | 10475-260 | lmhk0628 | Thank you for reading my letter. |
| Kissinger | Cathryn | New Conc | OH | 43762-958 | kismit@ro | Thank you for reading my letter. |
| Kissler | Cindy | Milwaukee | WI | 53218-240 | randylee5 | Thank you for reading my letter. |
| Kissling | Elmone | Eureka | CA | 95503-976 | kissling@s | Thank you for reading my letter. |
| Kistner | Carrie | Windsor L | CT | 06096-190 | ckkkitty@ | Thank you for reading my letter. |
| Kite | Richard | New York | NY | 12345 | coloneleda | Thank you for reading my letter. |
| Kitson | Elizabeth | Wallingfor | CT | 06492-370 | eli_kit@ya | Thank you for reading my letter. |
| Kittell | Koko | Newark | CA | 94560-261 | kokoblea@ | Thank you for reading my letter. |
| Kittle | Carolyn | Alamogord | NM | 88310-448 | kittlecarol | Mr. President, please do not allo |
| Kittredege | Elaine | Chicago | IL | 60611-385 | ekittredge | We need the pure land, NOT THE |
| Kiviat | Vic | Bowie | MD | 20715-155 | vickiviat@ | Thank you for reading my letter. |
| Kivich | Milos | RUTHERFO | NJ | 07070-195 | ehrengraf | Thank you for reading my letter. |
| Kjorness | Edward | Chula Vist | CA | 91912-741 | emkbowl@ | Thank you for reading my letter. |
| Kkoutas | Ankea | Houston | TX | 77022-301 | kkoutasa@ | Thank you for reading my letter. |
| Klacik | John | Sea Isle | NJ | 08243-181 | johntklacik | Thank you for reading my letter. |
| Klafta | Kevin | Hapeville | GA | 30354-151 | jklafta@ac | Thank you for reading my letter. |
| Klagsbrun | Adam | Chappua | NY | 10514-290 | aklags@gr | Thank you for reading my letter. |
| Klales | George | West Ches | PA | 19380-186 | gklales@v | We need to stop climate change |
| Klapperich | Hunter | Stanley | WI | 54768-115 | hunterklap | Thank you for reading my letter. |
| Klasnikov | Lydia | Philadelph | PA | 19151-232 | lydiaphilly | Dear President Obama! You pror |

| | | | | | | |
|---|---|---|---|---|---|---|
| Klass | Kristin | Bridgman | MI | 49106-054 | kristin_kla | Thank you for reading my letter. |
| Klassen | David | Hannibal | MO | 63401-276 | deidreklas | Every new report from climate sc |
| Klatch | J. | St. louis | MO | 63105 | jklk1@aol. | Thank you for reading my letter. |
| Klaudt | Hans-Theo | Lisbon | NY | 13658-421 | htklaudt@ | Thank you for reading my letter. |
| Klauer | Helmut | Pahoa | HI | 96778-220 | helmut@c | Thank you for reading my letter. |
| Klausing | Michael | Nitro | WV | 25143-115 | mike_klau | Thank you for reading my letter. |
| Klavtsen | Lyudmila | Arverne | NY | 11692-120 | klavtsen@ | Thank you for reading my letter. |
| Klco | Chanda | Salida | CO | 81201-971 | chandaklc | Please stop any additional frackin |
| Kleber | Craig | los angeles | CA | 90049-380 | oris25@hc | Thank you for reading my letter. |
| Kleckler | Tanis | Portland | OR | 97217 | tanisnd@y | Fracking endangers our water an |
| Klein | Bill | Titusville | FL | 32796-582 | klein_willi | Thank you for reading my letter. |
| Klein | Daniel | Brooklyn | NY | 11215-494 | dlmkn@ya | Thank you for reading my letter. |
| Klein | Debra | Stuart | FL | 34995-043 | dlklein219 | Thank you for reading my letter. |
| Klein | Douglas | Saint Peter | FL | 33703-421 | alleycatmc | Thank you for reading my letter. |
| Klein | Joseph | Benicia | CA | 94510-351 | djoesefk@ | Thank you for reading my letter. |
| Klein | Karen | Sequim | WA | 98382-375 | twicelovec | Thank you for reading my letter. |
| Klein | Karol | Dade City | FL | 33525-720 | bud@duck | Thank you for reading my letter. |
| Klein | Leslie | Los Angele | CA | 90027-348 | kleinleslie( | I am a physician |
| Klein | Linda | El Segundo | CA | 90245-325 | kleinjohns | Thank you for reading my letter. |
| Klein | Linda | Forest Knc | CA | 94933 | artxlynnda | Thank you for reading my letter. |
| Klein | Marion | Los Angele | CA | 90064-382 | marionhk( | Thank you for reading my letter. |
| Klein | Phil | Coralville | IA | 52241-112 | phil-klein@ | Thank you for reading my letter. |
| Klein | Renee | Elk Grove V | IL | 60007 | reneedklei | Climate change is the preeminer |
| Klein | Renee | Marina de | CA | 90292-702 | renee_klei | Thank you for reading my letter. |
| Kleinbach | Mary | Mertztown | PA | 19539-920 | maryglass( | Thank you for reading my letter. |
| Kleinenbrc | Willis | Seattle | WA | 98104-206 | wmkleiner | Thank you for reading my letter. |
| Kleinricher | Jennifer | Cardington | OH | 43315-932 | kleiny03@ | Thank you for reading my letter. |
| Klemm | Stephanie | Harrison | OH | 45030-973 | sjk224@ya | Thank you for reading my letter. |
| Klemme | Norma | Union | MO | 63084-211 | anklemme | Thank you for reading my letter. |
| Klemme El | Rebecca | St. Louis | MO | 63119-152 | rebeccakle | Thank you for reading my letter. |
| Klene | Richard | Jackson | WY | 83001-907 | richard.kle | Thank you for reading my letter. |
| Klepeis | Stanley | Poughkeep | NY | 12603-370 | sklepeis@ | Thank you for reading my letter. |
| Klepek | Lisa | Glen Ellyn | IL | 60137-632 | lklepek@y | Thank you for reading my letter. |
| Kleppin | Jim | Oshkosh | WI | 54901-305 | jkleppin@ | Thank you for reading my letter. |
| Klerer | Leona | Stamford | CT | 06902-271 | leona@kle | Please keep public lands public - |
| Klerings | Barbara | Braunschw | TN | 38118 | dasmacht( | Thank you for reading my letter. |
| Klevenhag | Maureen | Canyon La | TX | 78133-543 | mdk1@gv | Organic farms will not be "organ |
| Klezmer | Lois | Santa Fe | NM | 87506 | lklezmer@ | Thank you for reading my letter. |
| Kliche | Diana | Long beacl | CA | 90804-120 | klichedian | Thank you for reading my letter. |
| Klier | Alyson | Oceanside | CA | 92054-580 | amj13saw | Thank you for reading my letter. |
| Kliewer | Randy | Auburn | CA | 95603-573 | rkliewer3( | Thank you for reading my letter. |
| Klima | John | Rockville | MD | 20850-150 | jklima1936 | Please keep fossil fuels in the grc |
| Klimczak | Gloria | Antelope | CA | 95843-441 | glointheda | Thank you for reading my letter. |
| Klimovich | Lora | North Bab | NY | 11703-301 | lklimovich | Thank you for reading my letter. |
| Klimovitz | Joseph | Hesperia | MI | 49421-973 | klimo@aol | Thank you for reading my letter. |
| Klimt | K. | Hillside | IL | 60162-150 | kaklimt@a | Our land is for ALL the people, nc |
| Kline | Benjamin | Pittsburgh | PA | 15209 | benkline@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kline | Betty | North east | MD | 21901 | bettys608 | Thank you for reading my letter. |
| Kline | Brooks | Bend | OR | 97708-839 | brookslin | Thank you for reading my letter. |
| Kline | Daniel | San Franci | CA | 94105-263 | inklined2@ | Thank you for reading my letter. |
| Kline | Dick | Yonkers | NY | 10701-534 | dickkline@ | It is time to stop raping the land. |
| Kline | Elise | Manahsse | NY | 11030-145 | elised1@n | Protect our Planet, we only have |
| Kline | James | Bayfield | CO | 81122-064 | jamesaklin | Thank you for reading my letter. |
| Kline | Jeff | San Franci | CA | 94130-121 | kline.jb@g | Thank you for reading my letter. |
| Kline | Paula | West Ches | PA | 19382-756 | kline.paula | Thank you for reading my letter. |
| Kline | Susan | North Attl | MA | 2760 | sue003@v | let's focus our efforts and resour |
| Klipfel II | George F | Cathedral | CA | 92234-840 | gklipfel@n | Thank you for reading my letter. |
| Kloby | Michael | Lake Fores | CA | 92630 | mkloby@r | Thank you for reading my letter. |
| Klock | William | Watauga | TX | 76148-300 | wjklock@y | Thank you for reading my letter. |
| Kloehn | Julia | Minneapo | MN | 55410-114 | kloeh007@ | Please protect public lands and c |
| Kloepfer | Sharon | Gearhart | OR | 97138-251 | shkloepfer | Thank you for reading my letter. |
| Kloeppel | Barbara | Albany | CA | 94706-214 | bkgd@sbc | Thank you for reading my letter. |
| Kloepper | Ben | St. Louis | MO | 63125 | meowlin@ | Keep it in the ground. It'll still be |
| Klonglan | Gerald | Ames | IA | 50010-553 | geraldk@i | Thank you for reading my letter. |
| Kloos | David. | Avon | OH | 44011-226 | kloossr@y | Thank you for reading my letter. |
| Kloss | Lucy | Gurnee | IL | 60031-421 | kloss52@s | The BLM must propose a plan th |
| Kloth | Carolyn | Shawnee | KS | 66203-383 | cmkloth2@ | This planet Earth is the only hom |
| Klotz | Anton | Dobbs Fer | NY | 10522-213 | antonklotz | Thank you for reading my letter. |
| Klotz | Julie | Fort Collin | CO | 80525 | julie.klotz( | We will not stand by while our la |
| Klubek | Brian | Murphysb | IL | 62966-244 | bklubek@ | Put an end to our dependency o |
| Klug | Frank | Campbell | CA | 95008-213 | frankk@m | Thank you for reading my letter. |
| Klugiewicz | Mark | Montgom | TX | 77356-630 | tmklugs@ | Thank you for reading my letter. |
| Klugman | Jennifer | Oceanside | CA | 92057 | jklugman2 | Thank you for reading my letter. |
| Knablin | Richard | North Ben | OR | 97459-321 | rknablin@ | Promoters of these plans hope t |
| Knanishu | Nina | New York | NY | 1E+08 | nknanishu | One day our planet will DIE from |
| Knapp | Debra | Muskegon | MI | 49441-174 | debkknapp | Thank you for reading my letter. |
| Knapp | Harry | riverside | CA | 92507-274 | h.knapp@ | also ban fracking |
| Knapp | Nicole | Monumen | CO | 80132-851 | nicole_kna | Thank you for reading my letter. |
| Knapp | Virginia | Inver Grov | MN | 55076-283 | vknapp@c | Thank you for reading my letter. |
| Knapp | Virginia | Inver Grov | MN | 55076-283 | knappginn | Thank you for reading my letter. |
| Knauber | William | Cheektow | NY | 14225-371 | bigknobs6 | Thank you for reading my letter. |
| Knauss | Ray | Rancho Pa | CA | 90275-245 | rg.k@gmx. | Thank you for reading my letter. |
| Kneeland | Leslie | Santa Rosa | CA | 95401-493 | lesliekneel | Killing off all the wild mustangs s |
| Knehans | Derek | Albuquerq | NM | 87120-534 | diesirritate | Thank you for reading my letter. |
| Kneipper | Michelle | Aurora, Co | CO | 80012-530 | mkneipper | Thank you for reading my letter. |
| Knell | Matthew | Canoga Pa | CA | 91304 | mattknell1 | Thank you for reading my letter. |
| Knickerbo | Deanna | Cupertino | CA | 95014-672 | adknick@ | Thank you for reading my letter. |
| Kniery | Rita | El Paso | TX | 79925-885 | rvkniery@ | Thank you for reading my letter. |
| Knies | Susanne | Port St Luc | FL | 34952-148 | susieknies | Thank you for reading my letter. |
| Knight | Chetana | Palo Alto, | CA | 94306-353 | chetanaca | Thank you for reading my letter. |
| Knight | David | Lake Wale | FL | 33898-810 | knightnoct | Thank you for reading my letter. |
| Knight | Diane | WEST HILL | CA | 91307-251 | knightdian | Thank you for reading my letter. |
| Knight | E M | Park Fores | IL | 60466-181 | cnycht@a | Thank you for reading my letter. |
| Knight | Haven | Rochester | MI | 48306-459 | havennoch | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knight | Jono | Haiku | HI | 96708-083 | jonoknight | Let's not increase fossil fuel use. |
| Knight | Megan | WEST ALLI | WI | 53227-184 | megan2kn | Thank you for reading my letter. |
| Knight | Robert | Richmond | CA | 94806-610 | robertk50 | Public lands are for the public, no |
| Knightly | Laurie | PORTLAND | OR | 97212 | laurieknigh | You care what I do on public land |
| Knights | Lindsay | Santa Cruz | CA | 95061-744 | lindsayknig | Thank you for reading my letter. |
| Knights | Sandra | Edina | MN | 55439-124 | sandra.kni | Thank you for reading my letter. |
| Kniolek | Linda | Austin | TX | 78727-691 | lindakniole | Thank you for reading my letter. |
| Knobb | Dan | Hamilton T | NJ | 8330 | safety1908 | Thank you for reading my letter. |
| Knoble | James | Bainbridge | WA | 98110-202 | jmknoble@ | Please make BLM become part o |
| Knoblock | Glenn | Joliet | IL | 60436-124 | glenndand | Thank you for reading my letter. |
| Knoerl | Marie | Dexter | MI | 48130-952 | marieck5@ | Climate change is too critical an i |
| Knoll | Carolyn | Orinda | CA | 94563-255 | clk5356@g | Thank you for reading my letter. |
| Knop | Charlene | Charlotte | NC | 28277-987 | cknop@ca | I do not want to go to a National |
| Knopf | Georgianna C. | San Luis O | CA | 93405-139 | gdharma1 | Thank you for reading my letter. |
| Knouff | Judith | Rock Hill | SC | 29732-752 | jandjknouf | Thank you for reading my letter. |
| Knox | Harry | Quitman | GA | 31643-509 | knoxbozer | Thank you for reading my letter. |
| Knoxbierm | Nancy | Spring | TX | 77386-164 | nknoxbiern | can we please stop tearing the cr |
| Knudson | Dorothy | Walla WAl | WA | 99362-094 | dpknud@h | Let's stop a few things before we |
| Knudson | William | Madison | WI | 53714-222 | fifteenwin | Please keep our world clean. |
| Knutson | L | Brooklyn | NY | 11210-543 | knutson-ny | Thank you for reading my letter. |
| Knutzen | Steve | Anacortes | WA | 98221-288 | cal227@ho | coal mining MUST stop.Fracking |
| Ko | Caroline | Livermore | CA | 94550-771 | caroline_k | Thank you for reading my letter. |
| Kobayashi | Anne | San Diego | CA | 92122-564 | annekobay | Thank you for reading my letter. |
| Kobe | Jack | Albany | OR | 97321-937 | jekobe2@ | Thank you for reading my letter. |
| Koblenz | Ruth | St. Louis | MO | 63109-160 | rh.koblenz | Thank you for reading my letter. |
| Kobler | Linda | Denton | TX | 76209-876 | lkobler@m | Thank you for reading my letter. |
| Koblick | Char-Anna | South Ben | IN | 46613-354 | charthesta | Thank you for reading my letter. |
| Kobran | Jhen | Las Vegas | NV | 89142 | darcyvonfe | Thank you for reading my letter. |
| Kobrina | Maria | Boston | MA | 02132-411 | masha.trya | Thank you for reading my letter. |
| Kobylarz | Denise | Pequanno | NJ | 07440-133 | denisekob | Enough with the BLM "giving" av |
| Koch | Aaron | Great Mills | MD | 20634-253 | sparklecoc | Thank you for reading my letter. |
| Koch | Bill | Onalaska | WI | 54650-850 | tsunami@ | Thank you for reading my letter. |
| Koch | Charles | Lebanon | OR | 97355-133 | ckoch18@ | Thank you for reading my letter. |
| Koch | Connie | Chicago | IL | 60613-155 | kochcon@ | Thank you for reading my letter. |
| Koch | Kimberly | Manzanita | OR | 97130-010 | undrdog@ | Thank you for reading my letter. |
| Koch | Lance | Safford | AZ | 85546-350 | larkoch@r | Thank you for reading my letter. |
| Koch | Martha | Columbia | MD | 21046-303 | marthakoc | Thank you for reading my letter. |
| Koch | Peter | Woodstoc | NY | 12498 | peterkoch | Thank you for reading my letter. |
| Koch | Robert | Astoria | NY | 11102-282 | scanner67 | Thank you for reading my letter. |
| Koch | Stefan | Manassas | VA | 20110-480 | sakoch@fo | Thank you for reading my letter. |
| Koch | Thatcher | San jose | CA | 95133-206 | ironlegs@ | Thank you for reading my letter. |
| Koch | William | Corvallia | OR | 97330 | charmain@ | Thank you for reading my letter. |
| Koch-Timo | Bridget | Sacrament | CA | 95818-180 | tegdirbsc@ | Thank you for reading my letter. |
| Kocher | Sharon | Sebastopo | CA | 95472-641 | sharonkoc | Thank you for reading my letter. |
| Kochiss | Elizabeth | NORFOLK | CT | 06058-124 | ekochiss@ | We need to protect our environr |
| Kocoras | Peggy | Granby | MA | 1033 | pkocoras@ | Thank you for reading my letter. |
| Koda | Richard | Ridgefield | CT | 06877-451 | rjkoda@ea | The fossil fuel industry should be |

| | | | | | | |
|---|---|---|---|---|---|---|
| Koegl | Sue | Santa Fe | NM | 87508-191 | shibuivisio | Thank you for reading my letter. |
| Koehl | Lisa | Ormond B | FL | 32174-481 | lkoehl@sn | Thank you for reading my letter. |
| Koehler | Cheri | Shawano | WI | 54166-203 | cheri123@ | It's public land and I'm the public |
| Koehler | Christine | Vineland | NJ | 08360-493 | cioci0357@ | Thank you for reading my letter. |
| Koehler | Dennis | Pueblo | CO | 81004-101 | den_koehl | Thank you for reading my letter. |
| Koehly | Dina | Santa Ana | CA | 92706-172 | dkoehly@ | Thank you for reading my letter. |
| Koehly | Dina | Santa Ana | CA | 92706-172 | dkoehly@j | Thank you for reading my letter. |
| Koehrsen | Glenn | Mulino | OR | 97042-976 | gkoehrsen | Thank you for reading my letter. |
| Koel | Leonard | Bernalillo | NM | 87004-558 | lkoel04@c | Thank you for reading my letter. |
| Koelle | Lanah | Silver Sprir | MD | 20910-433 | lanah.koel | Thank you for reading my letter. |
| Koenig | John | Los Angele | CA | 90049 | kojopt@gr | Thank you for reading my letter. |
| Koenig | Karen | Fairfax | VA | 22031-422 | koenigke@ | Thank you for reading my letter. |
| Koenigsho | Ken | San Cleme | CA | 92672-515 | kkoenigsh | Thank you for reading my letter. |
| Koeninger | Laura | Ukiah | CA | 95482-370 | lauraukiah | Thank you for reading my letter. |
| Koepf | Gail | Laverkin | UT | 84745-780 | gailkoepf@ | We should be lessening our use |
| Koeppl | Josef | Zion | IL | 60099-273 | phoenixec | Thank you for reading my letter. |
| Koerth | Julia | Portland | OR | 97216-310 | info@gore | Thank you for reading my letter. |
| Koessel | Karl | McKinleyv | CA | 95519-816 | karl.koess | Thank you for reading my letter. |
| Koestler | Laura | New York | NY | 10009-820 | laura.f.koe | Thank you for reading my letter. |
| Kofler | Michelle | South Dee | MA | 01373-977 | mlkofler@ | Thank you for reading my letter. |
| Kofler | Roger | Milwaukie | OR | 97267-636 | rkofler@a | Our public lands should lead the |
| Kogan | Richelle | Phoenix | AZ | 85023-435 | kodolphin | Thank you for reading my letter. |
| Kogel Smu | Aaron | New York | NY | 10040-142 | adk01@ha | Thank you for reading my letter. |
| Kogen | Barry | Long Beacl | CA | 90808-302 | cakogen@ | Thank you for reading my letter. |
| Koger | James | Cambridge | MA | 02139-311 | spydermar | Thank you for reading my letter. |
| Kohl | Dianea | ithaca | NY | 14850-602 | kohldianea | Thank you for reading my letter. |
| Kohl | Teresa | Manteno | IL | 60950-355 | kohlfamily | Thank you for reading my letter. |
| Kohlenber | Brianna | Sumner | WA | 98390-262 | itsbri01@ | Thank you for reading my letter. |
| Kohler | Eric | San Franci | CA | 94115-461 | eyeonsour | Thank you for reading my letter. |
| Kohlhagen | Susan | St. Louis | MO | 63132-200 | skohlhage | Thank you for reading my letter. |
| Kohn | Angela | Cologne | None | 50858 | angelakoh | Thank you for reading my letter. |
| Kohn | Ericka | Wausau | WI | 54401-283 | eakwolf@ | Thank you for reading my letter. |
| Kohn | Reilly | Kildeer | IL | 60047-837 | reillyk1@c | Thank you for reading my letter. |
| Kohrs | Ramona | Brooklyn | NY | 11215-391 | kohrs@un | If the US government is serious a |
| Koiv | Ulle | New York | NY | 10011-543 | ukoiv@aol | Thank you for reading my letter. |
| Koivisto | Ellen | San Franci | CA | 94122-285 | offstage@ | Thank you for reading my letter. |
| Kojm | Sheila | Bedford | MA | 01730-183 | boston_ko | Thank you for reading my letter. |
| Kokaly | Atheer | Elmhurst | IL | 60126-180 | manalsk@ | Thank you for reading my letter. |
| Kokol | Steve | Wallingfor | PA | 19086-653 | stevekoko | Thank you for reading my letter. |
| Kolak | Paul | Lake Ann | MI | 49650 | paulkolak@ | Thank you for reading my letter. |
| Kolakosky | Linda | Sequim | WA | 98382-889 | kolakosky( | Thank you for reading my letter. |
| Kolar | Marilyn | Butler | OH | 44822-948 | mdkolar@ | Please take a hard look at the sci |
| Kolarsick | William | saint Peter | FL | 33715-216 | wkolarsick | Thank you for reading my letter. |
| Kolata | Sandy | Rockford | IL | 61103-303 | s.kolata61 | Please fossil fuel is old school inc |
| Kolb | James | Indianola | WA | 98342-018 | jkolb2@ea | Thank you for reading my letter. |
| Kolb | Marcia | Oakland | CA | 94618-134 | mbkolb@l | Thank you for reading my letter. |
| Koldehoff | Kathryn | Sherman | IL | 62684-975 | kathrynko | More care must be taken. Short- |

| | | | | | | |
|---|---|---|---|---|---|---|
| Koleff | Anne | Maple Par | IL | 60151-730 | pepperanr | Thank you for reading my letter. |
| Kolena | Maria | Alexandria | VA | 22303-112 | kolenam@ | Thank you for reading my letter. |
| Kolesar | Lynda | Monroevil | PA | 15146-430 | lkolesar@ | Thank you for reading my letter. |
| Kolessar | Joan | Walnutpoı | PA | 18088-174 | joanniecoc | Thank you for reading my letter. |
| Kolins | Maria | Boca Ratoı | FL | 33496-402 | markoli5@ | Thank you for reading my letter. |
| Kollar | Susan | Westlake | OH | 44145-521 | slkollar@w | Thank you for reading my letter. |
| Kollasch | Michelle | Urbandale | IA | 50322-305 | m_kollascl | Thank you for reading my letter. |
| Kollbach | Anja | Menlo Par | CA | 94025-653 | pippifax@ | Thank you for reading my letter. |
| Kollen | David | Brookings | OR | 97415-954 | davekoller | Thank you for reading my letter. |
| Koller | Liz | Kingsford | MI | 49802-533 | lizzym24@ | Thank you for reading my letter. |
| Kolodny | Joy | Chicago | IL | 60659-442 | jkolodny1 | Thank you for reading my letter. |
| Komisarof | Jeff | Potomac | MD | 20854-313 | jeffrey.kor | Thank you for reading my letter. |
| Kommerst | Carol | Santa Barb | CA | 93108-200 | cmkr@cox | Thank you for reading my letter. |
| Kommrusc | Richard | Fort Collin | CO | 80528-639 | richardkor | the world needs your help! |
| Komodow | Brenda | Asheville | NC | 28804-121 | bsbmom1 | Please do not allow additional m |
| Komons | Marielena | Knoxville | TN | 37914-523 | dreambbw | Thank you for reading my letter. |
| Komorous | Robert | Arlington I | IL | 60004 | rkomorous | Thank you for reading my letter. |
| Konar | Deborah | Oakland | CA | 94618-105 | debzik@at | Thank you for reading my letter. |
| Kondeanr | Monica | EAST ELMI | NY | 11370-134 | monica@li | Thank you for reading my letter. |
| Kondreck | Janine | Denver | CO | 80220-517 | j9kondrecl | Thank you for reading my letter. |
| Konigsberg | Kathryn | Apopka | FL | 32703-151 | yorkiesrgr | Strip mining America is a very sh |
| Konkel | Kasey | Laguna Be | CA | 92651-201 | k_konkel@ | Thank you for reading my letter. |
| Konle | Chris | Seattle | WA | 98383 | alexielle_d | Climate change threatens our he |
| Konold | Linda | Pinehurst | NC | 28374-933 | jkonold@r | Thank you for reading my letter. |
| Konuch | Robert | Los Angele | CA | 91364-542 | robert.kon | Thank you for reading my letter. |
| Konz | Virginia | Seneca Fal | NY | 13148-134 | vmkonz@ | WE need to focus on renewable |
| Koo | Rebecca | san diego | CA | 92108-263 | memoriesj | Thank you for reading my letter. |
| Kooiman | Cornelius | ENCINITAS | CA | 92024-450 | nkooiman | Thank you for reading my letter. |
| Koons | Charlotte | Northport | NY | 11768-115 | ajustpeace | "This Land Is Your Land, This Lan |
| Koontz | Sonja | Pana | IL | 62557-164 | jbscan@cc | Thank you for reading my letter. |
| Koory | Wanda | Omaha | NE | 68124-331 | godsgreat | Thank you for reading my letter. |
| Kopan | Diane | chicago | IL | 60626-136 | dkopan@a | Do you not care about saving ou |
| Kopczynsk | Frank | Clearwater | FL | 33762-283 | info@crim | Our parks should be pristine! |
| Kopp | Alison | Highland P | IL | 60035 | toppkopp( | Thank you for reading my letter. |
| Koppel | Mark | Purdys | NY | 10578 | mak221@ | LEAVE PUBLIC LANDS ALONE |
| Koranyi | Adam | Tenafly | NJ | 07670-101 | adam.kora | Thank you for reading my letter. |
| Korba | Peter | Boulder | CO | 80303 | p.korba44 | Thank you for reading my letter. |
| Korbel | William | Waterloo | NY | 13165-973 | williamkor | Thank you for reading my letter. |
| Kordes | Maria | Floral Park | NY | 11001-141 | mkberry32 | Thank you for reading my letter. |
| Koritz | Mark | Dunwoody | GA | 30338-786 | mkoritz20 | Thank you for reading my letter. |
| Kormanik | Kathy | New Hope | MN | 55427-114 | pomkak@ | Thank you for reading my letter. |
| Kormendi | George | New York | NY | 10033-113 | gkormend | Thank you for reading my letter. |
| Korn | Meryle A. | Bellinghan | WA | 98226-411 | meryle.koı | LEAVE IT IN THE GROUND! Drop |
| Korn | Nellie | Bellinghan | WA | 98226-411 | xathras20 | Thank you for reading my letter. |
| Korn | Sandra | Coral Sprir | FL | 33065-521 | skorn@ga | Thank you for reading my letter. |
| Kornberg | Paul | Tampa | FL | 3.36E+08 | pkornberg | Thank you for reading my letter. |
| Kornbluh | Martin | Port Wash | NY | 11050-473 | mskornblu | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Korneliuss | Vivian | Shoreline | WA | 98133-480 | qagrizzly7 | Protect our land, air and water fr |
| Korner | Jeff | South Lyor | MI | 48178 | darthjak@ | Thank you for reading my letter. |
| Kornet | Rob | Simi Valley | CA | 93065-390 | dkornet@ | Thank you for reading my letter. |
| Kornfeld | Susan | Los Angele | CA | 90039-173 | suekorn@ | Thank you for reading my letter. |
| Kornreich | David | Syracuse | NY | 13202 | dbkornrei | Thank you for reading my letter. |
| Korolyova | Anna | Chernivtsy | None | 58029 | kor3101@ | Thank you for reading my letter. |
| Korpics | Kevin | Summerfie | FL | 34491 | sciprok@h | Thank you for reading my letter. |
| Korsen | Georgette | San Cleme | CA | 92672-470 | gkorsen@ | Climate change is a very real issu |
| Korshak | Yvonne | Shelter Isl | NY | 11964 | ykorshak@ | We should reduce fossil fuel extr |
| Korson | Steven | Riverside | CA | 92503-426 | steven935 | Thank you for reading my letter. |
| Korthase | Anne | Walloon L | MI | 49796 | ajkorthase | Thank you for reading my letter. |
| Kortright | Jill | NEWBURG | NY | 12550-101 | jkortright | Thank you for reading my letter. |
| Kos | Corriene | Cedar Rap | IA | 52402-633 | ckkos@yal | The time is NOW to stop fracking |
| Kosak | Donald | Menomon | WI | 53051-525 | dkosak@w | Thank you for reading my letter. |
| Kosek | Danuta | Roselle | IL | 60172-185 | danutakos | Thank you for reading my letter. |
| Kosek | Raphael | Hopewell J | NY | 12533-361 | raphaelkos | Thank you for reading my letter. |
| Kosiorek | John | Springfield | MA | 01104-154 | jk79238@ | Thank you for reading my letter. |
| Kosmin | Jamie | Willoughb | OH | 44094-797 | jkosmin1@ | Thank you for reading my letter. |
| Kosnar Ha | Nancy | Louisville | CO | 80027-121 | ng3hart@ | Thank you for reading my letter. |
| Kosowicz | Aleks | Hayward | WI | 54843-409 | guerillawo | Thank you for reading my letter. |
| Koss, MD I | James KOSS | Point Richi | CA | 94807 | jameskoss | We are killing ourselves and this |
| Kosse | Kate | Surprise | AZ | 85374-345 | ecokate60 | The time for decisive action is nc |
| Kossoski | Laurie | Minneapo | MN | 55412-243 | lauried327 | Thank you for reading my letter. |
| Kost | Kim | Manitowis | WI | 54545-632 | kost@cent | Thank you for reading my letter. |
| Kostelecky | Diana | Zuni | NM | 87327-057 | dkosteleck | Thank you for reading my letter. |
| Koster | Tom | New York | NY | 10023-425 | tomruxton | Thank you for reading my letter. |
| Kostis | Steven | New York | NY | 10001-593 | slk@kostis | Thank you for reading my letter. |
| Kostiv | Steven | North Attl | MA | 02760-299 | stevenkost | Thank you for reading my letter. |
| Kostov | Presiyan | Miami | FL | 33142 | preso_mai | Thank you for reading my letter. |
| Kostruba | Gene | Mountain | CA | 94043-293 | genekostru | Thank you for reading my letter. |
| Kotch | Brant | Houston | TX | 77024 | bkotch@c | Thank you for reading my letter. |
| Kothmann | John | Junction | TX | 76849-043 | redcreek@ | Thank you for reading my letter. |
| Kotowski | Elisabeth | Branford | CT | 06405-450 | luckytide@ | These lands are our heritage and |
| Kotsis | Eleni | Annapolis | MD | 21409-583 | elenivagel | Thank you for reading my letter. |
| Koubek | Kenneth | Weymoutl | MA | 02188-000 | kkoubek@ | Thank you for reading my letter. |
| Koukol | Henry | Spring Gro | IL | 60081-925 | hkoukol@ | Thank you for reading my letter. |
| Koundry | Debbie | Waltham | MA | 02452-561 | ddonofrio | Thank you for reading my letter. |
| Kourda | Terry | chula vista | CA | 91913-300 | terry.kour | Thank you for reading my letter. |
| Kovalicky | Tom | Grangevill | ID | 83530-004 | tolotom@ | I am hoping you think about 7 Ge |
| Kovasi | Adrienne | Redding | CA | 96003-345 | ajs89@hu | Thank you for reading my letter. |
| Kovats | A.B. | Stevensvill | MT | 59870-651 | attila@mo | Thank you for reading my letter. |
| Koven | Tom | Hampton | NJ | 08827-254 | kombi3@e | Thank you for reading my letter. |
| Kovencz | Jennifer | Ithaca | NY | 14850-627 | jenif61@y | Thank you for reading my letter. |
| Kovich | Jenni | Leon | WV | 25123-948 | jjkov1ch-cl | Thank you for reading my letter. |
| Kovler | Abraham | San Diego | CA | 92110-311 | soupbones | Thank you for reading my letter. |
| Kowal | Ray | Los Angele | CA | 90041-311 | raykowal@ | Thank you for reading my letter. |
| Kowal | Steve | Louisville | CO | 80027-979 | sakowal@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kowalchicl | Kathlene | Charlestor | SC | 29412-843 | kvkowal@ | Thank you for reading my letter. |
| Kowalchuk | Katie | O'Brien | FL | 32071-150 | potato_ka | Thank you for reading my letter. |
| Kowall | Betty | Penngrove | CA | 94951-962 | bakowall@ | Reduce climate pollution! |
| Kowall | Donald | Gilbert | AZ | 85233 | code1mor | Thank you for reading my letter. |
| Kowalski | Christian | Miami Bea | FL | 33239 | ckheadhur | Thank you for reading my letter. |
| Kowalski | Michele | Eaton Rapi | MI | 48827-954 | tapestryar | Thank you for reading my letter. |
| Kowzan | Donna | Moorpark | CA | 93021-284 | dkowzn@ | Thank you for reading my letter. |
| Kozak | Brandon | Edwardsvi | IL | 62025-175 | bkozak1@ | Thank you for reading my letter. |
| Kozak | Jesse | Encinitas | CA | 92024-670 | jessekozak | Thank you for reading my letter. |
| Kozanitas | Cheryl | San Matec | CA | 94403-124 | cherylkoz4 | Using our reserve energy alone v |
| Kozinski | Susan | St Francis | WI | 53235-431 | s.kozinski( | Thank you for reading my letter. |
| Kozlow | Joanna | S. Boardna | MI | 49680-975 | joannakoz | First and foremost Hillary Clintor |
| Kozlowski | Joan | Lockport | NY | 14094-953 | skate6koz | Thank you for reading my letter. |
| Kozlowski | Mari Lee | Kenmore | NY | 14217-212 | kozzle64@ | Thank you for reading my letter. |
| Kozlowski | Thaddeus | Lacey | WA | 98503-400 | thkoz78@ | The schizophrenic policies of agr |
| Kozminsky | Denise | State Colle | PA | 16804-113 | dpkoz50@ | Thank you for reading my letter. |
| Kozub | John | Mount Juli | TN | 37122-366 | john.kozul | Thank you for reading my letter. |
| Krack | Carol | Indianapol | IN | 46268-185 | emilykrack | Thank you for reading my letter. |
| Kraemaer | Steven | Tulsa | OK | 74112-691 | kstevend@ | Thank you for reading my letter. |
| Kraemer | Christine | Dorcheste | MA | 02124-373 | queenofha | Thank you for reading my letter. |
| Kraft | Lauren-Michelle | Mission Vi | CA | 92692-118 | laurenkraf | Thank you for reading my letter. |
| Kraft | Ronald | Riverside | CA | 92506-413 | rkos1@ms | Thank you for reading my letter. |
| Krakowsky | Arthur | Livermore | CA | 94550-961 | artkr@sbc | Thank you for reading my letter. |
| Krall | Michael | Lander | WY | 82520-910 | mkrall_wy | Thank you for reading my letter. |
| Kram | Ruth | west orang | NJ | 7052 | ruthkram( | Thank you for reading my letter. |
| Kramar | Paul | Omaha | NE | 68112-220 | nebrwizar | Thank you for reading my letter. |
| Kramer | Anna | Nyack | NY | 10960-461 | annakrmr( | Please, stop the advance of frack |
| Kramer | Caroline | Cottonwoo | AZ | 86326-457 | ckramer2( | It's not just climate change but t |
| Kramer | Darlene | Belleville | IL | 62226-750 | catboxtree | Thank you for reading my letter. |
| Kramer | Dee | Mariposa | CA | 95338-854 | deekats@ | Thank you for reading my letter. |
| Kramer | Frances | Beaverton | OR | 97007-855 | frances_kr | Thank you for reading my letter. |
| Kramer | Gavin | Ewing | NJ | 08638-155 | kramer_ga | Thank you for reading my letter. |
| Kramer | Jeffrey | Superior | CO | 80027-860 | jeffreydkra | Thank you for reading my letter. |
| Kramer | Laura | Bryn Maw | PA | 19010-285 | kramer.lau | Thank you for reading my letter. |
| Kramer | Lauren | Macungie | PA | 18062-141 | deathbottl | Thank you for reading my letter. |
| Kramer | Lauren | Macungie | PA | 18062-141 | killerwhale | Thank you for reading my letter. |
| Kramer | Mary Anne | San Anton | TX | 78254-223 | mafk41@a | It is unconsciousable that BLM se |
| Kramer | Nancy | Prt Washir | WI | 53074-117 | boomy47( | Come on, President Obama!!!! [ |
| Kramer | Thomas | Northville | MI | 48168-346 | upcabin@ | Please keep public lands from de |
| Krampe | Claude | Land O Lak | FL | 34639-558 | ckandut@ | Thank you for reading my letter. |
| Krank | Sarah | Cheyenne | WY | 82003-569 | kransara@ | Fossil fuel, pipelines, carbon poll |
| Kranowski | Steven | Blacksburg | VA | 24060-343 | skranowsk | Thank you for reading my letter. |
| Kranz | Jerry | Oviedo | FL | 32765-614 | jrkranz@n | Thank you for reading my letter. |
| Krapf | Deborah D | Valdosta | GA | 31601-274 | dkrocks1@ | Thank you for reading my letter. |
| Krash | Kallyn | New York | NY | 10034-136 | kallynk@ju | Thank you for reading my letter. |
| Krasowski | John | Portland | ME | 04103-224 | jkrasows@ | It is time to realize, understand t |
| Kratter | Ian | Pittsburgh | PA | 15217-206 | ikratter@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kraus | Glenn | Colorado S | CO | 80909 | gbkraus@ | Keeping carbon in the ground is |
| Kraus | Janice | Old Lyme | CT | 06371-131 | janice.krau | Thank you for reading my letter. |
| Kraus | Jo Anne | Yonkers | NY | 10705-162 | kraokam@ | Thank you for reading my letter. |
| Krause | Al | NYC | NY | 10025-693 | akguiness( | Thank you for reading my letter. |
| Krause | Doug | chicago | IL | 60659 | dougkraus | Thank you for reading my letter. |
| Krause | George | Bend | OR | 97701-795 | gjkrause@ | Thank you for reading my letter. |
| Krause | Robert | White Lake | NY | 12786-030 | robert.kra | Thank you for reading my letter. |
| Krause | Roger | San Franci | CA | 94117-434 | rogerkraus | Thank you for reading my letter. |
| Krause | Sandra | Tucson | AZ | 85710-492 | sandrakrau | Thank you for reading my letter. |
| Krauser | Scott | Lowell | MA | 1850 | sfkrauser@ | Thank you for reading my letter. |
| Krauss | Melissa | Reading | PA | 19606-253 | themuse@ | This all has to end at some point |
| Kraut | Susan | Fairfax | VA | 22030-112 | skrau122@ | Thank you for reading my letter. |
| Krauthame | Fred & Sara | Monterey | CA | 91754-213 | sarakr@ds | Thank you for reading my letter. |
| Kravcov M | Karen | Scottsdale | AZ | 85262-793 | kkmalcolm | Thank you for reading my letter. |
| Kravetz | Darla | Lhighton | PA | 18235-431 | pitser@pt | Thank you for reading my letter. |
| Kravig | Deborah | Pueblo | CO | 81007-211 | dkravig80 | Thank you for reading my letter. |
| Kravitz | Jeff | Troy | MI | 48098-313 | jeffkravitz | Thank you for reading my letter. |
| Krebes | Elizabeth | Ashburn | VA | 20147-481 | krebes_liz | Please don't condemn our childr |
| Krebs | Jim | phoenix | MD | 21131 | jpk2919@ | Thank you for reading my letter. |
| Kreck | Carol | Denver | CO | 80207-372 | kreck2208 | Thank you for reading my letter. |
| Krehn | Ken | Buena Vist | CO | 81211-916 | kenkrafter | Thank you for reading my letter. |
| Kreibich | Susanne | Cape Cora | FL | 33914-545 | kreibichs@ | Thank you for reading my letter. |
| Kreidel | Shelley | Hackensac | NJ | 07601-190 | sakreidel@ | Thank you for reading my letter. |
| Kreider | Amber | Sinking Sp | PA | 19608-981 | bunnytrou | Thank you for reading my letter. |
| Kreider | Connie | Colorado S | CO | 80907-764 | edu_conni | Thank you for reading my letter. |
| Kreiger | Kevin | Los Angele | CA | 90066-458 | kevin@ins | Thank you for reading my letter. |
| Kreisman | Sarah | Ashland | OR | 97520-251 | sarahkreis | Thank you for reading my letter. |
| Kreitz | Cynthia | Tampa | FL | 33624-152 | ckfl@aol.c | Thank you for reading my letter. |
| Krendl | Radha | Santa cruz | CA | 95060-275 | radhavkr@ | Thank you for reading my letter. |
| Kresch | Ron | Martinez | CA | 94553-621 | ronkresch | Thank you for reading my letter. |
| Kress | Kurt | Long Beac | NY | 11561-250 | nyhatman | Thank you for reading my letter. |
| Kress jerei | Luciana | Boca Rato | FL | 33433-622 | lucianakj@ | Thank you for reading my letter. |
| Kretmar | Gerald | Saint Louis | MO | 63144-183 | kretmar@ | Thank you for reading my letter. |
| Kretzer | Matthew | Piedmont | CA | 94610-102 | mrkretzer_ | We don't need the coal. We nee |
| Kreuscher | Marion | Miami | FL | 33193 | kreuscher | More powerful voices than mine |
| Kreuter | Annica | Joshua Tre | CA | 92252-290 | ankr@aol. | Thank you for reading my letter. |
| Kreutzjans | Viv | Jacksonvill | FL | 32258-235 | kreutzjans | Thank you for reading my letter. |
| Krevitz | Alex | Wellingtor | FL | 33414-703 | jesternjam | Thank you for reading my letter. |
| Krewson | Caroline | Oakland | CA | 94611-250 | caroline.kr | Thank you for reading my letter. |
| Krichevsky | Evan | Potomac | MD | 20854-301 | evank2@a | Thank you for reading my letter. |
| Krick | Julie | Ann Arbor | MI | 48103-681 | krickfam@ | Thank you for reading my letter. |
| Kriebel | Sally | Salida | CO | 81201-242 | sskriebel4 | Thank you for reading my letter. |
| Krieger | Gena | Fallston | MD | 21047-253 | krieger513 | Thank you for reading my letter. |
| Krieger | Lisa | Flemingtor | NJ | 08822-173 | kriegerl@ | Thank you for reading my letter. |
| Krieger | Marjorie | Elmhurst | IL | 60126-200 | dmkrieger | Please please please work to enc |
| Kriescher | Kevin | Baltimore | MD | 21218-334 | kjkriesche | Thank you for reading my letter. |
| Krikava | Martha | Stillwater | MN | 55082-840 | krikava.far | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Krikorian | Linnell | Manchest | NH | 03103-234 | linnkrik@c | Thank you for reading my letter. |
| Kriner | Kristine | Seattle | WA | 98133-740 | klkriner@y | Thank you for reading my letter. |
| Krinke | Jennifer | Saint Paul | MN | 55104-513 | jenkrinke@ | Leave the fossil fuels in the grou |
| Kriss | Evan Jane | Sausalito | CA | 94965-206 | samesame | Thank you for reading my letter. |
| Krist | Deborah | Maumee | OH | 43537 | deb.krist5 | Thank you for reading my letter. |
| Krivoruk | Galina | Littleton | CO | 80125-925 | galina.kriv | Thank you for reading my letter. |
| Kroc | James | Wesley Ch | FL | 33543-513 | jfkroc@ym | Thank you for reading my letter. |
| Kroeger | Amelia | Bloomingt | MN | 55437-287 | ackroeger | Thank you for reading my letter. |
| Kroeger-M | Joy | Frostburg | MD | 21532-163 | jkroeger@ | Thank you for reading my letter. |
| Kroening | Cindy | Hortonville | WI | 54944 | cynnie66@ | Thank you for reading my letter. |
| Kroening | Kurt | Hortonville | WI | 54944-963 | drdubear@ | Thank you for reading my letter. |
| Kroeten-B | Laura | Minneapo | MN | 55408-382 | loocyvanp | Thank you for reading my letter. |
| Krois | Audrey | S. Palm Be | FL | 33480-591 | audkrois@ | Thank you for reading my letter. |
| Krois | Madeleine | San Franci | CA | 94122-210 | madiek32 | Thank you for reading my letter. |
| Krokowski | Stephen | West Mem | AR | 72301 | princewat | Thank you for reading my letter. |
| Kroll | Lois | Briarcliff M | NY | 10510-243 | loiskroll@ | Thank you for reading my letter. |
| Krommer | Patricia | Los Angele | CA | 90007-251 | pkrommer | You have a beautiful state which |
| Kroner | Matt | Quincy | IL | 62305-889 | chongo_m | Thank you for reading my letter. |
| Kronick | Jeff | Lake Orion | MI | 48361-034 | willmojo@ | Thank you for reading my letter. |
| Kronlokke | Naomi | Portland | ME | 04102-378 | nkronlokk | Thank you for reading my letter. |
| Kronquist | Ray | San Jose | CA | 95133-251 | ray@kron | Thank you for reading my letter. |
| Kropat | Lucy | west palm | FL | 33416-282 | kropats@ | Keep guiding us toward cleaner - |
| Kropp | Nathan | Fredonia | NY | 14063-101 | earthjustic | I am very concerned about clima |
| Kroth | Anya | Cupertino | CA | 95014-542 | anya4yoga | We, humans, treat our house--e |
| Kroupa | Carol | Saint Clou | MN | 56304-190 | siela@ema | Hello there was a summit on glo |
| Krow | Jessica | Philadelph | PA | 19129-101 | jbkrow@g | I have cared about this issue sinc |
| Krstevski | Sheila | Yorktown | NY | 10598-192 | sheilakrst | Thank you for reading my letter. |
| Krstic | Gianna | Tavernier | FL | 33070-233 | giannalove | Thank you for reading my letter. |
| Krucoff | Rachel | Chicago | IL | 60615-548 | rkru@att.r | Climate change is a real and very |
| Krueger | Bruce | Montague | MI | 49437-129 | ausfrid@a | Settlement, the building of railro |
| Krueger | Catherine | el cerrito | CA | 94530-414 | catherine | Thank you for reading my letter. |
| Krueger | Deborah | 78730 | TX | 78730-140 | debbie@k | Thank you for reading my letter. |
| Krueger | James | Mequon | WI | 53092-507 | jimkrueger | Thank you for reading my letter. |
| Krueger | Richard | Wayzata | MN | 55391-952 | dickkruege | Thank you for reading my letter. |
| Krueger | Robert | Grass Valle | CA | 95945-480 | bobnkirste | Thank you for reading my letter. |
| Krueger-Lc | Christie | Berkley | MI | 48072-126 | divakiki2@ | Thank you for reading my letter. |
| Krug | Ilana | Baltimore | MD | 21239-132 | griffinick@ | Thank you for reading my letter. |
| Kruger | Anne | Cocoa Bea | FL | 32931-303 | alkruger@ | Thank you for reading my letter. |
| Kruger | Dee | China Grov | NC | 28023-959 | ncpepino1 | Thank you for reading my letter. |
| Kruger | Ian | Fontana | KS | 66026 | ianpkruger | Thank you for reading my letter. |
| Kruger | Suzanne | harpers Fe | WV | 25425-641 | soozikruge | Thank you for reading my letter. |
| Krulik | Barbara | Hudson | NY | 12534 | barbaraau | Thank you for reading my letter. |
| Krulik | Richard | Irvington | NY | 10533-231 | richk3.14@ | Thank you for reading my letter. |
| Krull | Marcia | Idyllwild | CA | 92549-138 | mkrull@rc | Thank you for reading my letter. |
| Krum | Jill | Huntingto | CA | 92646-443 | jill_krum@ | Thank you for reading my letter. |
| Krumm | Paul | Kanopolis | KS | 67454 | pkrumm@ | Thank you for reading my letter. |
| Krummen | Paul | Greenwoo | CO | 80121-143 | pjkrumme | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Krumrein | John | Lincolnville | ME | 04849-026 | ann-john@ | Thank you for reading my letter. |
| Krumwied | Laura | Duluth | MN | 55811 | lkrumwied | Thank you for reading my letter. |
| Krupinski | K | LA | CA | 90042-134 | kkbluerose | Thank you for reading my letter. |
| Krupkin | Michelle | Los Angele | CA | 90066-521 | mkrupkin( | Thank you for reading my letter. |
| Krus | Louise | Eagle River | WI | 54521 | lokrus@co | Climate Change is Real! |
| Kruswicki | William | Whitehall | WI | 54773-760 | oldbearis@ | Thank you for reading my letter. |
| Kruszynski | Yasiu | Chicago | IL | 60613-001 | kruszynski | Thank you for reading my letter. |
| Krutul-Hicl | Debra | San Jose | CA | 95161-066 | debkrhicks | Please we need to change our w |
| Krysinski | Brian | Minneapo | MN | 55405-200 | briankrys@ | Thank you for reading my letter. |
| Kryszkiewi | Jamie | Provincetc | MA | 02657-121 | tashi.1234 | Thank you for reading my letter. |
| Ku | Michelle | Denver | CO | 80230-694 | michelle_k | Thank you for reading my letter. |
| Kubala | Patty | Cedarburg | WI | 53012 | pkubala@ | Thank you for reading my letter. |
| Kubalak | S. | Rockville | MD | 20852-553 | kubalak@j | Thank you for reading my letter. |
| Kubiak | Matthew | BMI | IL | 61701-185 | m.c.kubiak | Thank you for reading my letter. |
| Kubik | Sylvia | West Saler | OH | 44287-954 | smile.slyk( | Thank you for reading my letter. |
| Kubzdela | Kashka | Oakton | VA | 22124-111 | kubz@aya | Thank you for reading my letter. |
| Kucera | Ed | La Grange | IL | 60525-374 | ekuce@ya | Thank you for reading my letter. |
| Kuch | Edward | Tequesta | FL | 33469-182 | edwardkuc | Public lands should be kept as as |
| Kuciej | Walter | Seattle | WA | 98199-135 | walterk74 | Let's reduce climate pollution by |
| Kuciejczyk | Janet | St. Louis | MO | 63111-255 | jkuciejczyk | Thank you for reading my letter. |
| Kuck | Katie | Colorado S | CO | 80920 | katekuck@ | Thank you for reading my letter. |
| Kuckel | Charles | Cheyenne | WY | 82003-231 | md1charle | Thank you for reading my letter. |
| Kuder | Austin | Seven Hills | OH | 44131-383 | freedom38 | Thank you for reading my letter. |
| Kuehl | Bobbie | Kansas City | MO | 64133-456 | healthcoa | Thank you for reading my letter. |
| Kuehnel | Ralf | Chicago | IL | 60618-118 | ralfmj@sb | Thank you for reading my letter. |
| Kuehnle | Linda | Flint | MI | 48507-602 | lkuehnle@ | Thank you for reading my letter. |
| Kuelper | Carol | Oakland | CA | 94602-390 | ckuelper@ | Thank you for reading my letter. |
| Kuhajek | Jeanne | Crystal Lak | IL | 60014-782 | greenjean: | Thank you for reading my letter. |
| Kuhlman | Lewis | La Crosse | WI | 54601-405 | lewis.kuhl | Thank you for reading my letter. |
| Kuhlow | Carrol | Hendersor | NV | 89015-272 | carrolkuhl | Thank you for reading my letter. |
| Kuhn | Kerry | Schaumbu | IL | 60193-354 | kerrylkuhn | Thank you for reading my letter. |
| Kuhn | Leslie | Haslett | MI | 48840-899 | kuhnl@ms | Thank you for reading my letter. |
| Kuhn | Melanie | West Lafay | IN | 47906 | melaniek@ | Thank you for reading my letter. |
| Kuhn | Rollin | Portland | OR | 97204-340 | rollinkuhn | Thank you for reading my letter. |
| Kuhn | Tamara | Boyne City | MI | 49712-886 | tlkuhn1@ | Thank you for reading my letter. |
| Kuhr | Carol | West Bloo | MI | 48322-123 | ctkuhr@cc | Thank you for reading my letter. |
| Kujala | Karen | Bel Air | MD | 21014-466 | kloukujala | Thank you for reading my letter. |
| Kukkonen | Holly | Iowa City | IA | 52240-586 | hakukkone | Thank you for reading my letter. |
| Kukucka | Joseph | Lorain | OH | 44053-374 | jkukucka@ | Thank you for reading my letter. |
| Kukulcan | Xakan | Austin, TX | TX | 78723-540 | xakan@bi | Thank you for reading my letter. |
| Kulakofsky | Rob | Tucson | AZ | 85713-100 | lapidary_r | It is our moral imperative to De-( |
| Kulakowsk | Mary | Jersey City | NJ | 07302-362 | mkulakow | Thank you for reading my letter. |
| Kulesza | Boguslaw | Franklin Sc | NY | 11010-194 | bogdanku | Thank you for reading my letter. |
| Kulkami | Santy | Novi | MI | 48375-121 | sundevilpr | Please protect our public lands fi |
| Kulkarni | Claudette | Pittsburgh | PA | 15206-162 | ckulk44@ | Thank you for reading my letter. |
| Kull | Jason | Evanston | IL | 60201-155 | jkull71@cc | Thank you for reading my letter. |
| Kullman | Mary | Aurora | IL | 60502-678 | spiritmk@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kulp | Jeff | Raleigh | NC | 27612 | jskulp1@g | Thank you for reading my letter. |
| Kulp | Jenn | Biglerville | PA | 17307-016 | jennkulp@ | Thank you for reading my letter. |
| Kulp | Penny | Phoenixvil | PA | 19460-408 | psk1228@ | Thank you for reading my letter. |
| Kulp | Roger | Albuquerq | NM | 87108-320 | leucovorin | Thank you for reading my letter. |
| Kumana | Jimmy | Missouri C | TX | 77459-431 | jkumana@ | The govt should be encouraging |
| Kumbernu | Thilo | Hathaway | CA | 95233 | thiloku@n | Thank you for reading my letter. |
| Kuncl | Janet | Collinsville | IL | 62234-491 | jaykay34@ | Thank you for reading my letter. |
| Kundrot | Kenneth | Lakeland | FL | 33809-119 | alfadogg14 | Thank you for reading my letter. |
| Kunhardt | Tom | Oakland | CA | 94602-301 | tt101@ma | Leave them in the ground. We n |
| Kunkler | Annie | Joplin | MO | 64804-502 | horseshaw | Thank you for reading my letter. |
| Kunsch | Lisa | Attleboro | MA | 02703-282 | leopardla8 | Thank you for reading my letter. |
| Kuntz | Jean | Ashland | MO | 65010-043 | jeaniekunt | Thank you for reading my letter. |
| Kuntz | Laurie | Boise | ID | 83713-175 | laurie_kun | Thank you for reading my letter. |
| Kunz | Ashlee | Murray | UT | 84123-685 | ashlee382 | Thank you for reading my letter. |
| Kunz | Dickson | Minnetrist | MN | 55364-939 | dkunz@cb | Thank you for reading my letter. |
| Kunz | Joyce | jersey City | NJ | 07310-311 | jykunz@gr | Thank you for reading my letter. |
| Kunzler | Philip | BRONX | NY | 10471-301 | philkunzle | Thank you for reading my letter. |
| Kupalo | Anitra | Black Haw | CO | 80422 | poldunica( | Thank you for reading my letter. |
| Kupersmit | Yvonne | Loxahatch | FL | 33470-471 | ravensdog | Thank you for reading my letter. |
| Kurland | David | North Ada | MA | 01247-444 | dknykurlar | Thank you for reading my letter. |
| Kurland | Miriam | Williamsbu | MA | 01096-977 | mimbck@ | Thank you for reading my letter. |
| Kurner | Pamela | Galveston | TX | 77550-482 | gtkurner@ | We need less pollution. I believe |
| Kurrus | Paula Faith | Cockeysvil | MD | 21030-282 | pfkurrus@ | Thank you for reading my letter. |
| Kurth | Becky | Ozark | MO | 65721-617 | kurth123@ | Thank you for reading my letter. |
| Kurth | Mary | Louisville | KY | 40272-317 | renate1@ | Thank you for reading my letter. |
| Kurtz | Christy | Hampshire | IL | 60140-611 | kurtzchrist | Thank you for reading my letter. |
| Kurtz | Kevin | Rochester | NY | 14618-171 | kevkurtz@ | As the dangers and economic co |
| Kurtz | Maureen | Melbourne | FL | 32935-473 | ztruk-m@ | No more coal leasing, fracking, d |
| Kurtz | Rebecca | Mountain | CA | 94040 | rebeccaku | Thank you for reading my letter. |
| Kurtz | Sandra | Chattanoo | TN | 37416-281 | sandykurtz | Let's move on to bring the Paris |
| Kurtz | Virginia | Mount Ver | IA | 52314-100 | sonata62@ | Thank you for reading my letter. |
| Kuru | Brian | Columbus | OH | 43202-141 | kuru.1@os | Thank you for reading my letter. |
| Kurz | Daniel | Monroe | NJ | 08831-668 | dk_nj@yal | Thank you for reading my letter. |
| Kurz | Donald | Jefferson ( | MO | 65109-318 | dkurz@so | Thank you for reading my letter. |
| Kurzius | Katherine | Brooklyn | NY | 11229-382 | kkurzius@ | Thank you for reading my letter. |
| Kurzweil | Andrew | Brooklyn | NY | 11229-060 | ackurz@o | Thank you for reading my letter. |
| Kuschel | Sandra | Coon Rapi | MN | 55433-345 | sjeankusch | Thank you for reading my letter. |
| Kush | Steve | Austin | TX | 78746-281 | skush@att | You need to take action to corre |
| Kushner | Carol | Red Hook | NY | 12571-231 | carolcody( | No more fracking and drilling on |
| Kushner | Mary | Roseland | NJ | 07068-381 | mkush112 | Thank you for reading my letter. |
| Kusi | Jo | Menahga | MN | 56464-355 | jclilsnot@ | Thank you for reading my letter. |
| Kusser | Tracey | Clyde | OH | 43410 | tckusser@ | Thank you for reading my letter. |
| Kussin | Allene | Concord | MA | 01742-318 | arkussin@ | Thank you for reading my letter. |
| Kuter | Ann | Warringto | PA | 18976-234 | gem3@co | Thank you for reading my letter. |
| Kuticka | Sheri | Concord | CA | 94518-352 | kyti1653@ | Thank you for reading my letter. |
| Kutno | Sandra | Delray Bea | FL | 33446-294 | gyspywom | Thank you for reading my letter. |
| Kutz | Kallen | Burnsville | MN | 55337-380 | kal.kutz@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kutz | Susan | Las Cruces | NM | 88012-762 | catloversu | Thank you for reading my letter. |
| Kuyler | Pauline | Flushing, N | NY | 11366-170 | plkuyler@ | Thank you for reading my letter. |
| Kuzdeba | Elizabeth | Leyden | MA | 01337-957 | bobo-k@n | Thank you for reading my letter. |
| Kuzdenyi | Carol | Pacific Gro | CA | 93950-255 | carolkuz@ | Thank you for reading my letter. |
| Kuzma | Laura | Palm Harb | FL | 34683-490 | lkuzma@a | Thank you for reading my letter. |
| Kwan | Ping | Winston Sa | NC | 27104-363 | pkwan@co | Thank you for reading my letter. |
| Kwasneski | Cathie | Brodhead | WI | 53520-957 | cathiekwa | Thank you for reading my letter. |
| Kyle | Robert | Gahanna | OH | 43230-381 | rkyle@wid | Thank you for reading my letter. |
| Kyle | Shawn | Birmingha | AL | 35222-342 | ibsck@me | Thank you for reading my letter. |
| Kyler | Joan | Philadelph | PA | 19147-340 | joan.kyler( | Thank you for reading my letter. |
| Kyse | Barbara | San Anton | TX | 78209-253 | bckyse@m | Thank you for reading my letter. |
| Kysel | Paul | Michigan C | IN | 46360-950 | pkysel@liv | Add this action to your legacy |
| Kyser | Seth | Wetumpka | AL | 36093-381 | sleepypan | Thank you for reading my letter. |
| Kyvik | Linda | Satellite Be | FL | 32937-344 | jkywek@y | Stop destroying land and water i |
| L | A | Avoca | NY | 14809-955 | aalisbin@g | Thank you for reading my letter. |
| L | Adam | Richmond | CA | 94805-156 | adam8596 | Thank you for reading my letter. |
| L | Anna | Woodinvill | WA | 98077 | aliljeg@ya | Thank you for reading my letter. |
| L | B | Milwaukee | WI | 53223 | sibrigid@a | Thank you for reading my letter. |
| L | Candace | Durham | NC | 27705-556 | vt_cmonst | Thank you for reading my letter. |
| L | Carla | Draper | UT | 84020-797 | blkcatcz28 | Thank you for reading my letter. |
| L | Carol | Cincinnati | OH | 45244-259 | cleonis@ci | Thank you for reading my letter. |
| L | Denise | San Cleme | CA | 92672-519 | denisepne | Thank you for reading my letter. |
| L | Ed | Santa mon | CA | 90404-314 | edward79 | Thank you for reading my letter. |
| L | Felix | Boston | MA | 02108-280 | fhlairet@h | Thank you for reading my letter. |
| L | Shan | New York | NY | 10017 | aggie499@ | Thank you for reading my letter. |
| L | Vince | oviedo | FL | 32765-791 | sirquickwi | Thank you for reading my letter. |
| L. | Kristin | Buffalo | NY | 14221-193 | msoof_kl@ | Thank you for reading my letter. |
| L.-R. | Michelle | Fort Gibso | OK | 74434-790 | absnring@ | Here in Oklahoma we have a coa |
| LAMPE | Aaron Jacob | Boise | ID | 83704-290 | imlampe@ | Thank you for reading my letter. |
| LANE | Paulette G | Tampa | FL | 33609-431 | paulettegl | Please save our public lands fron |
| LANGOWS | Judith | Lemont | IL | 60439 | judylango( | Colorado is a beautiful State. Ple |
| LASHBROC | Dean | Hollywood | FL | 33026-463 | dean@lbr | Protect our public lands for futur |
| LIESMAN | Frances | Newnan | GA | 30263-571 | francesl29 | Thank you for reading my letter. |
| LIGHTNER | Robin | KINGSPOR | TN | 37664-293 | robbie376 | Thank you for reading my letter. |
| LIeb | Metta Ann | Newton | KS | 67114-156 | bedrich88 | Thank you for reading my letter. |
| LIttle | Laura | Grass Valle | CA | 95945-523 | mistybree | Thank you for reading my letter. |
| LOGAN | A J | Brooklyn | NY | 11215-588 | ajlogan62 | Thank you for reading my letter. |
| LUNA-REP | Pat | Lafayette | CA | 94549-224 | patrepose | CAN YOU SOCIOPATHS PLEASE S |
| La Balliste | Jill | Freeport | IL | 61032-935 | laballij@ya | Thank you for reading my letter. |
| La Barbera | Salvatore | Hebron | IN | 46341-974 | humahum | stop blm, clinton and the n.w.o. |
| La Burt | Suzanne | Greenwoo | NY | 10925-411 | funster63( | Thank you for reading my letter. |
| La Fontain | Ralph | Sarasota | FL | 34234-583 | ralphlafon | Thank you for reading my letter. |
| La Mont | Sandra | Orange | TX | 77630-302 | slamont@ | Thank you for reading my letter. |
| La Placa | D | clifton | NJ | 7013 | donnakers | Thank you for reading my letter. |
| La Pointe | Keith | Mesa | AZ | 85206-270 | kalwalak@ | Thank you for reading my letter. |
| La Porta | Angela | Pleasant H | CA | 94523-521 | aslaporta@ | These are fuel sources that need |
| La Porta | David | Rancho Mi | CA | 92270-105 | djg1959@ | American's are no longer accepti |

| | | | | | | |
|---|---|---|---|---|---|---|
| La Rosa | Rochelle | Mission | KS | 66202-265 | wigicat@s | Thank you for reading my letter. |
| La Scala | Cory | La Mesa | CA | 91942 | c.lascala@ | Thank you for reading my letter. |
| La Serra | Stephen | Stoneham | MA | 02180-117 | slas1841@ | Thank you for reading my letter. |
| La Stella | John | Charlotte | NC | 28204-202 | starspecial | Thank you for reading my letter. |
| La Vove | Timothy | Los Angele | CA | 90064-247 | tlavove@h | Thank you for reading my letter. |
| La marca | Monique | Paris | TX | 75016 | majolica45 | Thank you for reading my letter. |
| LaBerge | Jason | Malibu | CA | 90265-811 | numb900C | Thank you for reading my letter. |
| LaBerta | Carolyn | Harrison | ME | 04040-432 | laberta112 | Thank you for reading my letter. |
| LaBrie | Carol | South Pasa | CA | 91030 | clabrie@ea | Thank you for reading my letter. |
| LaClair | Gary | Southfield | MI | 48033-741 | laclair003( | Thank you for reading my letter. |
| LaCognata | Dale | Indianapol | IN | 46256-974 | dalelacogr | Thank you for reading my letter. |
| LaFlamme | Jeff | Santa Fe | NM | 87508-921 | jlaflamme2 | Thank you for reading my letter. |
| LaFleur | Lydia | Chicopee | MA | 1013 | lmlafleur9 | Thank you for reading my letter. |
| LaFollette | Charlene | Tippecano | OH | 44699-974 | charlaf@w | Thank you for reading my letter. |
| LaFour | Liz | Van Vleck | TX | 77482-614 | lizer123@ | Thank you for reading my letter. |
| LaFrancis | Louise | Lisle | IL | 60532-293 | lafrancis51 | Thank you for reading my letter. |
| LaGesse | Rebecca | Elgin | IL | 60123-531 | wildflower | Thank you for reading my letter. |
| LaLond | Sharon | Tucson | AZ | 85716-213 | frogladysh | Thank you for reading my letter. |
| LaLone | Jane | Poughkeep | NY | 12603-120 | jglalone@a | Thank you for reading my letter. |
| LaMere | Alexis | Elon | NC | 27244-951 | alexisc58@ | Thank you for reading my letter. |
| LaMond | Frank | North Port | FL | 34288-865 | flamond@ | Thank you for reading my letter. |
| LaPayover | Rabbi Alan | Philadelph | PA | 19119-315 | alanlp@hc | Thank you for reading my letter. |
| LaPlante | Matt | Homewoo | IL | 60430-192 | activism@ | Thank you for reading my letter. |
| LaPointe | Drena | Scottsdale | AZ | 85250-479 | drena_lap | Thank you for reading my letter. |
| LaPorte | Candace | Silverdale | WA | 98315-945 | candiphan | Thank you for reading my letter. |
| LaPorte | Mike | Portland | OR | 97223-758 | mikeclapo | Thank you for reading my letter. |
| LaRocca, Jr | Anthony | Staten Isla | NY | 10305-231 | anthonyco | Thank you for reading my letter. |
| LaRochelle | Therese | augusta | ME | 04330-433 | thereroche | Thank you for reading my letter. |
| LaRose | Helen | Bowie | MD | 20716-363 | hlarose@c | Thank you for reading my letter. |
| LaRue | Pamela | Long Beacl | CA | 90808 | pkayelarue | Thank you for reading my letter. |
| LaRue | Richard | Saco | ME | 04072-190 | rlarue@ur | It is time to stop using coal to pro |
| LaRue | Susan | Athens | GA | 30606-513 | salhgm217 | Thank you for reading my letter. |
| LaRusso | Anthony | Keyport | NJ | 07735-541 | larusso_1( | Thank you for reading my letter. |
| LaSchiava | Dona | Tucson | AZ | 85741-392 | dslaschiava | "Each time a man stands up for a |
| LaVertu | Laura | Alexandria | VA | 22303-250 | lelavertu@ | Thank you for reading my letter. |
| LaVonne | Nadine | Seattle | WA | 98107-317 | nlavonne@ | Thank you for reading my letter. |
| Labey | Georgia | La Mesa | CA | 91942-217 | georgia.lab | Thank you for reading my letter. |
| Labiosa | Eleanor | Staunton | VA | 24401-271 | boppinbar | Land is finite. Water is precious. |
| Labonte | Edwina | Columbia | NC | 27925-867 | edwinalab | Thank you for reading my letter. |
| Labuga | Earl | Friendswo | TX | 77546-503 | elabuga@ | Thank you for reading my letter. |
| Lacey | Janet | Boonton | NJ | 07005-141 | janet@bac | Dear President Obama, and Sir/M |
| Lach | Edward | Baltimore | MD | 21214-312 | archivalwb | Thank you for reading my letter. |
| Lachecki | Marge | Duluth mir | MN | 55811-464 | lachecki@ | Thank you for reading my letter. |
| Lacheny | Ugo | Woodland | CA | 91367-379 | ulacheny@ | Thank you for reading my letter. |
| Lacher | Melva | Spring Lak | MN | 55432-219 | melval@q. | Thank you for reading my letter. |
| Lachman | Wesley | Eugene | OR | 97405-584 | lachman@ | It's time to take care of the plane |
| Lachot | Magali | peoria | AZ | 85345-291 | lachotmag | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lack | Gail | Salinas | CA | 93906-260 | rgkk4@aol | Thank you for reading my letter. |
| Lackey | Paul | Bowie | MD | 20715 | phl@ci.anı | Thank you for reading my letter. |
| Lackey | Phyllis | Carlsbad, | CA | 92009-783 | phyllislack | Thank you for reading my letter. |
| Lacoco | Kimberly | Flower Mc | TX | 75028-199 | lacoco47@ | Stop the Rape of the land please |
| Lacy | Kris | Tampa | FL | 33625-161 | krism818@ | Thank you for reading my letter. |
| Lacy | Sharon | sebastopo | CA | 95472-426 | earthhrt@ | Thank you for reading my letter. |
| Laczkowsk | Diana | Sebastopo | CA | 95472-440 | laczdiana@ | Thank you for reading my letter. |
| Ladd | Francine | Clackamas | OR | 97015-531 | soul-doc@ | Please let the will of the people k |
| Laddy | Brian | ft mill | SC | 29707 | nojunk07@ | execute, then prosecute by a fair |
| Ladimer | Martin | Villa Rica | GA | 30180-583 | mladimer@ | Thank you for reading my letter. |
| Ladley | Peter | Ithaca | NY | 14850-626 | ladley@ea | Thank you for reading my letter. |
| Ladonne | Jennifer | Warsaw | OH | 43844 | jenniferlac | Thank you for reading my letter. |
| Ladson | Marilyn | Wantage | NJ | 07461-141 | marilynlad | Thank you for reading my letter. |
| Lady | Sandra | Auburn | WA | 98002-818 | angeluslec | Thank you for reading my letter. |
| Laemmerh | Daniel | Tonawand | NY | 14150-460 | dlaemmer | It is obvious that these CEO's and |
| Laendle | Monika | Glorieta | NM | 87535-704 | monika.lae | Thank you for reading my letter. |
| Laestadius | Bill | Mercer Isla | WA | 98040-493 | wrl007@h | Thank you for reading my letter. |
| Lafave | Mary | Wrenshall | MN | 55797-008 | ml534@hc | Thank you for reading my letter. |
| Lafaver Gl | Barbara | La Mesa | CA | 91941-674 | blafaver@ | We are destroying the planet wit |
| Laffer | Denise | North Plair | NJ | 07060-406 | lbrockway | Thank you for reading my letter. |
| Lafferty | Amy | Bend | OR | 97702-193 | wellbody@ | Thank you for reading my letter. |
| Lafferty | Eleanor | Follansbee | WV | 26037-200 | ellafferty@ | The fate of our planet is at stake |
| Lafferty | Helena | Rochester | IL | 62563-955 | helena.laff | Thank you for reading my letter. |
| Lafond | Aj | Algoma | WI | 54201 | aj.lafond@ | Thank you for reading my letter. |
| Lafond | David | Holyoke | MA | 01040-350 | djlafond@ | Thank you for reading my letter. |
| Lafuente | Patricia | Briarcliff | TX | 78669-232 | paslcreate | Thank you for reading my letter. |
| Lagatol | Mary | Ramsey | NJ | 07446-111 | lotagal@h | Thank you for reading my letter. |
| Lager | Phyllis | Livermore | CA | 94550-234 | phyllis@pr | Thank you for reading my letter. |
| Lagerberg | Rose | Edmonds | WA | 98026 | russlag1@ | Business as usual is not an optior |
| Lagergren | Henry | Bellinghan | WA | 98229-761 | hstellar1@ | This was once a beautiful state. |
| Lagerstam | Todd | Minneapo | MN | 55437-304 | shamancat | Thank you for reading my letter. |
| Lagos | Andrea | Chino | CA | 91710-172 | vengefular | Thank you for reading my letter. |
| Lagrone | Amy | Austin | TX | 78759-501 | amy_lagro | Thank you for reading my letter. |
| Lague | Rich | Seattle | WA | 98117-301 | physther@ | Thank you for reading my letter. |
| Lahl | Suzanne | Kihei | HI | 96753-854 | suzanne@ | Thank you for reading my letter. |
| Lahna | Joyce | Hastings | FL | 32145-441 | knocky93@ | Thank you for reading my letter. |
| Lahorgue | Fermain | San Rafael | CA | 94903 | ffl@lahorg | Thank you for reading my letter. |
| Lahti | Donald | Allyn | WA | 98524-877 | dm2lahti@ | STOP OIL. Go renewable. |
| Lai | S. | Columbus | OH | 43209-224 | splai3@ho | Thank you for reading my letter. |
| Laiche | Thomas | Issaquah | WA | 98027-463 | tomlaiche@ | It's the right thing to do! |
| Laieski | Caleb | Fredericks | VA | 22406-468 | caleb_m_l | Thank you for your time and con |
| Laine | Susan | Los Angele | CA | 90007 | susan.laine | Thank you for reading my letter. |
| Laines | Victor | Whittier | CA | 90606-245 | vikteralfor | Stop this |
| Laird | Linda | Green Vall | AZ | 85614 | clproducts | Your commitment to reducing pc |
| Laird | Mark | Red Lion | PA | 17356-875 | marklaird@ | Thank you for reading my letter. |
| Laird | Victoria | Oskaloosa | IA | 52577-968 | wishingsta | Thank you for reading my letter. |
| Laiti | Jared | Sacrament | CA | 95811-102 | jared.laiti@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lake | Carol | Solvang | CA | 93463-213 | c_lake@cc | Thank you for reading my letter. |
| Lally | Kelly | San Franci | CA | 94117-315 | kelly.lally@ | Thank you for reading my letter. |
| Lalor | Peggy | Hood Rive | OR | 97031-172 | peggylalor | Time has come and gone! Chang |
| Laluna | Bonnie | Stamford | CT | 06905-220 | bonbon19 | Thank you for reading my letter. |
| Lam | Ofelia | Miami | FL | 33184-350 | ofelam@y | Thank you for reading my letter. |
| Lamar | Kate | Barnardsvi | NC | 28709 | jlamarca@ | Thank you for reading my letter. |
| Lamarr | Theresa And Barbara | Detroit | MI | 48202-171 | beat1890@ | Thank you for reading my letter. |
| Lamb | Barbara | Oakland | CA | 94610-336 | barbcal@s | It is time to stop using our public |
| Lamb | Cshandar | Enterprise | AL | 36330 | lambchop( | Thank you for reading my letter. |
| Lamb | John | Las Vegas | NV | 89122-755 | palau412@ | How does this plan help climate |
| Lamb | Patrick | Santa Clara | CA | 95050-423 | patrlamb@ | Thank you for reading my letter. |
| Lamb | Richard | Robbinsda | MN | 55422-126 | rlamb2@o | Thank you for reading my letter. |
| Lambart | Eric | Portland | OR | 97217-583 | eric-earthj | Thank you for reading my letter. |
| Lambdin | Leslie | Asheville | NC | 28806-111 | leslie155@ | Keep It In The Ground! |
| Lambeau | Catherine | Huntingto | WV | 25705-170 | cat_lambe | 2016 is on track to be the hottes |
| Lamberger | Paul | Daytjon | OH | 45419-170 | plamberge | Thank you for reading my letter. |
| Lamberson | Tim | Salem | OR | 97302-585 | timlamber | Thank you for reading my letter. |
| Lambert | Angela | Portsmout | NH | 03801-481 | drangela@ | Thank you for reading my letter. |
| Lambert | Cliff | Terre Haut | IN | 47803-205 | cliff.lambe | Thank you for reading my letter. |
| Lambert | Gigi | Boulder | CO | 80302-726 | gigi@eartl | I am completely against this-unc |
| Lambert | Howard | Crosslake | MN | 56442-406 | howard@( | Thank you for reading my letter. |
| Lambert | Izabela | Clementor | NJ | 08021-510 | isuzum56( | Thank you for reading my letter. |
| Lambert | Jeanne | carmel | NY | 10512-571 | jennymari | Thank you for reading my letter. |
| Lambert | Jerome | San Diego | CA | 92037-342 | jeromelam | Thank you for reading my letter. |
| Lambert | John | Duvall | WA | 98019-641 | jslambert( | Thank you for reading my letter. |
| Lambert | Julie | Dallas | TX | 75231-695 | julielambe | Thank you for reading my letter. |
| Lambert | Kay | Osceola | WI | 54020-540 | k@designi | Thank you for reading my letter. |
| Lambert | Matthew | East Wena | WA | 98802-607 | mlambert. | Thank you for reading my letter. |
| Lambert | Melodie | Westport | MA | 02790-481 | mtlambert | Thank you for reading my letter. |
| Lambert | Rick | Eugene | OR | 97401-320 | prankstr67 | Thank you for reading my letter. |
| Lambert | Sue | Tucson | AZ | 85718-693 | vignani00( | Thank you for reading my letter. |
| Lamberth | Elizabeth | Atlanta | GA | 30318-195 | ellambertl | Thank you for reading my letter. |
| Lamberti | Ryan | Waverly | NY | 14892-146 | rbert125@ | Thank you for reading my letter. |
| Lambeth | Larry | Springfield | MO | 65810-130 | llamrtmen | Stop leasing public lands to the f |
| Lamborn | Suzanne | Nottingha | PA | 19362-972 | friskyl@zo | Most of these lands were sacred |
| Lamert | Susan | Akron | OH | 44313-710 | jlamert@c | Thank you for reading my letter. |
| Lammers | Martha | Pleasant H | TN | 38578-300 | lammersd | Thank you for reading my letter. |
| Lamont | Diane | Los angele | CA | 90064-112 | dnlamo@y | Thank you for reading my letter. |
| Lamoureu | Daniel | Boston | MA | 02125-141 | accounts@ | Thank you for reading my letter. |
| Lamp | David | Travelers F | SC | 29690-802 | ddnbets@ | Climate change is the most critic |
| Lampe | David | Huntingto | TX | 75949-440 | davidlamp | Thank you for reading my letter. |
| Lampe | Pam | Pt. Pleasar | NJ | 08742-442 | pam576@ | Thank you for reading my letter. |
| Lamperd | Michael | San Franci | CA | 94122-106 | mikestheo | Please! Let me breathe. Let our |
| Lamperti | John | Norwich | VT | 05055-941 | j.lamperti( | The "war on coal" is a "just war" |
| Lampi | Michael | Bellevue | WA | 98008-551 | politics@l | Thank you for reading my letter. |
| Lanagan | Pamela | Nacogdoc | TX | 75965 | planagan4 | Thank you for reading my letter. |
| Lanahan | Fred | Fort Wayn | IN | 46807-231 | falanahan( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lancaster | Donald | Indiana | PA | 15701-315 | dlancaster | Thank you for reading my letter. |
| Lancaster | Gary | Campbell | MO | 63933-123 | garylancas | Thank you for reading my letter. |
| Lancaster | Lana | Aurora | CO | 80014-344 | lana_lanca | Thank you for reading my letter. |
| Lancaster | Maureen | Denver | CO | 80210-282 | lancastern | As a native of Colorado, i want t |
| Lancaster | Stephen | Lewisville | TX | 75067-814 | slancaster | Thank you for reading my letter. |
| Lanctot | K | Santa Cruz | CA | 95066-394 | lanctot@k | Thank you for reading my letter. |
| Land | Martha | Concord | CA | 94518-132 | mjoyland@ | Thank you for reading my letter. |
| Landa | David | Woodhave | NY | 11421-165 | landadave | Thank you for reading my letter. |
| Landa | Marty | Sedona | AZ | 86351-871 | marty@fa | Thank you for reading my letter. |
| Landau | Doug | Gulfport | FL | 33707-114 | popcomics | Thank you for reading my letter. |
| Landau | Paul | Hood Rive | OR | 97031-955 | pglpls@gn | Please focus on sustainable sour |
| Landauer | Tania | Edwards | CO | 81632-054 | landauer.t | Thank you for reading my letter. |
| Landeo | Eva | New York | NY | 10024-193 | e_landeo@ | Thank you for reading my letter. |
| Landesma | Louis | Colonial H | VA | 23834 | rrashidas@ | Thank you for reading my letter. |
| Landess | Michael | jacksonvill | IL | 62650-306 | hitchhikep | Thank you for reading my letter. |
| Landgrebe | Gary and Seraphina | SOQUEL | CA | 95073-252 | gary@sera | Thank you for reading my letter. |
| Landis | Gretchen | Irwin | PA | 15642-308 | lottie6171 | Thank you for reading my letter. |
| Landreth | Cindi | Bellinghan | WA | 98225-642 | cl@adapta | We need to be pressing our effo |
| Landry | Roger | San Franci | CA | 94122-120 | roglandry( | Time to switch course. Let's lead |
| Landsberg | Sarah | Indianapol | IN | 46205-200 | sarahlands | Thank you for reading my letter. |
| Landsverk | Lisa | Cambridge | MA | 02138-202 | lllands@ac | Thank you for reading my letter. |
| Landureth | Win | Santa Barb | CA | 93101-241 | wlanduret | Thank you for reading my letter. |
| Landwehr | Joe | Mountain | MO | 65548-727 | joelandwe | Thank you for reading my letter. |
| Lane | Alexandrah | Norman | OK | 73072-773 | darkness.c | Thank you for reading my letter. |
| Lane | Arthur | Roopville | GA | 30170-243 | arthurelan | This ruthless profit-taking has to |
| Lane | Bobby | Clarksville | TN | 37043 | primrose8 | Thank you for reading my letter. |
| Lane | David | Brooklyn | NY | 11225 | davidlane( | Thank you for reading my letter. |
| Lane | Francine | Amaganse | NY | 11930 | d2foxes@ | Thank you for reading my letter. |
| Lane | John M. | Port Byron | IL | 61275 | johnelane: | We need this land for the people |
| Lane | Justina | Mason | NH | 03048-460 | lane_justir | Thank you for reading my letter. |
| Lane | Lama | Costa Mes | CA | 92627-714 | lc.lane@ya | Thank you for reading my letter. |
| Lane | Mary | Spring Hill | FL | 34609-950 | mrlane571 | Thank you for reading my letter. |
| Lane | Michelle | Straw Plair | TN | 37871-173 | lilgypsywo | Thank you for reading my letter. |
| Lane | N | Elmira | NY | 14901 | nlane2@st | There are no good or valid reas |
| Lane | Priscila | Portland | OR | 97215-185 | lanekappe | Thank you for reading my letter. |
| Lane | Sandra | Boulder | CO | 80308-039 | jazlane@y | Thank you for reading my letter. |
| Lane | jean | Annapolis | MD | 21401-651 | lanes502@ | Thank you for reading my letter. |
| Lanes | Susan | Johnsburg | IL | 60051-253 | sllanes@cc | No fracking, keep our water clea |
| Lang | Andre' | Lakewood | CO | 80215-166 | andre.lang | Thank you for reading my letter. |
| Lang | Elliot | Huntingto | NY | 11746 | maotseche | Thank you for reading my letter. |
| Lang | Joan | Cleveland | OH | 44111-295 | jlang@csjc | Thank you for reading my letter. |
| Lang | Johanna | Fremont | CA | 94555-300 | jkalang@c | Thank you for reading my letter. |
| Lang | Julie | Denver | CO | 80206-405 | yawger@c | Thank you for reading my letter. |
| Lang | Katarina | Scottsdale | AZ | 85261-581 | calypteanr | Thank you for reading my letter. |
| Lang | Linda | Cedar Kno | NJ | 7927 | allinkcorp( | Thank you for reading my letter. |
| Lang | Lynn | North East | MA | 02356-272 | lynn499@ | It's the same thing with this ager |
| Lang | Lynn C. | Saint Clou | MN | 56303-137 | lynn_lang( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Langan | Barbara | Huntingdo | PA | 16652-602 | barbaralar | Thank you for reading my letter. |
| Langas | Randi | St. Petersb | FL | 33702-381 | randilanga | Thank you for reading my letter. |
| Langdon | Angela | Rockvale | TN | 37153-009 | paddy@ec | Thank you for reading my letter. |
| Lange | David | Perrysburg | OH | 43551 | batmanue | Thank you for reading my letter. |
| Lange | Marlena | Middletow | NY | 10940-470 | mar32123 | Thank you for reading my letter. |
| Lange | Max | San Franci | CA | 94110-552 | mplsf@me | Thank you for reading my letter. |
| Langevin | John | Colorado S | CO | 80907-920 | johnnymo | Thank you for reading my letter. |
| Langford | Jean | Huntsville | AL | 35803-229 | jeanlangfo | Thank you for reading my letter. |
| Langford | Wayne | Lawrencev | GA | 30044-617 | markwayn | Thank you for reading my letter. |
| Langhaeus | Sigrid | Dillingen A | NV | 89407 | sigrid.lang | Thank you for reading my letter. |
| Langley | Wayne | Grand Prai | TX | 75050-342 | wlangley8 | Thank you for reading my letter. |
| Langlitz | Linda | Katy | TX | 77449-361 | llanglitz@ | Thank you for reading my letter. |
| Langlois | Cheri | Mendocin | CA | 95460-128 | clang@mc | No mining, no extraction on MY |
| Langlois | Renee | WORCESTI | MA | 01610-300 | rub2ride@ | Thank you for reading my letter. |
| Langmeye | Bill | Fort Wayn | IN | 46809-202 | wlrl@fron | Thank you for reading my letter. |
| Langton | John | Somerville | MA | 02144-200 | 580d1ce5( | Thank you for reading my letter. |
| Langworth | James | Silver Sprir | MD | 20904-189 | jblangwort | Thank you for reading my letter. |
| Lanham | J | Madison | WI | 53711-313 | photojouri | No fracking and no drilling on pu |
| Lanik | Maryjo | Hendersor | NC | 28793-009 | icepondsp | Thank you for reading my letter. |
| Lanka | Mike | Maricopa | AZ | 85138-524 | mwlanka@ | Thank you for reading my letter. |
| Lanning | Kathryn | Visalia | CA | 93277-880 | racincelt@ | Thank you for reading my letter. |
| Lansdale | Karen And Joe | Nacogdocl | TX | 75964-258 | texastrave | For an area that recycles so mucl |
| Lansenber | Shad | Lansing | MI | 48910 | pitfallx@h | Thank you for reading my letter. |
| Lanser | Dan | North Can | OH | 44720-870 | lanserd1@ | Thank you for reading my letter. |
| Lansing | Ronald | Surprise | AZ | 85387-826 | rlpublic00 | Thank you for reading my letter. |
| Lanskey | Marcus | Centennia | CO | 80112-332 | mlanskey@ | Colorado public lands have been |
| Lanter | Orrel | Oakland | CA | 94611-196 | ojl@sbcglc | Thank you for reading my letter. |
| Lantz | Deborah | Green Spri | WV | 26722-455 | angel3456 | Thank you for reading my letter. |
| Lanum | Glenn | Menlo Par | CA | 94025-632 | glenn@lar | Thank you for reading my letter. |
| Lanus | Howard | Tempe | AZ | 85283-216 | hlanus@o | Thank you for reading my letter. |
| Lanzman | Sarah | Dyke | VA | 22935-111 | lanzman.s | Thank you for reading my letter. |
| Lao | I-Ching | Los Angele | CA | 90029-216 | nihaomao | Thank you for reading my letter. |
| Laos | Cheryl | Portland | OR | 97202-712 | cheryllaos | Thank you for reading my letter. |
| Lapetino | Carol | Downers G | IL | 60516-245 | carolandkj | Thank you for reading my letter. |
| Lapidus | Barbara | Petaluma | CA | 94954-398 | b.lapidus@ | We must protect and preserve o |
| Laping | Jane | Asheville | NC | 28803-101 | janelaping | I hiked and camped in the Uncor |
| Laporte | Ilana | Queens Vil | NY | 11428 | jackielope | Thank you for reading my letter. |
| Lappin | M | Cambridge | MA | 02141-000 | mlappin11 | Thank you for reading my letter. |
| Laptad | LisaJo | Colorado S | CO | 80910-154 | LisaJo03@ | Thank you for reading my letter. |
| Larco | Dorothy | Portland | OR | 97225-673 | dlarco1@c | We know that you're on the side |
| Lardiere-G | Darlene | Orlando | FL | 32826-410 | dlardiere@ | Thank you for reading my letter. |
| Larenc | Edric | Brattlebor | VT | 5301 | euxet@yal | BLM : If the coal companies refu |
| Large | Kenneth | Harbor Spi | MI | 49740-141 | drkenlarge | Thank you for reading my letter. |
| Larimore | Reid | Cheyenne | WY | 82001-276 | reids50@l | Thank you for reading my letter. |
| Lark | Neil | Stockton | CA | 95204-181 | nlark@cor | Thank you for reading my letter. |
| Larkin | Dean | Atlanta | GA | 30328 | deanlarkin | Thank you for reading my letter. |
| Larkin | Kelly | Longmead | MA | 01106-253 | mhmcmwl | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Larkin | Laura | Albuquerq | NM | 87108-211 | laura8711( | Thank you for reading my letter. |
| Larkin | Linda | Santa Cruz | CA | 95060-130 | linda.larkir | We need to work on better alter |
| Larkin | Rita | Addison | IL | 60101-111 | jlrl1300@a | Thank you for reading my letter. |
| Larkin | Samuel | Bozeman | MT | 59715-447 | samlarkin1 | Thank you for reading my letter. |
| Larkins | Suzanne | Leesburg | VA | 20175 | suzanne.la | Thank you for reading my letter. |
| Larmee | Michael | Livonia | MI | 48152-150 | mlarmee@ | Thank you for reading my letter. |
| Larrett | Penny | Hot Spring | SD | 57747-735 | larrett@gv | NO MORE COAL !!!!!!!!!! |
| Larrick | Margaret "Maggie" | Burien | WA | 98166-161 | maggielarr | Thank you for reading my letter. |
| Larrison | Elizabeth | Lombard | IL | 60148-703 | elarrison@ | Thank you for reading my letter. |
| Larsen | Chris | Brigham C | UT | 84302-225 | jordan23p | Thank you for reading my letter. |
| Larsen | Dana | Anita | IA | 50020-114 | danalarser | Thank you for reading my letter. |
| Larsen | David | Dekalb | IL | 60115-316 | dave_larse | Thank you for reading my letter. |
| Larsen | Joanne | Lee | MA | 1238 | jannlarsen | Thank you for reading my letter. |
| Larsen | John | Crystal Fal | MI | 49920-110 | thorjl@att | It is so important that our resour |
| Larsen | Karen | Littleton | CO | 80120-381 | jdbfan@ac | Thank you for reading my letter. |
| Larsen | Lisa | Lancaster | CA | 93539-256 | lisalarsen6 | Thank you for taking the time to |
| Larsen | Louise | Duncanvill | TX | 75137-392 | louiselarse | Please protect our land and wild |
| Larsen | Martha | San Franci | CA | 94121-352 | marthalars | Thank you for reading my letter. |
| Larsen | Nadine | Dana Point | CA | 92629 | nls@live.d | Thank you for reading my letter. |
| Larsen | Tom | WBL | MN | 55110-490 | fleurdelis@ | A better world is possible. The di |
| Larson | Brian | Seattle | WA | 98117-582 | rocnoggin( | Thank you for reading my letter. |
| Larson | Cathleen | Estes Park | CO | 80517-721 | cupofcats( | Thank you for reading my letter. |
| Larson | Dan | Northridge | CA | 91324-370 | jrcompass | Thank you for reading my letter. |
| Larson | Diane | Littleton | CO | 80127-954 | wadkdzl-3 | Thank you for reading my letter. |
| Larson | Donna | San Marco | CA | 92069-312 | cal.larson( | Thank you for reading my letter. |
| Larson | Gary | San Ramoı | CA | 94582-461 | eklarson@ | Thank you for reading my letter. |
| Larson | Gayle | Commerce | MI | 48390-265 | grl48390@ | Thank you for reading my letter. |
| Larson | Janet | Potter Vall | CA | 95469-871 | janetl@pa | Let's try to learn from the Native |
| Larson | Jarryl | Edgecomb | ME | 04556-354 | cyberjla@ | Thank you for reading my letter. |
| Larson | Kathleen | Saint Paul | MN | 55126-620 | kelars22@ | Thank you for reading my letter. |
| Larson | Laura | Los Angele | CA | 90021-126 | info@solei | Thank you for reading my letter. |
| Larson | Linda | Independe | MO | 64056-173 | saturdaysc | Thank you for reading my letter. |
| Larson | Lyle | beaverton | OR | 97007-493 | lljjoly@yal | Thank you for reading my letter. |
| Larson | Mary | madrid | IA | 50156-753 | marybethl | Thank you for reading my letter. |
| Larson | Matt | Pasadena | CA | 91104-110 | mvforza@ | Thank you for reading my letter. |
| Larson | Patricia | Fremont | CA | 94536-573 | cpatrun@s | Thank you for reading my letter. |
| Larson | Raymond | Decatur | GA | 30032-255 | larrsonray | Thank you for reading my letter. |
| Larson | Thomas | Sioux Falls | SD | 57106 | larsontwl( | Thank you for reading my letter. |
| Larson | William | Goldsboro | NC | 27534-433 | larson266( | Thank you for reading my letter. |
| Larue | Erik | Burlington | WA | 98233-062 | pacific262 | Thank you for reading my letter. |
| Lasahn | J | El Cerrito | CA | 94530-300 | jacqueline | Thank you for reading my letter. |
| Lascano | Natacha | Rocklin | CA | 95765-548 | natachalas | Thank you for reading my letter. |
| Lascoue | Lillith | 520 N. Cer | AZ | 85004 | lillithlascoı | Thank you for reading my letter. |
| Lash | Cal | Glendale | AZ | 85304-371 | coper1658 | Thank you for reading my letter. |
| Lashbaugh | Benjamin | Mount Sha | CA | 96067-273 | benjihowe | Please reduce the mining of coal |
| Lasher | Louis | High Bridg | NJ | 08829-241 | lou_lasher | Thank you for reading my letter. |
| Laskasky | Cheryl | Addison | IL | 60101-353 | laskasky@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lasko | Judith | New York | NY | 10025-934 | judylasko@ | Thank you for reading my letter. |
| Lasko | Vanessa | Virginia Be | VA | 23454-341 | v.m.lasko@ | Thank you for reading my letter. |
| Lassen | Carol | Denver | CO | 80206 | carol@lass | Thank you for reading my letter. |
| Laster, Jr | Ira | Bethesda | MD | 20817-580 | las32ira@l | Thank you for reading my letter. |
| Lateiner | Ulysses | Somerville | MA | 02144-191 | ulysseslate | These proposals would do nothir |
| Latham | Katherine | Brentwood | TN | 37027-530 | kjclatham( | Thank you for reading my letter. |
| Latham | Roger | Rose Valle | PA | 19086-005 | rogerlatha | Thank you for reading my letter. |
| Lathrop | Jon | Agawam | MA | 01001-331 | jonlathrop | Enough with fossil fuels!! Rumo |
| Latimer | Collette | Bisbee | AZ | 85603 | collette@a | Climate pollution must be elimin |
| Latsch | Steve | Sylvania | OH | 43560-900 | stevel5859 | Thank you for reading my letter. |
| Latta | George | Visalia | CA | 93277-513 | ghlatta3@ | Thank you for reading my letter. |
| Latta | Sharon | Lincoln | CA | 95648-866 | sharonlatt | Thank you for reading my letter. |
| Lattanzi | Judy | Lewes | DE | 19958-596 | thepatria@ | Thank you for reading my letter. |
| Lattarulo | Carrie | Fort Valley | GA | 31030-950 | lattaruloc( | Thank you for reading my letter. |
| Lau | Kara | Pekin | IL | 61554-205 | kjswim@li | Thank you for reading my letter. |
| Laubach | M. G. | Eugene | OR | 97405-361 | matt@efn | No more gas, oil or coal leasing c |
| Lauber | Ellen | Dayton | OH | 45459-361 | lauberfam | Thank you for reading my letter. |
| Laubhan | Richard | Galena | IL | 61036-934 | dogman@ | Thank you for reading my letter. |
| Laubscher | Lane | Lake Wort | FL | 33463-155 | handymair | Keep it in the ground!! |
| Lauer | Marcy | Independe | OR | 97351-018 | marcylaue | Quit killing the planet! |
| Laufman | Harry | Columbus | OH | 43201-131 | laufman.1 | It is only prudent to keep the las |
| Laughery | Cynthia | Eagle Poin | OR | 97524-562 | cjlaughery | Some things should never be sol |
| Laughlin | Craig | Plymouth | MN | 55442-162 | srcfunding | I am a 66 year old who has witne |
| Laughlin | Dawn | Canon City | CO | 81212-456 | notarobot | The fossil fuel industry is destroy |
| Laughlin | Richard | Rockford | IL | 61107-444 | teacarol@ | Thank you for reading my letter. |
| Laughon | Char | montara | CA | 94037-068 | charlaugh( | Thank you for reading my letter. |
| Laumet | Geoffroy | Houston | TX | 77096-284 | geo_ouaga | Thank you for reading my letter. |
| Laun | Stacy | Ellicott Cit | MD | 21042-160 | stacy8374 | Thank you for reading my letter. |
| Launois | Chris Pan | New York | NY | 10024-443 | panmail@ | Thank you for reading my letter. |
| Lauri | Esteen | Lake Bluff | IL | 60044 | esteenlaur | Thank you for reading my letter. |
| Laursen | Seth | Los Angele | CA | 90016-222 | sethlaurse | Thank you for reading my letter. |
| Laurson | Edward | Denver | CO | 80235-297 | gglaurson( | Thank you for reading my letter. |
| Lausz | Emilia | Pocono Su | PA | 18346-771 | emilial@ly | Thank you for reading my letter. |
| Lautenschl | Judith | Oshkosh | WI | 54902-732 | 48paws@a | Thank you for reading my letter. |
| Lauter | Charles | Fish Creek | WI | 54212-948 | lauterc@h | Thank you for reading my letter. |
| Lauth | Jenny | Highwood | IL | 60040-202 | jlauth@ho | Thank you for reading my letter. |
| Laux | David | Annandale | VA | 22003-621 | dlaux3882 | Thank you for reading my letter. |
| Lauxmann | Timothy | Leslie | MI | 49251-255 | lauxmann( | Thank you for reading my letter. |
| Lauzon | Charlene | Lynnwood | WA | 98036-622 | oceanlvr1 | Thank you for reading my letter. |
| Lavadie | Juanita | Taos | NM | 87571-701 | juanita_j_l | Thank you for reading my letter. |
| Lavan | Anna | Fort White | FL | 32038 | anna.shipp | Thank you for reading my letter. |
| Laveau | Lenora | Lynnville | TN | 38472-801 | lenora_car | Thank you for reading my letter. |
| Lavender | Deane | Cranberry | PA | 16066-423 | djlav@zoo | Public lands must not be sacrifice |
| Laverdiere | Marc | Bellinghan | MA | 02019-103 | melaverdie | Thank you for reading my letter. |
| Laverne | David | Dickson Ci | PA | 18519-142 | backpack2 | Thank you for reading my letter. |
| Lavey | Joyce | San Franci | CA | 94110-741 | jmlavey@s | Thank you for reading my letter. |
| Lavinder | Gary | Statesville | NC | 28625-472 | lavinderga | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lavine | Susan | Aurora | OH | 44202-820 | susan_lavi | Thank you for reading my letter. |
| Lavy | Fred | Harrisonbu | VA | 22802-482 | fred-chery | Thank you for reading my letter. |
| Law | Kathryn | Plantation | FL | 33317-202 | klawkitty@ | Public lands should be conserved |
| Law | Meya | Forestville | MD | 20747-396 | zardiva1@ | Thank you for reading my letter. |
| Law | Michelle | Scottsville | KY | 42164 | chell694@ | We know of better sources of en |
| Law | Patricia | San Diego | CA | 92102-123 | yogawoma | Thank you for reading my letter. |
| LawLer | Vedette | Patterson | NY | 12563-152 | ladyluvlylu | Thank you for reading my letter. |
| Lawford | Rhonda | South Wilr | IL | 60474-022 | rhondalaw | Thank you for reading my letter. |
| Lawler | Michael | Albuquerq | NM | 87112-595 | oeillist@gr | Time to join the twenty-first cen |
| Lawler | Sandy | Merrimack | NH | 03054-275 | pop.jaz@n | Thank you for reading my letter. |
| Lawlor | Joseph | Mineral | VA | 23117-522 | oleathlaob | Thank you for reading my letter. |
| Lawrence | Bernard | Austin | TX | 78705-225 | balclegg@ | Thank you for reading my letter. |
| Lawrence | Beverley | Portland | OR | 97217-172 | singingviol | Thank you for reading my letter. |
| Lawrence | Dan | Dunedin | FL | 34698-368 | dniaak@ya | Thank you for reading my letter. |
| Lawrence | Elizabeth | Irving | TX | 75061-552 | bungee25( | Please don't allow the fossil fuel |
| Lawrence | Hugh | Carlsbad | CA | 92009-892 | lsquared2: | Thank you for reading my letter. |
| Lawrence | John | Seattle | WA | 98118-305 | john@con | Climate change is the preeminer |
| Lawrence | Matthew | Dalton | MA | 01226-135 | piper_1@e | Thank you for reading my letter. |
| Lawrence | Michael | Harrison C | PA | 15636-150 | meekel82( | Thank you for reading my letter. |
| Lawrence | Rhett | Portland | OR | 97217-202 | rhettlawre | I am an Oregon resident, but a b |
| Lawrence | Robert | Rochester | MA | 02770-141 | mrbob151 | This is a preposetous use of our p |
| Lawrence | Rosangela | Whitmore | MI | 48189-977 | brazil@cha | Thank you for reading my letter. |
| Lawrence | Sandra L | kerrville | TX | 78028-551 | catlady@k | Thank you for reading my letter. |
| Lawrence | Tara | West Palm | FL | 33406-326 | tarajlawre | Thank you for reading my letter. |
| Lawrence | Vinnedge | West Bald | ME | 04091-300 | vlawrence | Fossil fuel combustion exacerbat |
| Laws | Miki | Palo Alto | CA | 94306-311 | mikilaws@ | We need to take positive steps t |
| Laws | Paula | Cleveland | MS | 38732-311 | pglaws@y | Thank you for reading my letter. |
| Lawsen | Guy | Durango | CO | 81301 | sing@4gai | NO PROFIT FOR A FEW FOR POLL |
| Lawson | Gene | Lynnwood | WA | 98036-465 | genehlaws | Thank you for reading my letter. |
| Lawson | Joseph | New York | NY | 10023-663 | josephglav | Thank you for reading my letter. |
| Lawson | Kathleen | Palm Bay | FL | 32905-447 | kjlawson2( | Thank you for reading my letter. |
| Lawson | Leslie | Louisville | KY | 40204-213 | leslie.laws | Thank you for reading my letter. |
| Lawson | Limell | Tucson | AZ | 85719-201 | limell@po | Thank you for reading my letter. |
| Lawson | Marilyn | Mississaug | CA | 90217 | marilyn@t | Thank you for reading my letter. |
| Lawson | Mela | Canton | NY | 13617-339 | mlawson@ | Thank you for reading my letter. |
| Lawson | Patricia | Pennsville | NJ | 08070-223 | pocahonta | Thank you for reading my letter. |
| Lawson | Tim | Ashland | OR | 97520-360 | laws6398( | Thank you for reading my letter. |
| Lawton | Emil | Sherman C | CA | 92423 | emill@ear | With family in Colorado who love |
| Lawyer | Kathleen | Huntsville | AL | 35803-343 | klawyer49 | Ad elected representatives it is y |
| Laya | Albert | Park Fores | IL | 60466-203 | alaya15@a | Thank you for reading my letter. |
| Layne | Linda | Ruther Gle | VA | 22546-454 | ltervlet@g | What part of proposing a plan th |
| Layton | Carla | Roseville | CA | 95661-388 | carla.layto | Thank you for reading my letter. |
| Layton | George | Sun City Ce | FL | 33573-540 | glayton77( | Thank you for reading my letter. |
| Layzell | Judy | Richfield | MN | 55423-352 | jlayzell1@ | Please don't do any more digging |
| Lazar | Jodi | Chicago | IL | 60657-393 | jodinortov | Thank you for reading my letter. |
| Lazaro | Kim | Poway | CA | 92064-560 | kmlazaro@ | Thank you for reading my letter. |
| Lazarte | Carlos | Redwood ( | CA | 94061-142 | carloslazar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lazarus | Anne | New York | NY | 10009-134 | amlazarus | The damage to the environment |
| Lazarus | Marianne | Melbourn | FL | 32940-821 | mlazarus1 | Thank you for reading my letter. |
| Lazin | Andrew | Winter Spr | FL | 32708-576 | awlazin@y | Thank you for reading my letter. |
| Lazio | Rochelle | lakewood | OH | 44107-202 | gustav121 | Thank you for reading my letter. |
| Lazo Urqui | Mirna | Tarzana | CA | 91356-245 | lazomirna | Thank you for reading my letter. |
| Lazure | Rende | Napa | CA | 94559-351 | rendelazur | Thank you for reading my letter. |
| Lazzarini | Howard | Everett | WA | 98208-964 | hglazz@co | Thank you for reading my letter. |
| Le | Trung | South Jord | UT | 84009-977 | tle_06@ya | For the benefits and well being c |
| Le Beau | Josette | Neptune | NJ | 07753-452 | josetteleb | Thank you for reading my letter. |
| Le Double | Serena | Anchorage | AK | 99501-493 | serenaled | Thank you for reading my letter. |
| Le Duke | Gerry | Las Vegas | NV | 89108 | gerryleduk | There is so much at stake here, p |
| Le Noir | Luc | Morristow | NJ | 7976 | luc020@h | Thank you for reading my letter. |
| Le Sieur | Esther | Daly City | CA | 94015-344 | gomma@r | Thank you for reading my letter. |
| Le Starge | Larry | Overland P | KS | 66213-347 | lestargelj@ | Thank you for reading my letter. |
| LeBarron | Lori | Gansevoor | NY | 12831-197 | lebarron4 | Thank you for reading my letter. |
| LeBeau | Barry | West Warw | RI | 02893-432 | blebeau12 | make climate change a priority o |
| LeBlanc | Joe | ALBANY | GA | 31721-890 | joeleblanc | Thank you for reading my letter. |
| LeBlanc | Linda | Drummon | TN | 38023-768 | heylookits | I fear the damage to our planet, |
| LeBrecht | Helen | Waccabuc | NY | 10597-101 | pachydern | Thank you for reading my letter. |
| LeCato | April | Bowling G | VA | 22427-221 | sharleneh | Thank you for reading my letter. |
| LeClair | Peg | Lee | MA | 01238-941 | leclairp@g | Thank you for reading my letter. |
| LeCroy | Karen | Acworth | GA | 30102-630 | karenlecro | Thank you for reading my letter. |
| LeDent | Jamie | Alameda | CA | 94501-234 | jledent43( | Thank you for reading my letter. |
| LeFever | Elizabeth | Philadelph | PA | 19129-163 | elefever@ | Thank you for reading my letter. |
| LeFever | Lonny | Conover | OH | 45317-964 | mlefever@ | Thank you for reading my letter. |
| LeFevre | Ellen | Littlerock | CA | 93543-362 | mollieo@e | Thank you for reading my letter. |
| LeFevre | Jenna | Santa Fe | NM | 87508 | hiddenma | Thank you for reading my letter. |
| LeHew | Steve | Palatine | IL | 60067-684 | lehewstev | Thank you for reading my letter. |
| LeMieux | Dan | Green Bay | WI | 54311-753 | dglem09@ | These Lands belong to all of us , |
| LeRoy | David | Lewiston | ME | 04240-680 | idxpres@y | Why are you permitting the fossi |
| LeValley | Lon | Arlington | WA | 98223-794 | lonshort@ | Thank you for reading my letter. |
| LeVine | Mary | Bradenton | FL | 34209 | mlevine@ | No drilling or mining on public la |
| LeVine | Sharon | Seattle | WA | 98109-316 | sweetums | Thank you for reading my letter. |
| LeVine | Steve | Brooklyn | NY | 11218-185 | steve@ste | Thank you for reading my letter. |
| Lea Sewell | Brandy | Yucca Vall | CA | 92284-426 | muddypat | Thank you for reading my letter. |
| Leach | Megan | San Anselr | CA | 94960-182 | megan.lea | Thank you for reading my letter. |
| Leach | Theresa | New Cumb | PA | 17070-314 | trixie30@ | Thank you for reading my letter. |
| Leadaman | Rob | Glen Ellyn | IL | 60137-288 | raging_sna | Thank you for reading my letter. |
| Leaders | Jill | Edinburg | TX | 78542-716 | jill.leaders | Thank you for reading my letter. |
| Leaf | Trina | Gig Harbor | WA | 98332-672 | trinaleaf@ | I am tired of business as usual wi |
| Leahy | Katherine | Castro Vall | CA | 94552-961 | kate@soni | Thank you for reading my letter. |
| Leahy | Susan | Brentwoo | MO | 63144-262 | sleahy@sb | It's past time to return public lan |
| Leal | Jose | Rio de Jan | None | 22470 | jmleal@gl | Thank you for reading my letter. |
| Leandro | Natalie | Monterey | CA | 93940-473 | natalie.l@ | Thank you for reading my letter. |
| Lear | Kirsten | Santa fe | NM | 87505-880 | kirstenlear | Thank you for reading my letter. |
| Learman | Alice | Ridgefield | CT | 06877-332 | aelearman | Thank you for reading my letter. |
| Leath | Jan | Glendale | CA | 91205-362 | ranjon2@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leathem | Thomas | Mancheste | NJ | 08759-625 | oogle.doo | Thank you for reading my letter. |
| Leatherma | Darwin | For Collins | CO | 80524-302 | darwinleat | Thank you for reading my letter. |
| Leatherma | Jane | Bartlett | TX | 76511-035 | jlvanpraag | Thank you for reading my letter. |
| Leatherwo | Lea Anne | Houston | TX | 77036-682 | leaanne.le | Thank you for reading my letter. |
| Leatto | Renne | Ocoee | FL | 34761-561 | renne@ika | Thank you for reading my letter. |
| Leavell | Charles | Anaheim | CA | 92806 | clevel0@e | If climate change is a problem, th |
| Leavengoo | David | Burbank | CA | 91505-540 | de11good | Thank you for reading my letter. |
| Leaver | Mark | Mobile | AL | 36695-494 | markleave | Thank you for reading my letter. |
| Leavitt | Charles | Silver City | NM | 88062-299 | chiponline | Thank you for reading my letter. |
| Leavitt | Claire | Ithaca | NY | 14850-253 | claire.leavi | Thank you for reading my letter. |
| Leavitt | Dave | Santa Mor | CA | 90404 | fooguo2@ | Mr. President, have you had a m |
| Leavitt | Donna | Toms Rive | NJ | 8753 | donnaleav | Please protect our public lands! ' |
| Leavitt | Meaghan | Saint Pete | FL | 33710-344 | mleavitt@ | Thank you for reading my letter. |
| Leavitt | Susan | Seattle | WA | 98144-621 | sjleavitt@ | Thank you for reading my letter. |
| Lebegern | Brenda | Madras | OR | 97741-905 | jazzcat035 | This is so important! We must st |
| Leblanc | Diana | Everett | WA | 98208 | dcpmsw@ | Thank you for reading my letter. |
| Leblanc | Diana | Riverdale | NY | 10471-150 | dleblanc@ | Thank you for reading my letter. |
| Leblanc | Edward | Santa Fe | NM | 87501-181 | el@twenty | Thank you for reading my letter. |
| Leblanc | Etienne | Port Orang | FL | 32127-622 | leblanc.eti | The government must lead by ex |
| Leboffe | Carlo | Aldie | VA | 20105-610 | cleboffe@ | Thank you for reading my letter. |
| Lebovitz | Dorothy | Upland | CA | 91784-928 | dantzwthn | We can't drink oil or eat money! |
| Lebow | Jeanne | Tallahasse | FL | 32301-584 | jglebow@ | Thank you for reading my letter. |
| Lebowitz | Jacob | Bethesda | MD | 20814-184 | jacklebow | Thank you for reading my letter. |
| Lebrecht | Helen | Waccabuc | NY | 10597-101 | coeur3@n | Thank you for reading my letter. |
| Lebron | Laraine | Utica | NY | 13502-671 | lstarwood | Thank you for reading my letter. |
| Lechner | Carl | Windsor | OH | 44099 | cblechner | Please consider that given the de |
| Lechtanski | Cheryl | Middletow | NJ | 07748-353 | snowlee12 | Thank you for reading my letter. |
| Leck | Glorianne | Bloomingt | IN | 47404-364 | gloriannel | Thank you for reading my letter. |
| Leck | Mary | Cathedral | CA | 92234-581 | maryleck3 | I often wonder why there is no u |
| Leclerc1 | Barbara | Bristol | CT | 06010-555 | gleclerc@ | It is vital to our environment tha |
| Ledbetter | Dianna | Capitola | CA | 95010-236 | onecagod | it is time we all come together ar |
| Ledbetter | Ken and | Deltona | FL | 32738 | gledbetter | Thank you for reading my letter. |
| Ledden | Dennis | Fiddletow | CA | 95629-960 | lcs5779@ | Thank you for reading my letter. |
| Lederman | Jessica | Jersey City | NJ | 07302-266 | jlederman | Thank you for reading my letter. |
| Ledesky | Michele | Seaford | NY | 11783 | daisyme13 | Thank you for reading my letter. |
| Ledford | Mary | Apopka | FL | 32703 | mary.ann1 | Thank you for reading my letter. |
| Lee | Aldora | Menlo Par | CA | 94025-471 | aglarpc8@ | For 10 years, I lived in Colorado. |
| Lee | Andrew | S San Fran | CA | 94080-551 | andywlee( | Thank you for reading my letter. |
| Lee | Armand | Raeford | NC | 28376-639 | armandlee | Thank you for reading my letter. |
| Lee | Barb | Phoenx | AZ | 85086-226 | barbsreiki | Thank you for reading my letter. |
| Lee | Bonnie | Phoenix | AZ | 85014-590 | bonniejlee | Thank you for reading my letter. |
| Lee | Brenda | wappinger | NY | 12590-301 | greenmom | Thank you for reading my letter. |
| Lee | Charles | Fort Smith | AR | 72904-735 | tbjexplora | Thank you for reading my letter. |
| Lee | Christopher | Chicago | IL | 60626-267 | cleeenterp | Thank you for reading my letter. |
| Lee | Dennis | Oceanside | CA | 92057 | dennisjlee | Thank you for reading my letter. |
| Lee | Dorothy | Brooklyn | NY | 11217-301 | dlee0427@ | Thank you for reading my letter. |
| Lee | E.R. | Lufkin | TX | 75904-763 | erllre@aol | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lee | Gail | San Bruno | CA | 94066-340 | gaillee@m | Thank you for reading my letter. |
| Lee | Hyun Young | Dublin | OH | 43016-836 | lhy1143@ | Thank you for reading my letter. |
| Lee | Jeanette | Dillsburg | PA | 17019-880 | jenlee64@ | We must protect our wild places |
| Lee | Jerry | Mahtome | MN | 55115 | jlee247@g | Thank you for reading my letter. |
| Lee | Jim | Uvalde | TX | 78801-467 | hummers( | Thank you for reading my letter. |
| Lee | Jon | St. Louis P | MN | 55416-492 | jonlee460 | Thank you for reading my letter. |
| Lee | Julie | Austin | TX | 78753-243 | jewelslee@ | Thank you for reading my letter. |
| Lee | Kevin | Modesto | CA | 95350 | kplee@pro | Thank you for reading my letter. |
| Lee | Laura | Tampa | FL | 33620-303 | loraexplor | Thank you for reading my letter. |
| Lee | Laurie | Boulder | CO | 80302-925 | laurielee5 | Thank you for reading my letter. |
| Lee | Lenore | Mke | WI | 53202-180 | lenorelef@ | Thank you for reading my letter. |
| Lee | Madeleine | Westfield | NJ | 07090-113 | leemad88( | Thank you for reading my letter. |
| Lee | Meg | Arvada | CO | 80004-549 | mslee24@ | Air, water, & food that doesn't m |
| Lee | Michael | Peoria | AZ | 85383-666 | maleect@ | Thank you for reading my letter. |
| Lee | Michelle | Charlotte | NC | 28226-402 | misllee@y | Thank you for reading my letter. |
| Lee | Pansy | Charlotte | NC | 28214-542 | animeman | Every signature matters. |
| Lee | Peter | Pomona | CA | 91766-420 | peter0607 | Thank you for reading my letter. |
| Lee | Peter | San Franci | CA | 94118-355 | peterbootl | Thank you for reading my letter. |
| Lee | Ralf | Marshall | NC | 28753 | ralf-lee@h | Thank you for reading my letter. |
| Lee | Richard | Salinas | CA | 93907-873 | rdleeart@ | Thank you for reading my letter. |
| Lee | Ruby | Richmond | CA | 94801-312 | ruby.lee@ | Stop stripping the Earth keep fo |
| Lee | Sharon | Anchorage | AK | 99508-303 | feldenlee1 | Thank you for reading my letter. |
| Lee | Sharon | Philadelph | PA | 19103-140 | syl@fadav | Thank you for reading my letter. |
| Lee | Sherrie | Covelo | CA | 95428-974 | thefisherm | Thank you for reading my letter. |
| Lee | Sheryl | Topanga | CA | 90290-029 | sheryllee@ | Thank you for reading my letter. |
| Lee | Stacy | Oakdale | TN | 37829-310 | stacysnool | Thank you for reading my letter. |
| Lee | Steven | Palm Beac | FL | 33410-637 | steven214 | Thank you for reading my letter. |
| Lee | Tianna | East Wena | WA | 98802-479 | tiannaskye | Thank you for reading my letter. |
| Lee | Virginia | Colorado S | CO | 80918-242 | vblee46@ | OUR lands! Get the predators ou |
| Lee | Virginia | Phoenix | AZ | 85016-170 | virginialee | Thank you for reading my letter. |
| Lee | Virginia | Salt Lake C | UT | 84105-192 | lee2sky@a | BLM should propose a plan that |
| Lee | Wendy | El Paso | TX | 79924 | wleecar@i | Thank you for reading my letter. |
| Lee | William | Middlebur | NY | 12122-671 | k4pacific@ | Thank you for reading my letter. |
| Lee | Wilson | Sacrament | CA | 95814-573 | sillywillyle | Thank you for reading my letter. |
| Lee Berne | Sydney | Covina | CA | 91722-333 | snowpear( | Keep fossil fuels in the ground. C |
| Lee Lewis | Carla | Hackettstc | NJ | 07840-483 | lewis109@ | Thank you for reading my letter. |
| Leech | Nancy | East Palo A | CA | 94303-172 | pwfarm@ | Thank you for reading my letter. |
| Leech | Ruba | Portland | OR | 97211-433 | ruba_t@h | Thank you for reading my letter. |
| Leeds | Kimberly | Aliso Viejo | CA | 92656-122 | kbeat@ma | We already know how this mann |
| Leeds | Vicki | Pt. Reyes S | CA | 94956-039 | cabaline@ | Thank you for reading my letter. |
| Leedy | Joseph | Virginia Be | VA | 23464-681 | jleedy1@c | Thank you for reading my letter. |
| Leeman | Cavin | New York | NY | 10025-747 | cpl@cplee | Thank you for reading my letter. |
| Leeper | Kimberly | Seattle | WA | 98116-455 | kimberly@ | Thank you for reading my letter. |
| Leeser | Miriam | Wellesley | MA | 02481-523 | mleeser@ | Thank you for reading my letter. |
| Leeson | Rosanne | Palo Alto | CA | 94303-464 | rdleeson@ | Thank you for reading my letter. |
| Leet | Joy | Stanley | NY | 14561-957 | geojoy1@ | Thank you for reading my letter. |
| Leete | Susan | Hillsborou | NC | 27278-732 | drleete@y | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lefever | Dimitri | Decatur | GA | 30030-523 | dimitrilefe | Thank you for reading my letter. |
| Leff | H. | San Franci | CA | 94108-101 | kikibriggs@ | Thank you for reading my letter. |
| Leffelman | Mary | Amboy | IL | 61310-110 | mkleffelm | Thank you for reading my letter. |
| Lefko | Linda | Rye | NY | 10580 | lblinrye@r | It's such a shame that the Obama |
| Lefkowitz | Lawrence | Great Necl | NY | 11021-442 | lefko97@r | Thank you for reading my letter. |
| Lefler | Susan | Austin | TX | 78737-440 | susan_lefl | Thank you for reading my letter. |
| Lefsyk | Sara | Lafayette | CO | 80026-112 | slefsyk@a | Thank you for reading my letter. |
| Leftow | Joey | New York | NY | 10040-271 | nirvanaha | Thank you for reading my letter. |
| Legene | Anne | Great Barr | MA | 01230-110 | alegene@ | Thank you for reading my letter. |
| Leger | Magaly | Callian | ID | 83440 | magaly.leg | Thank you for reading my letter. |
| Leggett | Dee | Great Falls | VA | 22066-065 | deeleggett | Protecting our public lands is cru |
| Legleitner | Scott | Flint | MI | 48507-350 | lamplighte | Thank you for reading my letter. |
| Legon | Jamie | Larkspur | CA | 94939-100 | jlegon@sb | Thank you for reading my letter. |
| Legrottagli | Christine | Kings Park | NY | 11754-392 | christilegg | Thank you for reading my letter. |
| Legsdin | Amanda | Strafford | NH | 03884-685 | aholland1 | Even if you don't believe in clima |
| Lehman | Marie | Petaluma | CA | 94954-540 | marie@lo | Thank you for reading my letter. |
| Lehman | Naomi | Woodside | NY | 11377-422 | omileh@y | Thank you for reading my letter. |
| Lehman | Sylvia | Elizabetht | PA | 17022-968 | selehman | Thank you for reading my letter. |
| Lehmann | A | Ponchatou | LA | 70454-803 | anitalore7 | Thank you for reading my letter. |
| Lehner | Michael | Boston | MA | 02108-330 | mclehner@ | Please keep in mind that I, and m |
| Lehrmann | Lesley | Clearwate | FL | 33756-432 | lesley_koc | Thank you for reading my letter. |
| Lehtinen | Jean Marie | Seattle | WA | 98115-730 | jmlehtiner | Come up with some new ideas to |
| Leibman | Irene | Ridgefield | CT | 06877-394 | leibmi@ou | Thank you for reading my letter. |
| Leibovitz | Cathy | Chicago | IL | 60645-110 | ka9zwz@c | Thank you for reading my letter. |
| Leibowitz | Arthurl | Putnam Va | NY | 10579-131 | arthurleib | Thank you for reading my letter. |
| Leibowitz | Susan | Chicago | IL | 60614-150 | bobetsue2 | Thank you for reading my letter. |
| Leibowitz | Virginia | New York | NY | 10002-595 | vg1818@a | Thank you for reading my letter. |
| Leibson | Marc | Louisville | KY | 40218-472 | marcleibsc | Thank you for reading my letter. |
| Leichter | Lori | Detroit Lal | MN | 56501-483 | leichterl@ | Thank you for reading my letter. |
| Leifer | Laura | Santa Ynez | CA | 93460-943 | lleifer@fie | Thank you for reading my letter. |
| Leigh | Avra | Rockingha | VA | 22802-270 | vintagesig | The BLM acts like the GOP--noth |
| Leigh | Vera | Westerhar | DE | 83620 | vera_leigh | Thank you for reading my letter. |
| Leighten | Patricia | Chapel Hill | NC | 27516-280 | patricia.lei | Thank you for reading my letter. |
| Leighton | Richard | Eugene | OR | 97402-145 | rickleighto | Thank you for reading my letter. |
| Leighton | Rona | Boca Rato | FL | 33498-638 | fgintl@aol | Thank you for reading my letter. |
| Leighton | Tim | Charlotte | NC | 28278-843 | timl8n@ya | Thank you for reading my letter. |
| Leighton-T | Mindy | Westlake V | CA | 91362 | eternalser | Thank you for reading my letter. |
| Leighty | Jill | Pond Eddy | NY | 12770-521 | oldcrow@ | Thank you for reading my letter. |
| Leikam | Bill | Palo Alto | CA | 94306-272 | wcleikam@ | Thank you for reading my letter. |
| Lein | Kristin | New River | AZ | 85087-790 | kristin.lein | Thank you for reading my letter. |
| Leiss | Fred | Scotland | CT | 06264-034 | mcleiss@h | Thank you for reading my letter. |
| Leist | Jennifer | cincinnati | OH | 45230-223 | jeffxjen@g | Our public lands are more impor |
| Leitch | Mary | Philadelph | PA | 19147-582 | maleitch@ | "No man may poison the people |
| Leitch | Pat | Miami | FL | 33143-301 | pleitch@m | Thank you for reading my letter. |
| Leitch | Thomas | woodinvill | WA | 98072-965 | kfoxglove( | Thank you for reading my letter. |
| Leite | Fernanda | Monte Mo | NY | 13190 | fer.parano | Thank you for reading my letter. |
| Leithauser | David | Deland | FL | 32724-122 | leithauser | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leitner | Shannon | Staunton | IL | 62088-272 | shanny_ba | Thank you for reading my letter. |
| Leiva | Miranda | Sherman ( | CA | 91423-227 | mwolfl@a | Thank you for reading my letter. |
| Lejeune | Sandy | Santa Bark | CA | 93108-141 | sandylejeu | Thank you for reading my letter. |
| Leka | Lynette | Newbury | MA | 01951-180 | lynette.lek | Thank you for reading my letter. |
| Leland | Dawn | Portland | ME | 04102-202 | lelanddm@ | Stop the destruction. Or there's i |
| Leland | Laurie | Kailua | HI | 96734-194 | laurie_lela | Thank you for reading my letter. |
| Leland | Lora | Portland | ME | 04104-815 | leland_ma | Thank you for reading my letter. |
| Lemberg | Thomas | Tampa | FL | 33629-895 | tlemberg@ | Thank you for reading my letter. |
| Lemieux | Richard | Allen | TX | 75013-346 | richard.ler | Stand up! We need to repeal tha |
| Leming | Chad | New Orlea | LA | 70114-235 | chadlemin | Thank you for reading my letter. |
| Leming | Karen | Albuquerq | NM | 87122-118 | knlisle@ju | Please, NO MORE COAL LEASING |
| Lemire | Shannon | Medway | MA | 02053-221 | shannon.le | Thank you for reading my letter. |
| Lemke | Linda | Grahamsvi | NY | 12740-012 | sumiluvmy | Thank you for reading my letter. |
| Lemley | Ronald | Santa Rosa | CA | 95404 | ronlemley | Thank you for reading my letter. |
| Lemon | Sheri | Herndon | VA | 20171-449 | sprescott@ | Thank you for reading my letter. |
| Lemonik | B | Mahopac | NY | 10541 | lcv@eeyor | Thank you for reading my letter. |
| Lempert | Bobbi | North Top: | NC | 28460 | earthchild | Thank you for reading my letter. |
| Lemus | Diana | Bend | OR | 97703-147 | dlemus214 | Thank you for reading my letter. |
| Lenardson | Denise | Sunland | CA | 91040-191 | tupper.lad | Thank you for reading my letter. |
| Lengel | Elizabeth | Anacortes | WA | 98221-878 | lengels@m | Thank you for reading my letter. |
| Lenhardt | Ursula | Mankato | KS | 66956-233 | u.lenhardt | We are sending out our message |
| Lenihan | Tracy | Berkeley | CA | 94703-151 | info@tracy | Climate change is our generation |
| Lenk | Vivienne | Little Neck | NY | 11363-174 | lenkv1@ac | We have to make a commitment |
| Lennon | Elizabeth | Chicago | IL | 60641-201 | elizlennon | Thank you for reading my letter. |
| Lennon | Karen | Amherst | MA | 01002-323 | lennon.km | Thank you for reading my letter. |
| Lenssen | Barbara | Santa Fe | NM | 87505-494 | barbaralen | Thank you for reading my letter. |
| Lent | Kelli | Alameda | CA | 94501-160 | kellilent@l | Thank you for reading my letter. |
| Lentine | Maria | Phoenix | AZ | 85029-370 | marialenti | Thank you for reading my letter. |
| Lenton | Andrew | New York | NY | 10037-152 | atlenton@ | The public lands belong to all the |
| Lentz | Hugh | Olympia | WA | 98501-345 | lentzh@ev | Thank you for reading my letter. |
| Lentz | Jenell | Coralville | IA | 52241-160 | jenell-lent: | Thank you for reading my letter. |
| Lentz | Jerry | Victorville | CA | 92392-260 | thedoc47@ | Fossil fuel development needs to |
| Lentz | Richard | Fair Oaks | CA | 95628-415 | richard.ler | I strongly support this EarthJustic |
| Lentzen | Doug | Apex | NC | 27539-534 | dlentzen@ | Thank you for reading my letter. |
| Lenzen | Patricia A | Vancouver | WA | 98684 | patlenzen( | Thank you for reading my letter. |
| Lenzo | Jeanine | New York | NY | 10065-620 | jeaninelen | Thank you for reading my letter. |
| Leon | Alejandro | Miami | FL | 33183-514 | aleon024@ | We must protect the earth, time |
| Leon | Amie | Aloha | OR | 97006-881 | kumitekat | Thank you for reading my letter. |
| Leon | Andre | Watsonvill | CA | 95076-253 | iusemyhar | Thank you for your time. :) |
| Leon | Mary A | San Anton | TX | 78212-423 | leon3@tw | NO! We all must get together ar |
| Leon Mayo | Cecilia | Orlando | FL | 32822-833 | cecilialeon | Please stop the fossil fuel industr |
| Leonard | Barbara | Walnut Cr | CA | 94595-491 | leonard_b | Thank you for reading my letter. |
| Leonard | Beverly | Winston S | NC | 27104-482 | bleonard@ | Thank you for reading my letter. |
| Leonard | Brian | Bryan | TX | 77802-450 | chiofthree | Thank you for reading my letter. |
| Leonard | Fred | Prescott | AZ | 86305-640 | fdleonard( | Thank you for reading my letter. |
| Leonard | Greg | Columbia | MO | 65203-208 | egreg2@y | Thank you for reading my letter. |
| Leonard | Jean | Oxford | MI | 48371-468 | jloxford@ | Climate is too important to use F |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leonard | Joan | Fridley | MN | 55432-162 | tomleonar | Thank you for reading my letter. |
| Leonard | John | Pittsburgh | PA | 15202-133 | jackstaffpr | Thank you for reading my letter. |
| Leonard | Kara | Cincinnati | OH | 45255-613 | leonardk0 | Thank you for reading my letter. |
| Leonard | Linda | Danvers | MA | 01923-290 | georgesk2 | Thank you for reading my letter. |
| Leonard | Lorene | Lincoln | NE | 68510-345 | lenny_lo_1 | Thank you for reading my letter. |
| Leonard | Matthew | Kansas City | MO | 64113-251 | leonardma | Thank you for reading my letter. |
| Leonard | Phyllis | West New | MA | 01985-182 | phyllis.leo | Thank you for reading my letter. |
| Leonard | R. Kirk | Salem | OR | 97309-187 | kirkleon@ | It's time -- we need to get seriou |
| Leonard | Thomas | New York | NY | 10467-352 | tomobron | Thank you for reading my letter. |
| Leonard | Valerie | Columbia | MD | 21045-223 | valerieleor | Thank you for reading my letter. |
| Leonard-Si | Teresa | Palm Beac | FL | 33418 | tleonard26 | Thank you for reading my letter. |
| Leonardi | Val | Toledo | OH | 43606 | valleonard | Thank you for reading my letter. |
| Leone | Anne | Haddonfie | NJ | 08033-332 | anneleone | Thank you for reading my letter. |
| Leone | Honey | Piermont | NY | 10968-105 | honrl@aol | Thank you for reading my letter. |
| Leonetti | Danielle | Williamsto | NJ | 08094-951 | daniellelec | Thank you for reading my letter. |
| Leopold | James | Colchester | VT | 5446 | jamie@ab | Thank you for reading my letter. |
| Lepage | Lucille | Gloucester | MA | 01930-591 | lepagelucil | We must do everything possible |
| Lepain | Andrea | Portland | OR | 97283-010 | aclepain@ | We did the Manhattan Project fo |
| Lepikkö | Tanja | Smålandss | None | 12345 | tanja.lepik | Thank you for reading my letter. |
| Lepore | Deborah | Benningto | VT | 05201-222 | lodiza@co | Thank you for reading my letter. |
| Leppla | Joan | Hudson | OH | 44236-100 | jleppla@n | Thank you for reading my letter. |
| Lepple | Christopher | Maplewoo | NJ | 7040 | ckl@wase | Thank you for reading my letter. |
| Leppo | Bob | Sant Maria | CA | 93454-260 | bob_leppo | Thank you for reading my letter. |
| Lepzelter | Howard | Bronx | NY | 10462-361 | hlepzelter | Thank you for reading my letter. |
| Lerch | Leslie | Cinnamins | NJ | 8077 | engellb@g | Thank you for reading my letter. |
| Lerner | B. | San Jose | CA | 95125-552 | bklerner@ | Thank you for reading my letter. |
| Lerner | Barry | Arlington | VA | 22209-343 | bazikr@gn | Thank you for reading my letter. |
| Lerner | Sara | Flemingto | NJ | 08822-130 | sara_lerne | Thank you for reading my letter. |
| Lerner | Viviane | KEA'AU | HI | 96749-951 | vlerner201 | Should our *public* lands be ope |
| Leshchuk | Lidia | New York | NY | 10003-826 | lidialeshch | Leave the land alone.Land dies n |
| Lesikin | Joan | Pine Bush | NY | 12566-510 | lesikin@ac | Thank you for reading my letter. |
| Leske | Jim | N Hollywo | CA | 91606-272 | jjdancehal | Thank you for reading my letter. |
| Lesko | Robert | New York | NY | 10009-841 | rl10@nyu. | Thank you for reading my letter. |
| Leslie | Catherine | Las Cruces | NM | 88007-671 | borderpup | Thank you for reading my letter. |
| Leslie | Gerald | Richmond | TX | 77407-215 | tulsan1945 | Thank you for reading my letter. |
| Leslie | Jane | Maplewoo | MN | 55119-750 | janeleslie1 | Thank you for reading my letter. |
| Leslie | Leslie | Mill Valley | CA | 94941 | 2xleslie@g | Thank you for reading my letter. |
| Leslie | Lin | Howell | MI | 48843-450 | lmnl10420 | Thank you for reading my letter. |
| Leslie | Morgan | Port Crane | NY | 13833-112 | morgs121 | Thank you for reading my letter. |
| Lesniak | Cydney | Chino Vall | AZ | 86323-655 | mikencyd( | Thank you for reading my letter, |
| Lesser | Margo | Birmingha | MI | 48009-111 | mrlesser@ | Thank you for reading my letter. |
| Lessly | Laura | Sparks | NV | 89434-201 | lauralessly | What are you thinking???? |
| Lester | Lisa | Johnstowr | PA | 15904-122 | lsunshine1 | Thank you for reading my letter. |
| Leszczynsk | M | Lapeer | MI | 48446-314 | kochski@c | Thank you for reading my letter. |
| Letchwort | Debra | Chapel Hill | NC | 27514-184 | dal_imnox | Thank you for reading my letter. |
| Letellier | Michelle | Denver | CO | 89209 | oldschoolr | Thank you for reading my letter. |
| Letendre | Michael | Portsmout | NH | 03801-495 | maletendr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Letendre | Scott | Westfield | MA | 01085-405 | sletendre5 | Thank you for reading my letter. |
| Letey | Ardis | Seal Rock | OR | 97376-940 | aletey@pe | Thank you for reading my letter. |
| Lethridge | Leslie | Oakland | CA | 94618-121 | leslielethri | Thank you for reading my letter. |
| Letscher | Bette | Nazareth | PA | 18064-852 | bette8@m | We need to have laws that stop |
| Letsom | Barbara | Escondido | CA | 92025-187 | bjoybeads | Thank you for reading my letter. |
| Letson | Jan | Los Altos | CA | 94024-482 | janletson@ | PLEASE, Mr Obama, you've stood |
| Lettieri | Tamah | Coconut C | FL | 33066-292 | tammylett | Water is life, there is no planet B |
| Letusick Sp | Janet | Mays Land | NJ | 08330-244 | fattwoslim | Thank you for reading my letter. |
| Leunen | Alice Van | Amity | OR | 97101-213 | avanleune | Thank you for reading my letter. |
| Leung | Dorothy | New York | NY | 10002 | dleung14@ | Thank you for reading my letter. |
| Leung | Katie | Staten Isla | NY | 10309-160 | katiegleun | Thank you for reading my letter. |
| Leung | Kiu | Middleton | WI | 53562-176 | kiuleung@ | Thank you for reading my letter. |
| Leven | Marie | Flushing | MI | 48433-187 | p.leven@a | Our public lands need to be kept |
| Levens | Geoffrey | PAONIA | CO | 81428 | geoffreyle | I live in the North Fork Valley, gr |
| Levensaler | Kurt | Danville | CA | 94526-220 | kurt.leven | Thank you for reading my letter. |
| Levenson | Carole | Oakland | CA | 94610-490 | carolesl@j | It is time to keep fossil fuels in th |
| Leventis | Angela | Philipsburg | PA | 16866-190 | aleventi@ | Business as usual on our public la |
| Leventis | Nick | daly city | CA | 94014-134 | nicklevent | Thank you for reading my letter. |
| Levi | Louis | York | PA | 17403-335 | llevijr@tri | Thank you for reading my letter. |
| Levi | Shaul | Portland | OR | 97210 | shaul_levi | Thank you for reading my letter. |
| Levicke | Jeff | Valley Vlg | CA | 91607-161 | jeff.levicke | Thank you for reading my letter. |
| Levier | Maureen | beachwoo | NJ | 08722-392 | mlgma08@ | Thank you for reading my letter. |
| Levin | Elizabeth | Tustin | CA | 92780-196 | queeneliza | Thank you for reading my letter. |
| Levin | Ellen | New York | NY | 10011-274 | aoellen@a | Thank you for reading my letter. |
| Levin | Francee | Columbia | SC | 29229-772 | francee@b | Thank you for reading my letter. |
| Levin | Mark | Plymouth | PA | 19462-230 | jaguarkpr@ | Please leave the fossil fuels in th |
| Levin | Matt | Hatfield | MA | 1038 | walkingma | We have alternatives to fossil fue |
| Levin | Michael | San Franci | CA | 94131-193 | malperson | Thank you for reading my letter. |
| Levin | Perry | Rockville | MD | 20852-261 | p.s.levin@ | Thank you for reading my letter. |
| Levin | Shaun Marie | Redwood | CA | 94065-178 | sirensong7 | Thank you for reading my letter. |
| Levin | Shira | Minneapo | MN | 55411-280 | shira1947( | Renewable energy sources need |
| Levin | Susan | Metairie | LA | 70002-313 | sclevin18@ | Thank you for reading my letter. |
| Levin | Susanna | New Roch | NY | 10804-260 | sulevin@ju | Thank you for reading my letter. |
| Levine | Adam | Seattle | WA | 98112-468 | adamlevin | Thank you for reading my letter. |
| Levine | Beth | Rockville | MD | 20850-273 | dancingbl( | Thank you for reading my letter. |
| Levine | Ellen | Pahoa | HI | 96778 | tao___el@ | we must phase OUT fossil fuels.. |
| Levine | Gregg | Astoria | NY | 11102-451 | gregg.drwl | Thank you for reading my letter. |
| Levine | Ira Steven | Los Angele | CA | 90057-331 | ilevine2@ | Thank you for reading my letter. |
| Levine | Lynn | Minneapo | MN | 55416-362 | lynnlevine | We need to move in the opposite |
| Levine | Sandy | Pasadena | CA | 91104-301 | sandylevin | Thank you for reading my letter. |
| Levine | Sharon | Simi Valley | CA | 93063-282 | sdlevine@ | Thank you for reading my letter. |
| Levine | Susan | Silver Sprir | MD | 20903-153 | llevine101 | Thank you for reading my letter. |
| Levine | Terri | Santa Cruz | CA | 95062-235 | t@lifesafe | Thank you for reading my letter. |
| Levins | Karen | albuquerq | NM | 87120-447 | bastetcase | Thank you for reading my letter. |
| Levinson | Elana | Forest Hills | NY | 11375-317 | shainamac | Thank you for reading my letter. |
| Levitan | Lois | Ithaca | NY | 14850-621 | lcl3@corn | Subsidize non-fossil, non-nuclear |
| Levitt | Lacey | San Diego | CA | 92120-271 | laceylevitt | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Levitt | Michael | CONCORD | CA | 94518-263 | mlevitt4@ | Thank you for reading my letter. |
| Levno | Stacey | Lakewood | CO | 80214-409 | slevno@h | Our public lands need to be prot |
| Levtzow | Darcy | Mancos | CO | 81328-900 | darcylevtz | Frack drilling for oil and gas is wr |
| Levy | David | Carlsbad | CA | 92009-683 | dlevycb@ | Thank you for reading my letter. |
| Levy | Janet | Rye Brook | NY | 10573-102 | off2ride7@ | Thank you for reading my letter. |
| Levy | Jeff | Oakland | CA | 94602-242 | jeffalevy@ | Thank you for reading my letter. |
| Levy | Jill | Stony Cree | NY | 12878-176 | jilevy@fro | Thank you for reading my letter. |
| Levy | Kathleen | Tamarac | FL | 33321-866 | klevy46@ | Thank you for reading my letter. |
| Levy | Milton | San Diego | CA | 92128 | miltl2@sb | Thank you for reading my letter. |
| Levy | Sharon | Chelmsfor | MA | 01824-272 | slevycw@ | Thank you for reading my letter. |
| Levy | Stephen | Tempe | AZ | 85282-711 | srlevy@co | Thank you for reading my letter. |
| Levy | Valerie | Carmel | NY | 10512-243 | vljrjsantos | Thank you for reading my letter. |
| Levy Jr. | Barney B. | Santa Cruz | CA | 95060-222 | barneypat | We need to REDUCE the use of f |
| Levy-Hara | Ivan | AVENTUR | FL | 33180-390 | levyharaiv | Thank you for reading my letter. |
| Lewandow | Michael | Fuquay Va | NC | 27526-396 | mlewand@ | Thank you for reading my letter. |
| Lewellen | De | Lockhart | TX | 78644-202 | zydeco_ra | Please protect us!!! |
| Lewellen | Marjorie | Morganto | WV | 26508-234 | mandslew | Thank you for reading my letter. |
| Lewin | Alexander | Rockville | MD | 20850-204 | aznel@cor | It's time to stop allowing use of g |
| Lewis | Alisa | Dallas | TX | 75243 | alisa.living | Thank you for reading my letter. |
| Lewis | Amanda | Sidney cen | NY | 13839 | alewisacu | Thank you for reading my letter. |
| Lewis | April | Salisbury | MD | 21804-860 | dlmf143@ | Thank you for reading my letter. |
| Lewis | Beverly Jeanne | Dawsonvil | GA | 30534-433 | bjmlil@icl | Business as usual is a terrible pla |
| Lewis | Brenda | Chelan | WA | 98816-860 | hikeguru@ | Thank you for reading my letter. |
| Lewis | Charles | Cincinnati | OH | 45237-272 | lewispoliti | Thank you for reading my letter. |
| Lewis | D. Kim | Bonne Ter | MO | 63628-123 | wisemilk@ | Thank you for reading my letter. |
| Lewis | Daniel | Houston | TX | 77014-280 | mediabein | Mr. Obama also has several thou |
| Lewis | Donna | Van Nuys | CA | 91401-410 | lewi50@y | Thank you for reading my letter. |
| Lewis | Elizabeth | White Plai | NY | 10606-340 | meslewis3 | Tragedies like the Glen Canyon a |
| Lewis | Erma | Brooklyn | NY | 11204-280 | elewisny@ | Leave public land to the public - |
| Lewis | Erma | Brooklyn | NY | 11204-280 | elewisny@ | Thank you for reading my letter. |
| Lewis | Erma | Brooklyn | NY | 11204-280 | elewisnyc( | Thank you for reading my letter. |
| Lewis | Frank | Lenoir | NC | 28645-846 | jlef50@ya | Thank you for reading my letter. |
| Lewis | Heather | Salem | OR | 97306-112 | gloriaregal | Thank you for reading my letter. |
| Lewis | Jerry | Norman | OK | 73071-104 | jerryjlewis | Thank you for reading my letter. |
| Lewis | Joan | Castro Vall | CA | 94552-173 | hsljkl@aol | Thank you for reading my letter. |
| Lewis | Joe | Green Oak | IL | 60048-247 | jlcoot1952 | Thank you for reading my letter. |
| Lewis | Jordan | Portland | OR | 97230-480 | jordan@al | Thank you for reading my letter. |
| Lewis | Judith | Santa Fe | NM | 87508-877 | silverboy@ | Thank you for reading my letter. |
| Lewis | Kathleen | Quincy | MA | 02169-227 | katcat108( | Thank you for reading my letter. |
| Lewis | Kelli | Independe | MO | 64056-219 | krlprl67@ | Thank you for reading my letter. |
| Lewis | Larry | Winter Ga | FL | 34787-482 | ltlewis10@ | Why is the government intent or |
| Lewis | Laurie | Berkeley | CA | 94709-041 | laurie@la | Thank you for reading my letter. |
| Lewis | Leone | Oregon Cit | OR | 97045-204 | leonemlew | Thank you for reading my letter. |
| Lewis | Linda | Waynesbu | PA | 15370-227 | serchergrl | Thank you for reading my letter. |
| Lewis | Mark | Carlsbad | CA | 92009-173 | mlewis@s | Climate change is the preeminer |
| Lewis | Mark | Colorado S | CO | 80904 | mark4lewi | Thank you for reading my letter. |
| Lewis | Melinda | Charlotte | NC | 28269-212 | melindale | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lewis | Michele | Houston | TX | 77076-290 | michelina4 | Thank you for reading my letter. |
| Lewis | Nancy | Seattle | WA | 98133-680 | lulu48@cc | Thank you for reading my letter. |
| Lewis | O | Los Angele | CA | 90009-707 | ovl@worlc | Thank you for reading my letter. |
| Lewis | Pam | Alvin | TX | 77511-245 | pamlewis5 | Thank you for reading my letter. |
| Lewis | Rebecca | South Ben | IN | 46615-230 | lewisandb | Thank you for reading my letter. |
| Lewis | Regina | Rochester | MN | 55904-781 | lewisregl@ | Thank you for reading my letter. |
| Lewis | Rita | Newton | WV | 25266-961 | hlblly@fro | Thank you for reading my letter. |
| Lewis | Shawn | Akron | NY | 14001 | sklewis@w | Thank you for reading my letter. |
| Lewis | Sherry | Santa Fe | NM | 87594-133 | sllnmhi@g | Why should oil companies get ou |
| Lewis | Stephanie | Ponte Ved | FL | 32004-006 | slcribtoy@ | Thank you for reading my letter. |
| Lewis | Stuart | Centerville | OH | 45459-511 | stuart@sa | Thank you for reading my letter. |
| Lewis | Susan | Ann arbor | MI | 48104-620 | doggydoc5 | Thank you for reading my letter. |
| Lewis | T | Santa Fe | NM | 87501 | triciakay62 | Do the right thing and stop this r |
| Lewis | Thomas | Huntingdo | PA | 16652 | lewistl@liv | Please do the right thing to prote |
| Lewis | Verlene | St George | UT | 84790-140 | vm99lewis | Thank you for reading my letter. |
| Lewis | Wayne | Lubbock | TX | 79424-214 | waynelewi | Thank you for reading my letter. |
| Lewis | Wendy | Brentwood | CA | 94513-613 | wensu@at | Thank you for reading my letter. |
| Lewis-Davi | Jennifer | Towson | MD | 21286-813 | jennifer_l_ | Thank you for reading my letter. |
| Lewis-Dou | Cathy | Lake Oswe | OR | 97035-879 | cathyld32 | Thank you for reading my letter. |
| Lewis-Tuff | Laura | Jacksonvill | FL | 32277-095 | laurajlt1@ | We must act now with policies th |
| Ley | Robert M | Lawrencev | GA | 30043-214 | rmley5@y | Thank you for reading my letter. |
| Leyrer | Bill | Seattle | WA | 98109-352 | bill@westl | Thank you for reading my letter. |
| Leyser | Barbara | Silver Sprir | MD | 20910 | msdelta65 | Thank you for reading my letter. |
| Lezberg | Erwin | Ann Arbor | MI | 48103-935 | snelez@cc | Thank you for reading my letter. |
| Lezos | Marina | Melbourne | FL | 30000 | ariadni200 | Thank you for reading my letter. |
| Lezotte | Eric | Denver | CO | 80220-454 | elezotte@ | Thank you for reading my letter. |
| Lhotan | Carole | Bluffton | SC | 29909-450 | carolelhot | fracking not only destroys beauti |
| Li | Ann | Columbia | SC | 29201 | monyee76 | Thank you for reading my letter. |
| Lian | Linda | Newbury F | CA | 91320-482 | jlian@aol. | Thank you for reading my letter. |
| Lianzi | Theresa | Fort Myers | FL | 33913-867 | terrlia@hc | No new leases should be made f |
| Liao | Alex | Fullerton | CA | 92831-147 | ycl@csu.fu | Thank you for reading my letter. |
| Liao | Joanna | New York | NY | 10036 | petitionjo | Thank you for reading my letter. |
| Libbares | Georgia | Chicago | IL | 60611-538 | glibbares@ | Thank you for reading my letter. |
| Libby | Dominic | Milton | NH | 03851-472 | libb_00@y | Thank you for reading my letter. |
| Libby | Erin | Bellinghan | WA | 98227-447 | erin@erinl | Thank you for reading my letter. |
| Libby | Kathleen | Plaistow | NH | 03865-221 | klibb60@g | Thank you for reading my letter. |
| Libengood | Patty | Erie | PA | 16510-322 | shadowgal | Thank you for reading my letter. |
| Libson | Aaron | Philadelph | PA | 19141-392 | aali4919@ | Your bias against Native America |
| Licciardi | Gerardo | Torrance | CA | 90505-716 | glicciardi@ | Thank you for reading my letter. |
| Licciardi | Gerardo | Torrance | CA | 90505 | dterminat | Thank you for reading my letter. |
| Lichtenste | Debbie | Lake Grove | NY | 11755 | debbie.lich | Thank you for reading my letter. |
| Lichtman | Lauren | Bronx | NY | 10463-373 | wawoo18( | I've spent more than half my life |
| Licini | Carol | Santa Fe | NM | 87501-617 | carollicini( | Thank you for reading my letter. |
| Lidard | Tim | Baltimore | MD | 21206 | maureena | Thank you for reading my letter. |
| Liddick | Shawn | South Aml | NJ | 08879-100 | brega_10( | Thank you for reading my letter. |
| Liddle | Bill | Schenecta | NY | 12306-690 | bill.liddle@ | Thank you for reading my letter. |
| Liddle | Lee | Fresno | CA | 93720-250 | lliddle@ea | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Liden | Robert | Mokena | IL | 60448-149 | bobliden@ | Thank you for reading my letter. |
| Lidiak | Eric | BROOMFIE | CO | 80020-154 | lidi2221@ | Thank you for reading my letter. |
| Lieban | Gayle | Denton | TX | 76201-072 | glieban@v | Thank you for reading my letter. |
| Liebau | Michael | Columbia | MO | 65201 | drliebau@ | Thank you for reading my letter. |
| Liebendorf | Lalania | Grand Prai | TX | 75051-203 | llalania@g | Thank you for reading my letter. |
| Lieberman | Jim | Annapolis | CA | 95412-975 | sjlieby@m | Thank you for reading my letter. |
| Lieberman | Michael | Estero | FL | 33928-831 | michael16 | Thank you for reading my letter. |
| Lieberman | Rhonda | Astoria | NY | 11102-190 | rhonda@s | Thank you for reading my letter. |
| Lieberman | Richelle | Oakland | CA | 94606-122 | scarletboh | Before it's too late! |
| Liebeskind | Al | Columbia | MD | 21045-461 | liebeskind | Thank you for reading my letter. |
| Liebling | Daniella | Brooklyn | NY | 11215-391 | danilieblin | Thank you for reading my letter. |
| Liebman | Amy | Hillsborou | CA | 94010-715 | harleybull | Thank you for reading my letter. |
| Liebson | John & Pj | Santa Fe | NM | 87508-886 | jliebson@ | Thank you for reading my letter. |
| Liechti | Pierre | Anaheim | CA | 92802-323 | pierrel@e | Thank you for reading my letter. |
| Liechty | Alan | Los Altos | CA | 94024-490 | alanliechty | Thank you for reading my letter. |
| Liedike | Robert | Arvada | CO | 80002-355 | liedike025 | Thank you for reading my letter. |
| Lien | Gunnar | Lommedal | KY | 51329 | gunnartur | Thank you for reading my letter. |
| Lienhard | Judith | Portland | OR | 97225-256 | lienjud@a | Thank you for reading my letter. |
| Liepmann | Hugo | Randolph | VT | 05061-981 | hugo@liep | Keep public land for humans and |
| Liermann | Kathleen | Portland | OR | 97217-254 | kathleenli | Thank you for reading my letter. |
| Lietz | Kirsten | Grayling | MI | 49738-113 | kdlietz42@ | Thank you for reading my letter. |
| Lieurance | Cynthia | San Franci | CA | 94117-423 | antpetrel@ | Thank you for reading my letter. |
| Lifsey | C | Charlotte | NC | 28205-450 | mischka19 | Thank you for reading my letter. |
| Light | Brita | Camden | ME | 04843-152 | britalight@ | It is past time for the US to get o |
| Light | Edmund | Eureka | CA | 95501-095 | edsnet6@ | Thank you for reading my letter. |
| Light | Glorianna | Santa Barb | CA | 93140-421 | glolight11 | President Obama: Please continu |
| Light | Judith | Orangeval | CA | 95662-332 | judith.ligh | Thank you for reading my letter. |
| Lightning | Jane | Birmingha | AL | 35215-812 | jane.lightn | Thank you for reading my letter. |
| Ligthart | Jan | Crown | PA | 16220 | jan1ligthar | Thank you for reading my letter. |
| Liguori | Diane | Phoenix | OR | 97535-943 | dligri@yah | Thank you for reading my letter. |
| Lihou | Chris | Charlottes | VA | 22901-282 | clihou@ya | Thank you for reading my letter. |
| Likens | Jessica | Buena Parl | CA | 90620-315 | leobufyfar | Thank you for reading my letter. |
| Likins | Jessica | Seattle | WA | 98117 | jlikins@go | Thank you for reading my letter. |
| Likovich | Andrea | Aston | PA | 19014-120 | alikovic@c | Thank you for reading my letter. |
| Lileet-foley | Rachel | Portland | OR | 97225-142 | lileet@spi | Just do a complete "about face" |
| Lilienfeld | Evelyn | Lexington | MA | 02420-131 | elilienfeld | Thank you for reading my letter. |
| Lilith | Ms. | Ventura | CA | 93003-492 | ladycat76 | Thank you for reading my letter. |
| Lilja | David | Cartersvill | GA | 30121-600 | dclilja@big | Thank you for reading my letter. |
| Lillard | Renee | Elgin | IL | 60124-832 | renee.lillar | Thank you for reading my letter. |
| Lillegraver | Jason A. | Laramie | WY | 82070-485 | bagpipe@ | The BLM, in permitting continue |
| Lillelund | Philip | Lexington | KY | 40504-204 | phillillelun | Time to wake up. |
| Lilli | Joe | Los Angele | CA | 90034-646 | joe_lilli@y | Thank you for reading my letter. |
| Lillich | Anthony | Kissimmee | FL | 34744-661 | computon | Preserve our public lands for futu |
| Lillie | Mary | Seattle | WA | 98115-333 | klillie@yah | How is it we are still fighting thes |
| Lillig | Kim | Raleigh | NC | 27612-360 | kklillig@hc | Thank you for reading my letter. |
| Lilling | Glenda | Port Chest | NY | 10573-363 | gsl2@optc | Please protect public land since c |
| Lillis-Olson | Jane | Eugene | OR | 97405-274 | rocketjsqu | Climate change is real and it is he |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lilly | Carolyn | San Diego | CA | 92120-315 | clilly@cox. | Please, for me, my family, our co |
| Lilly | Evelyn | Durham | NC | 27705-220 | gslilly@ea | Thank you for reading my letter. |
| Lilly | Marilyn | Cleburne | TX | 76033-506 | mrl76033( | Thank you for reading my letter. |
| Lilly | Susan | Winnetka | CA | 91306-424 | slilly1ca@ | Thank you for reading my letter. |
| Lim | Catherine | cold spring | NY | 10516-312 | catherineli | Thank you for reading my letter. |
| Lim | Kenneth | Thornton | CO | 80602-878 | wellnessco | Thank you for reading my letter. |
| Lim | Kristina | Berkeley | CA | 94709 | kristinaklir | Thank you for reading my letter. |
| Lim | Nigel | SS | WI | 53072 | nigellwh@ | Thank you for reading my letter. |
| Lima | Carmen | Chino | CA | 91710-423 | clima61@ | Thank you for reading my letter. |
| Lima | Christopher | Orofino | ID | 83544 | limasherps | Thank you for reading my letter. |
| Lima | Julene | Oakland | CA | 94609-213 | jujuba@m | Thank you for reading my letter. |
| Lima | Larry | Campbell | CA | 95008-290 | larry_lima | Thank you for reading my letter. |
| Lima | Paul | Coeur D Al | ID | 83814-382 | plintn@ho | Thank you for reading my letter. |
| Limbach | John | Madison | WI | 53703 | vutava@gi | Thank you for reading my letter. |
| Limmer | Eleanor | Liberty Lak | WA | 99019-973 | eleace2@ | Thank you for reading my letter. |
| Limoges | William | Montgome | MA | 01085-954 | wltwister3 | Thank you for reading my letter. |
| Limperis | Stephen | Grayslake | IL | 60030-379 | quantmfir | Thank you for reading my letter. |
| Lin | Ann | Martinsvill | NJ | 08836-235 | reeseowl@ | Thank you for reading my letter. |
| Lin | Helena | Milford | CT | 06461-174 | helenalinn | Thank you for reading my letter. |
| Lin | Ian | Chino Hills | CA | 91709-176 | defilement | Thank you for reading my letter. |
| Lin | Ian | chino hills | CA | 91709-176 | ian.ishou.l | Thank you for reading my letter. |
| Linabury | Sandra | Mattawan | MI | 49071-949 | sandyedits | Thank you for reading my letter. |
| Lincoln | Barb | walnutcre | CA | 94598 | barblinc@ | Thank you for reading my letter. |
| Lincoln | John E | Saint Hele | CA | 94574-959 | johnlincolr | Do I really need to take time out |
| Lincoln | Sara | N. Ferrisbu | VT | 05473-701 | slincoln55 | Thank you for reading my letter. |
| Lindberg | David | milwaukee | WI | 53233-111 | dvlnd@sb | Didn't public lands used to mean |
| Lindberg | Robert | Vancouver | WA | 98662-332 | buddhase | Enough of the free passes for co |
| Lindberg | Scott | Taunton | MA | 2780 | sp1k344@ | Thank you for reading my letter. |
| Linde | Bonnie | Menlo Par | CA | 94025-575 | blinde@m | Thank you for reading my letter. |
| Lindeke | Lianne | Seattle | WA | 98117-442 | llindeke@l | Thank you for reading my letter. |
| Lindeman | Craig | St. Cloud | MN | 56304-151 | clindeman | Thank you for reading my letter. |
| Lindemanr | Brenda | Plainfield | VT | 05667-892 | vtmiracles | Thank you for reading my letter. |
| Lindemanr | Erica | Steamboat | CO | 80487-220 | ericatlinde | No new mining on public lands is |
| Lindenber | Stewart | Skillman | NJ | 08558-243 | wstewlin@ | Thank you for reading my letter. |
| Lindenmey | Mike | Olympia | WA | 98506-346 | bigart@do | Keep it in the ground! U.S. must |
| Linder | Dana | Woonsock | RI | 02895-115 | mrdanalin | Thank you for reading my letter. |
| Linder | Nancy | Port Charl | FL | 33952-172 | nancylinde | Thank you for reading my letter. |
| Linder | Patty | San Jose | CA | 95136-180 | patty4282 | Thank you for reading my letter. |
| Linderman | Linda | Winter Ha | FL | 33884-280 | lindylynn2 | Thank you for reading my letter. |
| Lindgren | Jean | San Franci | CA | 94103 | lindgren.b | This destruction of public lands N |
| Lindgren | Joni | Elgin | IL | 60124 | jmonks123 | Big Oil......Just how many frackin |
| Lindgren | Kristie | Golconda | IL | 62938-417 | lindgrkl@ | Thank you for reading my letter. |
| Lindgren | Mark | Corvallis | OR | 97330-960 | marklindgi | Thank you for reading my letter. |
| Lindhen | Sakari | kenosha | WI | 53143 | sakari_linc | Thank you for reading my letter. |
| Lindholm | Deborah | Hillside | IL | 60162-163 | onemorcst | Thank you for reading my letter. |
| Lindley | William | Houston | TX | 77092-565 | billlindley( | Thank you for reading my letter. |
| Lindner | Mike | Port Wash | NY | 11050-380 | mike5463( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lindquist | Cathy | Revere | MA | 02151-462 | cathyl1@c | Thank you for reading my letter. |
| Lindsay | Cathleen | Seattle | WA | 98125-762 | crlindsay@ | Thank you for reading my letter. |
| Lindsay | James | Akron | OH | 44313-530 | jlindsay31! | Thank you for reading my letter. |
| Lindsay | James | arlington | VA | 22201-162 | tjunk1@ac | Thank you for reading my letter. |
| Lindsay | Leslie | Maynard | MA | 01754-210 | pkgdiva@r | Thank you for reading my letter. |
| Lindsey | K. | HENRICO | VA | 23229-492 | shinigamif | Thank you for reading my letter. |
| Lindsly | Colin | Walnut Cr | CA | 94597-320 | dlca1325@ | Thank you for reading my letter. |
| Linehan | Maxene | Hovland | MN | 55606-027 | maxl@bor | The focus needs to be on retooli |
| Linhoff | Patricia | Bonita Spr | FL | 34134-334 | freckles34 | Thank you for reading my letter. |
| Link | Lori | Chattanoo | TN | 37415-440 | lori-link@c | Thank you for reading my letter. |
| Link | Pat | Sun City C | FL | 33573-545 | b24liberat | Hey BLM-are you MAD? We nee |
| Linkes | John | Leechburg | PA | 15656-115 | jplinkes@c | Thank you for reading my letter. |
| Linkin | Vicki | Las Vegas | NV | 89123-014 | davica3@ | Thank you for reading my letter. |
| Linkous | Amanda | Montgome | TX | 77356-587 | amsogg@l | Thank you for reading my letter. |
| Linn | David | Ocean Sho | WA | 98569-973 | dplinn@cc | Thank you for reading my letter. |
| Linn | Karen | Westervill | OH | 43082-101 | kdl1363@ | Thank you for reading my letter. |
| Linn | Kristine | Bristol | VT | 5443 | kris_dotco | Please don't let the fossil fuel inc |
| Linnerson | Gail | Minneapo | MN | 55414-130 | glinnerkin | Thank you for reading my letter. |
| Linney | MJ | El Paso | TX | 79925 | mjlother@ | Stop the polluting of public land |
| Linowski | Stacy | Hampton | GA | 30228-287 | slinowski@ | Thank you for reading my letter. |
| Lins | Crystal | Minnetonk | MN | 55305 | orangestar | Thank you for reading my letter. |
| Lintner | Lisa | Hailey | ID | 83333-507 | lllintner@ | Thank you for reading my letter. |
| Linton | Beverly | Arlington | MA | 02476-700 | thessada@ | Thank you for reading my letter. |
| Linville Sr. | Alan | Louisville | KY | 40214-582 | alinvillesr | Thank you for reading my letter. |
| Linz | William | Roselle | IL | 60172-194 | wildmanbi | Thank you for reading my letter. |
| Linzmeier | Robert | Palatine | IL | 60074-681 | musicman | Thank you for reading my letter. |
| Lionetti | Marc | Austin | TX | 78745-234 | theface51 | Thank you for reading my letter. |
| Lionz | Gloria | Washouga | WA | 98671-519 | lionz@sbc | Thank you for reading my letter. |
| Liotard | Marcia | Starksborc | VT | 05487-713 | armtl@gm | Thank you for reading my letter. |
| Lipari | Philip | Colonia | NJ | 07067-232 | phil.lipari | Thank you for reading my letter. |
| Lipinski | Tracy | Muskego | WI | 53150-982 | travelpal8 | Why do we have to continually s |
| Lipka | Jordan | Rego Park | NY | 11374-231 | jzyx4@aol | Thank you for reading my letter. |
| Lipka | Nancy | Tonawand | NY | 14150-232 | flazig1@m | Thank you for reading my letter. |
| Lipka | Nancy | Tonawand | NY | 14150-232 | flazig@ver | Thank you for reading my letter. |
| Lipman | Kay | Newport C | CA | 92657-101 | kaylipman | Thank you for reading my letter. |
| Lipp | Paula | Roanoke | IN | 46783 | dplipp@m | Thank you for reading my letter. |
| Lippert | Amy | Chicago | IL | 60647-655 | amy_lippe | Thank you for reading my letter. |
| Lippert | Connie | Seneca | SC | 29672-916 | indigo55@ | Thank you for reading my letter. |
| Lippert | Timothy | Tampa | FL | 33625 | tlippert43 | Thank you for reading my letter. |
| Lippitz | Rhita | Evanston | IL | 60201-562 | rhital@aol | Thank you for reading my letter. |
| Lippman | Dave | Teaneck | NJ | 07666-276 | dlippman | Thank you for reading my letter. |
| Lippman | Susan | Austin | TX | 78748-638 | gogreen@ | The earth needs our decisive act |
| Lippmann | Becky | Albany | OR | 97322-451 | beclippma | Thank you for reading my letter. |
| Lipton | Benjamin | New York | NY | 10014-333 | benjaminli | Thank you for reading my letter. |
| Lipton | Dave | Somerset | NJ | 08873-431 | soup11@c | Please STOP the irreversible dam |
| Lish | Alan | Marysville | WA | 98271 | majel7274 | Thank you for reading my letter. |
| Lisi | Phil | marmora | NJ | 8223 | popspirate | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lisiewski | Kitrina | Monroe To | NJ | 08831-594 | kitlish695 | Thank you for reading my letter. |
| Liska | Steve | Chicago | IL | 60625-360 | steve@lisk | Please keep the coal industry fro |
| Liskoski | Sonia | Kennedy T | PA | 15108-363 | soniamsl@ | STAY OFF OF MY LAND!!! |
| Lisowski | John | Auke Bay | AK | 99821-005 | alaskalynx | Thank you for reading my letter. |
| Liss | Anita | marion | IL | 62959-377 | reall2118@ | Thank you for reading my letter. |
| Liss | Cynthia | Brooklyn | NY | 11228-264 | cynliss88@ | Thank you for reading my letter. |
| Liss | Mary | Brookfield | IL | 60513-154 | mliss@fre | Thank you for reading my letter. |
| Listerman | Joni | Lawrence | KS | 66047-290 | superfrog2 | Thank you for reading my letter. |
| Litchy | Patricia | St. Paul | MN | 55105-331 | plitchy3@ | Thank you for reading my letter. |
| Litteken C. | Sister Clare Ann | Saint Louis | MO | 63118-262 | agathac93 | Thank you for reading my letter. |
| Litten | Douglas | Woodland | CA | 91364-332 | dougnvict | We need your help to save publi |
| Little | Barbara | Old Orchai | ME | 04064-133 | eblee13@ | Thank you for reading my letter. |
| Little | Edward | East Hadd | CT | 06423-022 | westlittle@ | Thank you for reading my letter. |
| Little | Kathryn | Cleveland | OH | 44110-118 | kgtlittle@ | Thank you for reading my letter. |
| Little | Nancy | Aberdeen | WA | 98520-019 | nancy-littl | Thank you for reading my letter. |
| Little | Pamela | Lenoir | NC | 28645-762 | chaspamlt | stop this God does not want the |
| Little | Patricia | Camarillo | CA | 93010-300 | karen@sel | Thank you for reading my letter. |
| Little | Robert | Bend | OR | 97701-872 | littleent@ | Wake up and do what is right for |
| Little | Roger | St Petersb | FL | 33710-383 | rolitt1@ac | We cannot continue on our curr |
| Little | Wendy | Oc. | OR | 97045-265 | wlraven@ | Thank you for reading my letter. |
| Little | Wilbur | Denver | CO | 80231 | littleor0@ | Thank you for reading my letter. |
| LittleCub | Bobbykat | Kankakee | IL | 60901-211 | bobbykatli | Thank you for reading my letter. |
| Littlefield S | Jim | Aptos | CA | 95003-432 | scseasurfe | Public lands belong to the Ameri |
| Littleman | Tina | Flagstaff | AZ | 86005-702 | tinal@laub | Thank you for reading my letter. |
| Littlepage | Dean | Bozeman | MT | 59715-450 | dljm@bres | At this very late date, 22 years si |
| Litton | Jim | Sutton | WV | 26601-379 | smknhoot | Thank you for reading my letter. |
| Littrell | Shannon | CARLSBAD | CA | 92008-188 | clayshan@ | Thank you for reading my letter. |
| Litvak | Gale | Santa Fe | NM | 87505-565 | gale.litvak | Thank you for reading my letter. |
| Litzsinger | Raymond | Green Bay | WI | 54304-255 | raymoosch | I share the concerns of the Earth |
| Liu | Sue | Sugar Lanc | TX | 77479-637 | tcyliutx@y | Thank you for reading my letter. |
| Livermore | Shanna | Pasadena | CA | 91107-528 | adora08@ | Thank you for reading my letter. |
| Livingston | Debra | Atlanta | GA | 30307-221 | debliv54@ | Please public lands from being m |
| Livingston | Jessica | Terre Haut | IN | 47803-184 | jlivingston | Thank you for reading my letter. |
| Livingston | Ken and Jan | MUKILTEO | WA | 98275-333 | kenjliv@m | It is VITALLY important to our fut |
| Livingston | Linda | Ojai | CA | 93023-382 | l.lou.liv@g | I am disgusted with the fossil fue |
| Liwanag | Allison | Darien | IL | 60561-454 | buckylolita | Thank you for reading my letter. |
| Lizotte | Geoffrey | Wilmot | NH | 3287 | geoffl@liv | Do the right thing! Work toward |
| Ljunggren | Carla | Billings | MT | 59105-226 | carlaljungg | Thank you for reading my letter. |
| Llanas | Vince | New Brigh | MN | 55112-758 | vllanas59@ | Mr. President, Please lead the w |
| Llanos | Maria | Sunrise | FL | 33351-773 | maria.llan | Thank you for reading my letter. |
| Llerandi | Janet | Saint Paul | MN | 55116-257 | ozz@usfar | Thank you for reading my letter. |
| Llewellyn | James | Cumberlar | MD | 21502-628 | dobesx2@ | Thank you for reading my letter. |
| Llewellyn | Pamela | Berkeley | CA | 94702-192 | pamela@p | Thank you for reading my letter. |
| Llewellyn | Patricia | Las Vegas | NV | 89143-517 | patllewelly | Thank you for reading my letter. |
| Llewellyn | Suzanne | Walnut Cr | CA | 94597-292 | llewzanne | What does it take to wake our go |
| Llinas | Stephanie | Denver | CO | 80220-342 | sllinas@co | Thank you for reading my letter. |
| Llorca | Susan J | Panama Ci | FL | 32407-542 | susanjllorc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lloyd | B | PETERSBU | KY | 41080-931 | belloyd10( | Thank you for reading my letter. |
| Lloyd | Janet | Bridgeport | CT | 06606-394 | butterfly2. | This threatens not only our healt |
| Lloyd | Peter | Lenoir | NC | 28645-776 | v8282921( | Thank you for reading my letter. |
| LoBiondo | Gina | Havertowr | PA | 19083-283 | reggie13cl | Thank you for reading my letter. |
| LoFurno | Susan | Webster | NY | 14580-864 | smooch@1 | Thank you for reading my letter. |
| Loacker | J. | Manzanita | OR | 97130-110 | jdloacker@ | Thank you for reading my letter. |
| Lobanova | Katya | Portland | OR | 97219-827 | katya.y.lol | Thank you for reading my letter. |
| Lobato | Alex | Manassa | CO | 81141-056 | lobofern1( | the public lands belong to the PU |
| Lobel | Carol | Maitland | FL | 32751-638 | lobelcolle( | Stop Fracking and the fossil fuel i |
| Lobel | Colleen | San Diego | CA | 92126-312 | clobel1@s | Thank you for reading my letter. |
| Lobello | Maryann | Concord | NH | 03303-196 | mare788@ | Please help save our public lands |
| Loch | Christopher | Minneapo | MN | 55405-334 | christophe | Thank you for reading my letter. |
| Loch | Lexi | Green Bay | WI | 54301-442 | lloch@eur | Thank you for reading my letter. |
| Lockard | Don | Welaka | FL | 32193-077 | dllockard@ | Thank you for reading my letter. |
| Locke | Patricia | Clearwater | FL | 33767-287 | pnlocke15 | Thank you for reading my letter. |
| Locker | Georgia And John | Fort Collin | CO | 80525-152 | grlocker@ | Our public lands should be held f |
| Lockett | Jennifer | Seattle | WA | 98122-296 | lockettjk@ | Thank you for reading my letter. |
| Lockhart | Barbara | San Rafael | CA | 94901-449 | block9553 | Our public lands were set apart f |
| Lockhart | Brian | Portland | OR | 97213 | lbd2too@g | Thank you for reading my letter. |
| Locklear | Clyde Alan | Portland | OR | 97221-330 | gardenera | The best thing we can do to halt |
| Locks | Renee | Mill Valley | CA | 94941-405 | atelierrene | Thank you for reading my letter. |
| Lockshine | Sue | Solon | OH | 44139-116 | sue.locksh | Thank you for reading my letter. |
| Lockwood | Amy | Dubois | PA | 15801 | ajlockwoo | Thank you for reading my letter. |
| Loe | Steve | Yucaipa | CA | 92399-233 | steveloe01 | Thank you for reading my letter. |
| Loeb | Denise | Kansas Cit | KS | 66106-534 | loebed@a | All I need to see is the written w |
| Loechell | Niels | Denver | CO | 80235-316 | nielsloe@g | Thank you for reading my letter. |
| Loecker | Joan | Colorado S | CO | 80918-816 | jreaney07( | Thank you for reading my letter. |
| Loehner | Susan | Beaverton | OR | 97006-332 | cgdoboy@ | Thank you for reading my letter. |
| Loehr | Cameron | Denver | CO | 80211-285 | camflam@ | Thank you for reading my letter. |
| Loeken | Janiese | Seattle | WA | 98117-606 | janloeken( | Thank you for reading my letter. |
| Loeper | Pia | Orinda | CA | 94563-391 | plappraise | Thank you for reading my letter. |
| Loera | Dan | Las Vegas | NV | 89117-365 | ezdl@hotr | Once again the proposal puts pro |
| Loeschke | Harald | Dayton | OH | 45424 | berlinpd89 | Thank you for reading my letter. |
| Loew | Dana | Leominste | MA | 01453-502 | inkedana@ | Thank you for reading my letter. |
| Loewenste | Cathy | Babylon | NY | 11702-230 | langpath@ | Thank you for reading my letter. |
| Loewer | Cynthia | San Jose | CA | 95121-111 | cloewerto | Thank you for reading my letter. |
| Loewer | Vera | Pacifica | CA | 94044-402 | veraloewe | Thank you for reading my letter. |
| Loewy | Cynthia | Sunnyside | NY | 11104-366 | cploewy@ | Thank you for reading my letter. |
| Loffland | Patricia H. | Escondido | CA | 92029-202 | ploffland@ | We need to stop destroying our |
| Lofgren | Gary. | Countrysic | IL | 60525 | bingar@cc | Thank you for reading my letter. |
| Loftin | Nancy | Toledo | OH | 43610-143 | tschannlee | This is just wrong putting profit f |
| Loftis | Paula | Beaufort | SC | 29907-118 | pjloftis@y | Thank you for reading my letter. |
| Loftness | Kim | Shoreline | WA | 98155-119 | klof815@g | Thank you for reading my letter. |
| Loftus | Becky | Vero Beacl | FL | 32967-766 | williamloft | We must stop activities fueling c |
| Logan | Christopher | Belvidere | NJ | 07823-130 | oldflytyer4 | Thank you for reading my letter. |
| Logan | Corina | Arlington | WA | 98223-587 | itsme@coi | Thank you for reading my letter. |
| Logan | Michele | SHERMAN | CA | 91423-481 | m.logan@ | We must protect this beautiful la |

| | | | | | | |
|---|---|---|---|---|---|---|
| Logan | Morag | Everett | WA | 98203-168 | mlogansru | Thank you for reading my letter. |
| Logan | S | miami | FL | 33131-490 | scott.logar | Thank you for reading my letter. |
| Logerquist | Kristin | Oak Park | IL | 60304-191 | quist66@y | Thank you for reading my letter. |
| Loggins | Jeri | San Jose | CA | 95129-431 | jeri.loggins | Please stop destroying the earth |
| Logsdon | Jimi | Chico | CA | 95928-919 | jimilogsdo | Thank you for reading my letter. |
| Logsdon | P. | Mobile | AL | 36608-600 | plogsdon3 | How about a plan to combat clim |
| Loh | Nicole | Singapore | None | 530501 | nicying@g | Thank you for reading my letter. |
| Lohaus | Thomas | Littleton | CO | 80127-572 | tomlohaus | Thank you for reading my letter. |
| Lohwasser | Adolph | West Bloo | MI | 48323-232 | dolphlohw | Thank you for reading my letter. |
| Lokey | Ann | Dunedin | FL | 34698-360 | aslokey30 | Thank you for reading my letter. |
| Loll | John | Moffat | CO | 81143 | rigpaling@ | We can't afford continued minin |
| Lomaka | Christine | Portland | ME | 04101-432 | clontheroa | Thank you for reading my letter. |
| Lombard | Richard | Groveland | MA | 01834-174 | rllombard2 | Thank you for reading my letter. |
| Lombardi | J. | New York | NY | 10011-812 | yopogriz@ | Thank you for reading my letter. |
| Lombardi | Michael | Levittown | PA | 19054-202 | mike.lomb | Thank you for reading my letter. |
| Lombardi | Robert | Brooklyn | NY | 11234-561 | bob532@a | Thank you for reading my letter. |
| Lombardo | Karen | Sayville | NY | 11782-140 | karennjd5 | Thank you for reading my letter. |
| Lommel | Lois | North Che | VA | 23235-276 | lolo2636@ | Thank you for reading my letter. |
| Lonas | Cynthia | Glen Allen | VA | 23060-240 | cynthialon | Thank you for reading my letter. |
| Loncosky | Kathleen | Olean | NY | 14760-292 | kloncosky( | Thank you for reading my letter. |
| London | David | Stratham | NH | 03885-421 | tikkasal@c | Thank you for reading my letter. |
| London | Diane | Woodland | CA | 91365-707 | moviemag | Thank you for reading my letter. |
| London-Ke | Arlyne | Oakland | CA | 94610-172 | arlyne_lon | LET'S UNITE for this CLIMATE , EA |
| Lonecke | Sheena | Elizaville | NY | 12523 | slonecke@ | Thank you for reading my letter. |
| Long | Alice | Advance | NC | 27006-663 | sky.pntr@ | Thank you for reading my letter. |
| Long | Ann | Ormond B | FL | 32174-876 | annkinney | Thank you for reading my letter. |
| Long | Anni | Mill Valley | CA | 94941-454 | annilong@ | Please make the right decision fc |
| Long | Bonnie | Casper | WY | 82609 | bonnielon | Thank you for reading my letter. |
| Long | Carrie | Tucson | AZ | 85710-462 | scruffysau | Thank you for reading my letter. |
| Long | Dave | West St. Pa | MN | 55118-133 | dystrust@ | Thank you for reading my letter. |
| Long | Deborah | Ocala | FL | 34473-834 | deborahfir | Thank you for reading my letter. |
| Long | Dwight | KLAMATH | OR | 97603-530 | oh_otter@ | Thank you for reading my letter. |
| Long | James | Naalehu | HI | 96772-029 | daegnut@ | Thank you for reading my letter. |
| Long | Jim | Accokeek | MD | 20607-351 | jp.long@e | Thank you for reading my letter. |
| Long | Kathryn | Elgin | SC | 29045-934 | longkathry | Thank you for reading my letter. |
| Long | Larisa | Woodstoc | IL | 60098-782 | larisa.long | Thank you for reading my letter. |
| Long | Leland | Denver | CO | 80206-249 | lplong@ya | Thank you for reading my letter. |
| Long | Marcie | Kelseyville | CA | 95451-922 | obi@jps.n | These are OUR public lands, no p |
| Long | Margaret J. | Warm Spri | GA | 31830-040 | basialong( | Thank you for reading my letter. |
| Long | Marilyn | Grandview | MO | 64030-180 | mjanelong | Thank you for reading my letter. |
| Long | Matthew | Freeland | WA | 98249-947 | mattclong | Thank you for reading my letter. |
| Long | Ned | Los Osos | CA | 93402-443 | kolong@cl | Thank you for reading my letter. |
| Long | Patricia | Saint Hele | OR | 97051-173 | sallyforth0 | Thank you for reading my letter. |
| Long | Petrina | San Pedro | CA | 90732-539 | plong@att | Thank you for reading my letter. |
| Long | Sally | Corvallis | OR | 97330-910 | sewl@com | Thank you for reading my letter. |
| Long | Sheila | Shoreline | WA | 98133-310 | sheilamilo | Public lands belong to the Public |
| Long | Walter | Oreland | PA | 19075-191 | w4long@c | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Long-Lusk | Sandy | Laurelville | OH | 43135-971 | luskrockyr | This is totally unacceptable. We |
| Longacre | David | Toledo | OH | 43615-520 | davidomoı | Grow up Fossil Fuel Industry and |
| Longley | Richard | Fort White | FL | 32038-424 | riplongley( | Thank you for reading my letter. |
| Longo | Nancy | Dayton | OH | 45419-133 | funkyro02 | Thank you for reading my letter. |
| Longo | Victoria | Brooklyn | NY | 11226-185 | vlongoqe@ | Thank you for reading my letter. |
| Longobard | Pam | Atlanta | GA | 30319-332 | pamlongol | Thank you for reading my letter. |
| Longstreth | Edward | Orlando | FL | 32839-225 | tedlongstr | Thank you for reading my letter. |
| Longswort | Jon | aptos | CA | 95001 | jon@longs | Thank you for reading my letter. |
| Longworth | Linda | Lake View | CA | 91342 | lmg22462( | Thank you for reading my letter. |
| Longyear | Sharon | Yorktown | NY | 10598-322 | sharonmlc | Thank you for reading my letter. |
| Lonoff | Elizabeth | Alexandria | VA | 22306-145 | elonoff@n | It's time to stop letting industry a |
| Lonsdale | Carol | Delray Bea | FL | 33445-736 | carolon32( | Thank you for reading my letter. |
| Loo | Chris | MORGAN | CA | 95037-386 | cdloo@ho | Thank you for reading my letter. |
| Look | Lois | Santa Rosa | CA | 95403-140 | dubalook@ | Thank you for reading my letter. |
| Loomis | Margaret | Silver Sprir | MD | 20910-104 | mloom@n | Thank you for reading my letter. |
| Loomis | Mina | Austin | TX | 78756-322 | mkloomis( | We have visited the beautiful pu |
| Loomis | Ty | Laguna Be | CA | 92651-157 | tyloomis@ | Thank you for reading my letter. |
| Looney | Ernie | Santa Clari | CA | 91380-030 | earthling1 | Thank you for reading my letter. |
| Loop | Terri | Pittsburgh | PA | 15202-233 | sillysally14 | Thank you for reading my letter. |
| Loose | Judy | Fort Myers | FL | 33919-174 | jcloose@lc | Thank you for reading my letter. |
| Loosli | Ed | The Dalles | OR | 97058-020 | ed-l@sbcg | President Obama's as a protecto |
| Loper | Brigitte | Winter Par | FL | 32792-565 | brigitteclo | Thank you for reading my letter. |
| Loper | Matthew | Tiverton | RI | 02878-310 | mloper121 | Thank you for reading my letter. |
| Lopez | A | conroe | TX | 77306-840 | aliciarlope | Thank you for reading my letter. |
| Lopez | Adolfo | San Diego | CA | 92110-220 | adolfolope | Thank you for reading my letter. |
| Lopez | Andy | ALEXANDR | MN | 56308-971 | alopez@m | Obviously we cannot stop all the |
| Lopez | Armando | Plymouth | MI | 48170-263 | alopezrosa | Thank you for reading my letter. |
| Lopez | Chris | Knoxville | TN | 37932-361 | psulionz7( | Thank you for reading my letter. |
| Lopez | Chris | Rutland | VT | 05701-271 | judaspalac | Thank you for reading my letter. |
| Lopez | Covi | Naples | FL | 34117-938 | cuevahonc | Thank you for reading my letter. |
| Lopez | Jose | Mesa | AZ | 85209 | jrlopez25@ | What part of public land don't yo |
| Lopez | Jose Antonio | Mcallen | TX | 78501 | antonio4v | Thank you for reading my letter. |
| Lopez | Kelvin | New Haver | CT | 06519-261 | dehumopr | Thank you for reading my letter. |
| Lopez | Mariana | Houston | TX | 77077-160 | mlpcrazy@ | Thank you for reading my letter. |
| Lopez | Oscar | Miami | FL | 33138-523 | oscar_lope | Thank you for reading my letter. |
| Lopez | Ralph | Los Angele | CA | 90012-501 | santiago-6 | Thank you for reading my letter. |
| Lopez | Randy | League Cit | TX | 77573-430 | chauncey_ | Thank you for reading my letter. |
| Lopez | Susan D. | Alexandria | VA | 22310-220 | susanalexv | Thank you for reading my letter. |
| Lopez Jr | Merovingian Mr Balda | Plainview | TX | 79072-765 | egyptdrac | Thank you for reading my letter. |
| Lopriore | Cynthia | Dudley | MA | 1571 | calee_@ch | Please do not continue with the |
| Lopushinsl | Ted | Haslett | MI | 48840-911 | lopushin@ | Congratulations on being a prime |
| Lorand | John | Mt. Pleasa | MI | 48858-414 | loran1jp@ | Save our only planet: KEEP IT IN |
| Lorber, M. | Dr. Katherine | San Rafael | CA | 94913-418 | tamar.rose | Thank you for reading my letter. |
| Lord | Christopher | Brentwood | NY | 11717-322 | clord4103 | Thank you for reading my letter. |
| Lord | Herbert | Columbia | SC | 29205-273 | herb_lord( | Thank you for reading my letter. |
| Lord | Jeanine | Sterling Ht | MI | 48312-240 | jeaninelor | Thank you for reading my letter. |
| Lord | Kit | Northwoo | NH | 03261-410 | kitlord@ya | I have often visited this area of C |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lord | William | Sf | MO | 65804 | ssreformer | Please propose a plan that would |
| Loree | Joe | Berkeley | CA | 94702-191 | jloree@ho | Thank you for reading my letter. |
| Lorencz | Katherine | Streetsbor | OH | 44241-514 | klorencz@ | Thank you for reading my letter. |
| Lorenz | Gerald | Salem | OR | 97306-972 | gjlorenz@ | Coal and oil on public lands must |
| Lorenzini | Michele | Affton | MO | 63123-231 | lorenzini@ | We are already behind 20 years |
| Lorig | Constance | De Pere | WI | 54115 | connie.lori | Thank you for reading my letter. |
| Lorioux | Thomas | los angeles | CA | 90031 | tomslaps@ | Thank you for reading my letter. |
| Lorwin | Liza | Brooklyn | NY | 11215-142 | llor@earth | Thank you for reading my letter. |
| Losasso | Dianne | Lakewood | CO | 80226-145 | dianne@d | Thank you for reading my letter. |
| Loscalzo | Susan | Rutherford | NC | 28139-852 | loftynotion | Thank you for reading my letter. |
| Losio | Lawrence | Norwalk | CT | 06851-141 | simpatico1 | As a former property owner in D |
| Lotak | Justin | Charlottes | VA | 22902-523 | justinlotak | Thank you for reading my letter. |
| Lott | Bruce | Cincinnati | OH | 45244-285 | gblott@fu | It's time to move away from env |
| Lott | Elizabeth | Malden | MA | 02148-175 | elizabeth.l | Public land is NOT for corporate |
| Lottes | Ilsa | owings Mi | MD | 21117-759 | lottes@un | We need to do much more to pr |
| Lotz | Jude | Burbank | CA | 91505-160 | judelotz@ | Thank you for reading my letter. |
| Lou | Ray | SEATTLE | WA | 98104-307 | rlxl@yaho | Thank you for reading my letter. |
| Louchard | O'Neill | Visalia | CA | 93291 | oneill@oly | Thank you for reading my letter. |
| Loucks | Cynthia Loucks | Prescott | AZ | 86303 | cynnstar@ | Thank you for reading my letter. |
| Louden | Maggie | Hedgesvill | WV | 25427-170 | loudenma | So much public land has been ex |
| Loudon | Cheryl | Fortuna | CA | 95540 | cherylloud | Thank you for reading my letter. |
| Louie | Mei-Ling | E Northpo | NY | 11731-242 | meimei14 | Thank you for reading my letter. |
| Louie | Philip | Woodhave | NY | 11421-272 | philqc721 | Thank you for reading my letter. |
| Louie | Vincent | S.F. | CA | 94118-391 | vlouie42@ | Thank you for reading my letter. |
| Louis | Jane | Windsor | CT | 06095-424 | jebvl@yah | Thank you for reading my letter. |
| Lourekas | Peter | ASHEVILLE | NC | 28814-073 | pixbill@ao | Thank you for reading my letter. |
| Lovallo | Linda | Venice | FL | 34293-284 | ldink@con | Dear Field Office Manager, Unco |
| Lovato | G. | Arvada | CO | 80002-314 | uriahwolf( | Please stop the decimation of ou |
| Love | Bob | Prospect H | NC | 27314 | relove333 | Thank you for reading my letter. |
| Love | Darcy | Masarykto | FL | 34604-691 | biggly1uk2 | Thank you for reading my letter. |
| Love | Jane | Socorro | NM | 87801-488 | lovedavidj | Thank you for reading my letter. |
| Love | Jennifer | Lemoyne | PA | 17043-193 | jen-love@ | Thank you for reading my letter. |
| Love | Joyel | Sacrament | CA | 95829 | loveshackf | Save our Earth. We only have on |
| Love | Mary | La Grange | KY | 40031-954 | mbloveky( | Our public lands must not be allo |
| Love | Rachel | Perth | WA | 60000 | rachelanne | Thank you for reading my letter. |
| Love | Reeve | Albuquerq | NM | 87110-620 | stellamaris | Thank you for reading my letter. |
| Love | Sarah | Riverside | IL | 60546-199 | sjanelove( | Thank you for reading my letter. |
| Lovejoy | Theresa | Newton | MA | 02465-222 | tmlovejoy | Thank you for reading my letter. |
| Lovelace | Marcia | Oakland | CA | 94610-332 | marcialove | Thank you for reading my letter. |
| Loveless | Karyn | Locust Vall | NY | 11560-174 | karynlovel | Thank you for reading my letter. |
| Lovell | Alexandra | Brooklyn | NY | 11215-260 | lovelluys@ | Thank you for reading my letter. |
| Lovell | Cynthia | charlestow | MA | 02129-191 | sailnkd@c | Thank you for reading my letter. |
| Lovell | Linda | newark | OH | 43055-651 | lindaishere | Thank you for reading my letter. |
| Lovell | Sharon | Camarillo | CA | 93012-525 | lovells@m | Thank you for reading my letter. |
| Lovett | Donna | Denver | CO | 80212-197 | d_lovett@ | I live in Colorado and love its bea |
| Lovett | Susan | Dallas | TX | 75248-133 | susan.love | Thank you for reading my letter. |
| Lovio | Felicia | Diamond E | CA | 91765-313 | dloviof@r | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lovitch | Derek | Pownal | ME | 04069-631 | columbari | Thank you for reading my letter. |
| Low | David | Flourtown | PA | 19031-192 | dlow123@ | THERE IS NO EXCUSE FOR THIS S |
| Lowans | Jennifer | Fayettevill | PA | 17222-114 | ezrawey@ | Thank you for reading my letter. |
| Lowdermil | Chris | Seven Hills | OH | 44131-590 | clowd@ne | Thank you for reading my letter. |
| Lowe | Alta | S. F. | CA | 94112-100 | altalowe@ | Thank you for reading my letter. |
| Lowe | Amanda | Boise | ID | 83702-121 | agibson00 | Thank you for reading my letter. |
| Lowe | Beth | Indianapol | IN | 46220-323 | beth@jpln | Thank you for reading my letter. |
| Lowe | Brian | Pueblo | CO | 81007 | lowepoe@ | Thank you for reading my letter. |
| Lowe | David | Big Prairie | OH | 44611-963 | dlowe12@ | Thank you for reading my letter. |
| Lowe | Heather | Seattle | WA | 98115-585 | heatherlo | Thank you for reading my letter. |
| Lowe | James | Manor | TX | 78653 | jameslowe | Thank you for reading my letter. |
| Lowe | Jerry | Florence | KY | 41042-771 | numbalum | Thank you for reading my letter. |
| Lowe | Kay | Thornton | CO | 80233-160 | saki13@at | Thank you for reading my letter. |
| Lowe | Kimberly | Canton | OH | 44703-306 | kim.klowe | Thank you for reading my letter. |
| Lowe | Kimberly | Gahanna | OH | 43230-226 | lowe15@y | Thank you for reading my letter. |
| Lowe | Monitta | Cleveland | OH | 44108-185 | mializ01@ | Thank you for reading my letter. |
| Lowe | Rob | Mesa | AZ | 85205 | rob.lowe@ | Thank you for reading my letter. |
| Lowe | Robert | Richmond | CA | 94803-122 | robert.r.lo | No action by any agency of the U |
| Lowe | Sharon | Anchorage | AK | 99515-142 | selowe@g | I am urging you to promote educ |
| Lowe | Stacey | Coos Bay | OR | 97420 | staceyl@s | We are running out of public lan |
| Lowe | Tane | Littleton | CO | 80129-569 | tane19@n | Thank you for reading my letter. |
| Lowell | Nancy | Tampa | FL | 33617-182 | lilyofthefie | I know that no one wants to botl |
| Lowell | Sally | Jacksonvill | OR | 97530-020 | sallylowell | Thank you for reading my letter. |
| Lowell | Tamar | Auburn | CA | 95603-343 | dustylowe | Thank you for reading my letter. |
| Lowenthal | Frank | Belmont | MA | 02478-342 | flowentha | Thank you for reading my letter. |
| Lowenthal | Lorna | Edmonds | WA | 98020-238 | lornaden@ | Our Oceans are warming; our Gla |
| Lowers | Amber | Windsor | CA | 95492-910 | theambers | Thank you for reading my letter. |
| Lowery | Candice | Mount Ver | NY | 10550-380 | pickleberr | Thank you for reading my letter. |
| Lowery | Cindy | Sachse | TX | 75048-401 | firemaider | Thank you for reading my letter. |
| Lowery | Joanne | Portage | MI | 49024-890 | jlmedusa@ | We need to move on from deper |
| Lowery | Loretta | Redspring | NC | 28377-811 | lowery07@ | Thank you for reading my letter. |
| Lowery | Virginia | New Orlea | LA | 70119 | thedragon | Thank you for reading my letter. |
| Lowney | Kathleen | Issaquah | WA | 98029-653 | splat@dea | Open space, wild space , green s |
| Lowrey | Elaine | Arvada | CO | 80004-221 | elowreyd@ | Thank you for reading my letter. |
| Lowrey | Shane | Akron | OH | 44310-331 | sglowrey@ | And while we're at it, Wayne Nat |
| Lowrimore | William | Roanoke | TX | 76262-457 | klowrimor | Thank you for reading my letter. |
| Lowry | Kristen | Vacaville | CA | 95688-385 | lowrykrist | Thank you for reading my letter. |
| Lowry | Lorraine | Vacaville | CA | 95688 | lmurphy_2 | Thank you for reading my letter. |
| Lowry | Marsha | El Sobrant | CA | 94803-102 | ms.marsha | Thank you for reading my letter. |
| Lozano | Cecilia | Austin | TX | 78744-293 | ceci74_70 | Thank you for reading my letter. |
| Lozano | Donna | Harlingen | TX | 78552-400 | donna.loz | Thank you for reading my letter. |
| Lozier | Kate Rachel | east green | NY | 12061 | bagskip19 | Thank you for reading my letter. |
| Lozier | Richard | San Franci | CA | 94117-355 | rhlozier@ | Fossil fuels should be taxed, not |
| Lozina | Karmela | New York | NY | 10022-774 | karmelalo | Thank you for reading my letter. |
| Lozon | Kristina | Grand Blar | MI | 48439-875 | klozon@fa | Thank you for reading my letter. |
| Lozon | Sharon | Flint | MI | 48507-234 | starshine8 | Thank you for reading my letter. |
| Lozow | Karen | Bloomingt | IN | 47403-260 | woodelf30 | I want a pristine ,clean world for |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lu | Yi-Mei | Nee York | NY | 10016-738 | yi_meil@h | Thank you for reading my letter. |
| Lua | Christy | Los Angele | CA | 90018-330 | yukino328 | Thank you for reading my letter. |
| Lubin | Hilary | Boynton b | FL | 33436-173 | joker1130 | Thank you for reading my letter. |
| Lubin | Jill | spotswooc | NJ | 08884-182 | jlubin825@ | Thank you for reading my letter. |
| Lubs | Matthew | El Segundc | CA | 90245-227 | matthew_ | Thank you for reading my letter. |
| Lucado | Lane | Minooka | IL | 60447-841 | lucado41@ | Thank you for reading my letter. |
| Lucas | Adeline | Barnes | WI | 54873-805 | ajjlucas@a | Thank you for reading my letter. |
| Lucas | Alexandra | San Rafael | CA | 94901-434 | lalexa878( | Thank you for reading my letter. |
| Lucas | Eric | Tecumseh | MI | 49286-178 | eric.lucas3 | Thank you for reading my letter. |
| Lucas | Janie | San Franci: | CA | 94110-322 | janielucas( | Thank you for reading my letter. |
| Lucas | John | Somers | NY | 10589-120 | thorcat@c | Thank you for reading my letter. |
| Lucas | Michael | Bordentov | NJ | 08505-181 | lucastoons | Coal isn't a viable energy solutio |
| Lucas | Nancy | Fairfax | VA | 22032-392 | nalhome@ | Thank you for reading my letter. |
| Lucas | Pamela | Metairie | LA | 70002-575 | pamlucas.| | We need to protect people, anin |
| Lucas | Rosa | Indian Orc | MA | 01151-212 | lucasrosan | Please take care of our earth! |
| Lucas | Shannon | Bend | OR | 97702-183 | druidessep | Please allow public lands to rema |
| Lucash | Deborah | Charlestor | SC | 29414-646 | deborah@ | Thank you for reading my letter. |
| Lucchino | Mark | New York | NY | 10010-251 | mlucchino | Thank you for reading my letter. |
| Luce | Charles | Pahoa | HI | 96778-999 | charlie_in_ | Thank you for reading my letter. |
| Luce | Charles | Pahoa | HI | 96778-999 | philogynist | Thank you for reading my letter. |
| Luce | Cora | Orlando | FL | 32839-646 | cwmarie8( | Thank you for reading my letter. |
| Lucerne | Eve-Marie | Kenmore | WA | 98028-496 | elucerne@ | Thank you for reading my letter. |
| Lucero | Marsha | Nipomo | CA | 93444-564 | msmarshm | Thank you for reading my letter. |
| Lucero | Monica | Martinez | CA | 94553-662 | raiderette | Thank you for reading my letter. |
| Lucey | Karen | Cross Plair | WI | 53528-973 | dklucey@( | Thank you for reading my letter. |
| Lucha | Tracy | Brownstov | MI | 48173-109 | llbtracy@h | Thank you for reading my letter. |
| Luchetti | Jan | Weston | MA | 02493-103 | jluchetti@ | Thank you for reading my letter. |
| Luchman | Joseph | Iowa City | IA | 52246-417 | jluchman@ | Thank you for reading my letter. |
| Luciani | Nicole | Brooklyn | NY | 11211-931 | nicolelucia | Thank you for reading my letter. |
| Luck | Diane | Portland | OR | 97212-252 | dianeluck( | I urge you to STOP allowing the f |
| Luck | Patricia | Johns Islar | SC | 29455-325 | pat.luck27 | Thank you for reading my letter. |
| Luckhardt | Andrew | Londonder | NH | 03053-282 | aluckhardt | Thank you for reading my letter. |
| Luczyszyn | John | New Hope | PA | 18938-931 | john.luczy: | Thank you for reading my letter. |
| Ludbrook | Helen | St. Louis | MO | 63131-401 | helenludbı | Thank you for reading my letter. |
| Ludhi | Parsa | Palo Alto | CA | 94306-254 | prl987@ya | Thank you for reading my letter. |
| Luding | Eric | Highland M | NY | 10930-293 | luding228 | Thank you for reading my letter. |
| Ludington | Mary | Saint Paul | MN | 55108-145 | maryeludi | Thank you for reading my letter. |
| Ludlow | Bob | K C | MO | 64100 | bludlowus | Thank you for reading my letter. |
| Ludwick | Russ | Luray | VA | 22835-580 | rpludwick( | Thank you for reading my letter. |
| Ludwig | Shari | Highland P | IL | 60035-345 | sludwigmc | Thank you for reading my letter. |
| Luedeke | Melanie | Pensacola | FL | 32504-753 | mlue3250 | Thank you for reading my letter. |
| Luehrmann | Paul | Santa Fe | NM | 87501-186 | pluehrmar | Thank you for reading my letter. |
| Luepke | John | Willcox | AZ | 85643-754 | chango.49 | Thank you for reading my letter. |
| Lufkin | Thom | OLYMPIA | WA | 98501-292 | thomlufkir | Thank you for reading my letter. |
| Lugar | Kori | Houston | TX | 77095-215 | ko_jan@sl | Please protect the land! |
| Lugg | Loren | Killingwort | CT | 06419-143 | loren03ve | Thank you for reading my letter. |
| Luiso | Mark | San Jose | CA | 95118-354 | oshmail20 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lujan | Lawrence | Pico Rivera | CA | 90660-402 | lawrenluj@ | Thank you for reading my letter. |
| Lujan | Mitra | Santa Fe | NM | 87505 | hummingb | Thank you for reading my letter. |
| Lukacova | Mariana | Moldava n | None | 045 01 | lacko.mari | Thank you for reading my letter. |
| Lukas | James | Greenwoo | IN | 46143-846 | j93luk@ya | Fracking and oil and gas drilling c |
| Lukasiewic | Judy | Santa Cruz | CA | 95065-978 | jsteel@cru | Keep private companies off of ou |
| Luke | Robert | auburn | CA | 95603-282 | coolhan_9 | Thank you for reading my letter. |
| Luke | Terry | New Port I | FL | 34652-293 | terry@awa | Thank you for reading my letter. |
| Lukensmey | Pat | Tucson | AZ | 85716-540 | plukensme | Thank you for reading my letter. |
| Lukich | Betty | Corinna | ME | 04928-378 | bettyloulu | Thank you for reading my letter. |
| Lukich | Lyn | Spokane | WA | 99218-151 | mychloear | Thank you for reading my letter. |
| Lum | Christie | Lorton | VA | 22079-171 | msamer16 | Thank you for reading my letter. |
| Lum | James | Sacrament | CA | 95828 | peekalum( | Thank you for reading my letter. |
| Lum | Jeanna | Temecula | CA | 92592-160 | j.lum@ear | Thank you for reading my letter. |
| Lummis | Kathleen | Pinckney | MI | 48169-956 | kathleen_l | Thank you for reading my letter. |
| Lumsden | Robert | Heathsville | VA | 22473-281 | rdlumsden | Climate change is real and threat |
| Luna | Carlos | 10038 | NY | 10038 | cluna808@ | Thank you for reading my letter. |
| Luna | Peggy | Pleasant H | CA | 94523-153 | peggyalun | Thank you for reading my letter. |
| Lunario | Judith | Mount Ver | NY | 10552-390 | j.lunario@ | Thank you for reading my letter. |
| Lunbeck | Mary | Sacrament | CA | 95842-430 | mlunbeck( | We need more clean energy. Ple |
| Lund | Amy | Hamburg | NY | 14075-614 | lund_amy( | Thank you for reading my letter. |
| Lund | Brent | Pasadena | CA | 91101-311 | themixerg | Thank you for reading my letter. |
| Lund | Christine | Santa Mor | CA | 90405-562 | chrismlunc | Must do all we can to avoid furth |
| Lund | Cindi | Danville | CA | 94526-390 | cindilund@ | We have GOT to focus on clean e |
| Lund | Linda | Cleveland | OH | 44119-306 | linda4411 | Thank you for reading my letter. |
| Lund | Robert And Paula | Brainerd | MN | 56401-544 | gramapaul | Thank you for reading my letter. |
| Lund | Slawka | Minneapo | MN | 55430-360 | slawka_l@ | Thank you for reading my letter. |
| Lundberg | Henrik | Cary | NC | 27519 | falcon200( | Thank you for reading my letter. |
| Lundell | Alicia | Oak Park | MI | 48237-114 | ala14011@ | Coal is out! Alternative energy is |
| Lundemo | Charlotte | Jackson | MS | 39216-322 | charlotte@ | Thank you for reading my letter. |
| Lundgren | Mike | Fairway | KS | 66205-315 | mikerunkc | Thank you for reading my letter. |
| Lundgren | Norma | Turlock | CA | 95380-371 | nlndgrn@s | Thank you for reading my letter. |
| Lundgren | Scott | Chicago | IL | 60614-736 | vatrdrsl@a | Thank you for reading my letter. |
| Lundheim | Vanassa | Everett | WA | 98203-314 | vanassa22 | Thank you for reading my letter. |
| Lundquist | John | 1345 Carm | CO | 80020 | bablien@y | Thank you for reading my letter. |
| Lundquist | Loraine | Northridge | CA | 91343-171 | loraine.lun | Please protect future generation |
| Lunghi | Alyssa | Longmead | MA | 01106-302 | alyssajoy2 | Thank you for reading my letter. |
| Lungo | Mark | Berea | OH | 44017-199 | mark@lun | Thank you for reading my letter. |
| Lunsford | Jimmie | san diego | CA | 92176-664 | jimmieleel | Thank you for reading my letter. |
| Lupenko | Andy | Lemon Gro | CA | 91945-261 | fccsd@sbc | Thank you for reading my letter. |
| Lupo,OSB | Pat | Erie | PA | 16503-110 | plupo@ne | Thank you for reading my letter. |
| Lupori | Stacy | dallas | TX | 75228-284 | ayeayebea | Thank you for reading my letter. |
| Lupowitz | Martin | Accord | NY | 12404-047 | bones@hv | Thank you for reading my letter. |
| Lupton | Claire | Charlestov | MA | 02129-310 | luptoncop | Thank you for reading my letter. |
| Lusch | Mark | Torrey | UT | 84775-038 | mlusch@h | why subsidize dirty energy? |
| Lusk Zuerl | Melinda | Carlsbad | CA | 92008-251 | melindalus | Thank you for reading my letter. |
| Lussier | Victoria | P | CT | 06259-007 | cricket04@ | Thank you for reading my letter. |
| Lust | Nicole | Laurel | MD | 20707-493 | nikkilust1( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lustgarder | Steve | Santa Cruz | CA | 95062-265 | slustgarde | Thank you for reading my letter. |
| Lustig | Karen | Pittsford | NY | 14534-289 | karelustig( | Thank you for reading my letter. |
| Lutes | Richard | Southfield | MI | 48033-296 | rnlutes@y | Energy companies must change ( |
| Luther | Doris | Hollis | ME | 04042-029 | dsluther53 | Thank you for reading my letter. |
| Lutton | Mark | Pennsburg | PA | 18073-154 | marklutt13 | the Koch brothers must be stopp |
| Lutz | Elizabeth | Baltimore | MD | 21218-201 | elutz7@ve | This is a no-brainer. Let's stop co |
| Lutz | Heather | Dana Point | CA | 92629-430 | heathbar2 | Thank you for reading my letter. |
| Lutz | Rebecca | Addison | IL | 60101-395 | rll115@icl | Thank you for reading my letter. |
| Lutz | Roberta | South Pasa | FL | 33707-630 | robbiedixi | Please stop the fossil fuel industr |
| Lutza | George | Valencia | CA | 91354-159 | gel0812@a | Thank you for reading my letter. |
| Lutzker | Daniel | Garrison | NY | 10524-373 | dr.danlutz | Thank you for reading my letter. |
| Luu | Jane | Lexington | MA | 02420-162 | jshop211@ | Thank you for reading my letter. |
| Lux | Carol | Vashon | WA | 98070-020 | madeinpar | Thank you for reading my letter. |
| Lux | Lauren | Williamsbu | VA | 23188-810 | lauren.199 | Thank you for reading my letter. |
| Luzzi | William | Crete | IL | 60417-183 | luzzi@rock | Thank you for reading my letter. |
| Lyday | Margaret | Clearwater | FL | 33764-392 | mmc2@ps | Please. There are viable energy a |
| Lydon | Karen | Hallam | PA | 17406-140 | karenmlyd | Thank you for reading my letter. |
| Lyerly | Linda | Lahaina | HI | 96761-320 | llyerly7@g | Especially no more coal. |
| Lyford | Skip | Plainfield | IN | 46168-840 | slyford@p | Thank you for reading my letter. |
| Lyford | Wayne | Fort Pierce | FL | 34946-870 | waynedl@ | Respect the planet and stop the |
| Lykins | Christina | Sequim | WA | 98382-783 | crabbychic | Thank you for reading my letter. |
| Lyle | Ferris | Weavervill | NC | 28787-910 | flyle35@cl | Thank you for reading my letter. |
| Lyman | Richard | Redwood ( | CA | 94061-366 | colalillo@g | Thank you for reading my letter. |
| Lyman | Teresa | Covington | WA | 98042-823 | teresalyma | Thank you for reading my letter. |
| Lynch | Chris | Belmont | MA | 02478-441 | chris@cho | Thank you for reading my letter. |
| Lynch | Christopher | Farmingto | CT | 06032-234 | clynch1918 | Thank you for reading my letter. |
| Lynch | Janette | Cornish | ME | 4020 | lynch_jan( | We must move away from minin |
| Lynch | John | Eureka | CA | 95501-450 | jblynch11( | The future in energy production |
| Lynch | John | Los Angele | CA | 90049 | jflynch@h | Thank you for reading my letter. |
| Lynch | Kate | Newburgh | IN | 47630-923 | kogilvylync | Thank you for reading my letter. |
| Lynch | Kathleen | New Lenox | IL | 60451-966 | lynch.kath | Thank you for reading my letter. |
| Lynch | Laura | Meriden | CT | 06451-380 | oakdale75 | Thank you for reading my letter. |
| Lynch | Ray | Watchung | NJ | 07069-592 | terray46@ | Thank you for reading my letter. |
| Lynch | Sharon | Farmingto | CT | 06032-103 | sharonmly | The health and well being of citiz |
| Lynch | Sheila | Newark | DE | 19711-771 | laurasmon | Thank you for reading my letter. |
| Lynch | Susan | Pacific Pali | CA | 90272-390 | susanlynch | Fracking has been proven as incr |
| Lynch | Theresa | Easton | MD | 21601-381 | lov2fly@ic | Thank you for reading my letter. |
| Lynch | Tom | Falls Villag | CT | 06031-028 | tom.lynch. | Thank you for reading my letter. |
| Lynch | W | Los Angele | CA | 90049 | wslynch@ | Thank you for reading my letter. |
| Lynley | Lauren | San Lorenz | CA | 94580-282 | lmlynley@ | Thank you for reading my letter. |
| Lynn | Bill | Oregon Cit | OR | 97045-931 | mplanck@ | Thank you for reading my letter. |
| Lynn | Paddy | Mundeleir | IL | 60060-182 | paddytaler | Please see the bigger picture bef |
| Lynn | Sandy | St. Louis | MO | 63130-131 | sandinista | Thank you for reading my letter. |
| Lynn | Stuart | Worcester | MA | 01602-264 | stuartlynn. | Thank you for reading my letter. |
| Lyon | Billie | Columbus | OH | 43201-131 | billieblyon | Thank you for reading my letter. |
| Lyon | Gregory | San Jose | CA | 95124-132 | gslyon@cc | Thank you for reading my letter. |
| Lyon | Kelly | Boca Rator | FL | 33431-572 | kellylyon@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lyon | Nancy | Bethesda | MD | 20816-170 | nancylyon | Thank you for reading my letter. |
| Lyon | R. Terry | Taylor Ridg | IL | 61284-931 | rtl4mail@y | Thank you for reading my letter. |
| Lyons | Abbe | Ithaca | NY | 14850-302 | abbely@ig | Thank you for reading my letter. |
| Lyons | Beth | Boone | NC | 28607-705 | bethlyonsp | Thank you for reading my letter. |
| Lyons | Carol | St Petersbu | FL | 33705-432 | c.lyons10@ | Thank you for reading my letter. |
| Lyons | Debbie | Rochester | IN | 46975-731 | debbielyon | Thank you for reading my letter. |
| Lyons | Jeremy | West Holly | CA | 90046-593 | jerbearl@l | Thank you for reading my letter. |
| Lyons | Joseph | Seattle | WA | 98119-281 | rigging1@ | Thank you for reading my letter. |
| Lyons | Laura | Ludington | MI | 49431-963 | lrlyons@ya | Thank you for reading my letter. |
| Lyons | Lorne | Saint Ignac | MI | 49781-083 | cubby2l@ | We cannot conduct ourselves wi |
| Lyons | Robert | Dallas | TX | 75206-673 | rlyons3@s | Thank you for reading my letter. |
| Lyons | Tracy | Medina | OH | 44256-762 | wildcat757 | Thank you for reading my letter. |
| Lytle | Cynthia | San Leandr | CA | 94579-232 | cjdragonfly | Thank you for reading my letter. |
| Lytle | Denise | Fords | NJ | 08863-112 | centaures | Thank you for reading my letter. |
| Lytle | Gail | Turlock | CA | 95382-284 | g.lytle@sb | Thank you for reading my letter. |
| Lzewski | Bill | Hollywood | FL | 33020-451 | billlizewski | Thank you for reading my letter. |
| M | Amy | Rogersville | TN | 37857-409 | tearingitdo | Thank you for reading my letter. |
| M | Bonnie | Chicago | IL | 60403 | bonnie414 | Thank you for reading my letter. |
| M | D | Enon Valle | PA | 16120 180 | geoff_dani | Thank you for reading my letter. |
| M | Emma | Memphis | TN | 38112-162 | marel-19@ | Thank you for reading my letter. |
| M | JK | Greenwich | CT | 6831 | jkmoffat@ | If we are serious about limiting c |
| M | K | albuquerq | NM | 87124 | karma@gr | Thank you for reading my letter. |
| M | M | Berkeley | CA | 94704-314 | mich0a@y | Thank you for reading my letter. |
| M | Marcy | Brooksville | FL | 34601-101 | marcybvill | Thank you for reading my letter. |
| M | Mary | aventura | FL | 33160-215 | selkiesealie | Thank you for reading my letter. |
| M | Megan | Merrillville | IN | 46410-675 | megmietel | Thank you for reading my letter. |
| M | Mike | San Franci | CA | 94122-120 | mikeynsf@ | Thank you for reading my letter. |
| M | S | Reno | NV | 89503-494 | soumyascr | We need to find alternative ways |
| M | S. | Richland | WA | 99352-964 | sherryazur | My (so called) public lands are no |
| M | Samantha | Stamford | CT | 6902 | december | Thank you for reading my letter. |
| M. | Anna | Cambridge | MA | 2138 | anna.moir | Thank you for reading my letter. |
| M. | Asia | Oakland | CA | 94601 | asia.mesha | Do the right thing. |
| M. | C | New York | NY | 10013-120 | cme2477@ | Thank you for reading my letter. |
| M. | Danny | Hasbrouck | NJ | 7604 | ldm15@cc | Thank you for reading my letter. |
| M. | Kalliope | Bonn | None | 53125 | kalliope72 | Thank you for reading my letter. |
| M. Spragu | Rebekkah | Menands | NY | 12204 | myvw8urs | Thank you for reading my letter. |
| M.Sanchez | Susan | Sarasota | FL | 34236 | susiesanc( | Thank you for reading my letter. |
| MACLEOD | Fiona | BEUZEC CA | None | 29790 | fiona.mac9 | Please think in the long term : wl |
| MALCZAN | William | Cincinnati | OH | 45202-687 | johnnymcv | Thank you for reading my letter. |
| MALICK | VICKI | POTTSTOW | PA | 19464 | VMALICK@ | Thank you for reading my letter. |
| MANCINI | AnThony | BX | NY | 10465 | agreenthu | Thank you for reading my letter. |
| MANKIN | Lisa | CANTON | OH | 44707-191 | mandolisa | Thank you for reading my letter. |
| MANZO | Roger | West Oran | NJ | 07052-500 | odeonmax | Thank you for reading my letter. |
| MARCHESI | Michael | N. Fort My | FL | 33903-471 | mjmmd44 | Thank you for reading my letter. |
| MARES | Emily | Tucson | AZ | 85719-308 | emilymare | Thank you for reading my letter. |
| MARSH | Bob | Boise | ID | 83725-000 | profess01( | Please keep fossil fuels in the grc |
| MARTÍNEZ | Ana Gabriela | CORREGID | AR | 76900 | gaby_6449 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATERO | E Suzan | Ypsilanti | MI | 48197-610 | suzi.mat@ | Thank you for reading my letter. |
| MATHEWS | Brian | Shoreline | WA | 98177-251 | mdoodle2 | Thank you for reading my letter. |
| MATTELL | M | Rutland | VT | 05702-623 | mmattell@ | Thank you for reading my letter. |
| MATTHEW | BLEU-D'A... | Chesterfie | VA | 23832-001 | bleuda@y | Do your jobs: Stop the fossil fuel |
| MCFADDE | Edgar | Fallston | MD | 21047-301 | eddiemac | Thank you for reading my letter. |
| MCKIE | Jody | Las Vegas | NV | 89143-543 | jodymckie | Thank you for reading my letter. |
| MCNEAL | Lynne | ROGUE RI | OR | 97537-072 | doglover1 | Thank you for reading my letter. |
| MCNEILL | Roberta | Summervil | SC | 29485-862 | bertiemcn | Thank you for reading my letter. |
| MEATTE | MISTY | POMPANC | FL | 33064 | MARGATE | No more damaging the earth |
| MENDOZA | Christina | Katy | TX | 77449-154 | christina5 | Thank you for reading my letter. |
| MICOLUCC | Chris | Cornelius | NC | 28031-642 | chrismicol | Thank you for reading my letter. |
| MIELKE | Jeffrey | EASTON | MD | 21601-610 | jeffrom@g | Thank you for reading my letter. |
| MIKAN | Edward | DEMOTTE | IN | 46310-938 | littleredhe | SAVE OUR PUBLIC LAND FROM T |
| MILLER | Connie | BEREA | KY | 40403-953 | cj-miller20 | Thank you for reading my letter. |
| MININI | Derek | COEUR D A | ID | 83815-005 | dlmman56 | Thank you for reading my letter. |
| MOCK | Margaret | MOUNTAI | TN | 37683-142 | mockmt@ | PLEASE DO YOUR PART TO HELP |
| MOORE | George | Fairview | TX | 75069-197 | gbrianmoc | WE NEED A CLEAN PLANET! |
| MORAN | Christopher | Devon | PA | 19333-145 | cwm6726 | Thank you for reading my letter. |
| MOSHIER | Jan | LITTLETON | CO | 80120 | moshierj@ | stop fracking! |
| Maayan | Ruth | Albuquerq | NM | 87107-315 | rmaayan@ | Thank you for reading my letter. |
| Mabie | Margarete | Gulf Breez | FL | 32563-257 | margarete | Thank you for reading my letter. |
| Mabry | Daniel | San Anton | TX | 78251-178 | danielmab | Thank you for reading my letter. |
| Mabry | Sarah | Trabuco C | CA | 92679 | s2jmabry@ | Thank you for reading my letter. |
| Mac Beth | Joan | berkeley | CA | 94702-147 | joanmb@l | Thank you for reading my letter. |
| Mac Nish | Robert | Tucson | AZ | 85718-473 | macnish7 | The President has taken importa |
| Mac Quee | LC | Marysville | WA | 98270 | subplot72 | Thank you for reading my letter. |
| Mac Ream | Laoise | New York | NY | 10002-390 | lamacra@ | Thank you for reading my letter. |
| MacAfee | Lou | Dover | ID | 83825 | activist@n | Please give serious consideration |
| MacAlpine | Barbara | Estes Park | CO | 80517 | bmacalpi@ | Thank you for reading my letter. |
| MacAlpine | Deirdre | Kihei | HI | 96753-919 | zoe.macal | Thank you for reading my letter. |
| MacArthur | June | Port Orcha | WA | 98366-383 | portmacar | Thank you for reading my letter. |
| MacArthur | Scott | Wilton Ma | FL | 33334-250 | scottmaca | Disgusting....NO MORE FOSSIL FU |
| MacCall | Amy | Charlottes | VA | 22901-186 | aem3prn@ | Please help save future generati |
| MacCallun | Seamus | Beaumont | TX | 77706-530 | shmac96@ | Thank you for reading my letter. |
| MacCollon | Alex | Carmichae | CA | 95608-632 | alexmacc@ | Thank you for reading my letter. |
| MacCurdy | Marian | Belchertov | MA | 01007-983 | mmmpr@ | I own property near fracking cou |
| MacDonal | Beth | Greenfield | MA | 01301-239 | orangegen | Thank you for reading my letter. |
| MacDonal | Janette | Denver | CO | 80207-383 | j_macdona | Thank you for reading my letter. |
| MacDonal | Mark | Kirkland | WA | 98033-650 | mark@mir | Thank you for reading my letter. |
| MacDonal | Thom | Livonia | MI | 48152-194 | tmacdonal | Thank you for reading my letter. |
| MacDouga | John | Cambridge | MA | 02140-335 | john_macc | Thank you for reading my letter. |
| MacDouga | Scott | Jersey City | NJ | 07302-557 | turasoir@ | Thank you for reading my letter. |
| MacElhine | G. Michael | Gardiner | NY | 12525-550 | mmacelhi | We are only going to get one sho |
| MacFadye | Anne | boynton b | FL | 33435-665 | anhimac@ | Thank you for reading my letter. |
| MacGrego | Susan | Redmond | WA | 98052-374 | seesue@g | Thank you for reading my letter. |
| MacGuire | Michael | Seatac | WA | 98198-516 | Gilliland12 | Thank you for reading my letter. |
| MacIsaac | Stacey | Lowell | MA | 01852-472 | stacey_syr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| MacKelvie | Elizabeth | Appleton | WI | 54915-102 | litsi@att.n | Thank you for reading my letter. |
| MacKelvie | Elizabeth | Appleton | WI | 54915-102 | litsi@exec | Thank you for reading my letter. |
| MacKenzie | Linda | Hobbs | NM | 88241-058 | lmac101@ | Thank you for reading my letter. |
| MacKenzie | Meghan | Ma | MA | 01778-472 | mkmacker | Thank you for reading my letter. |
| MacKenzie | Michelle | San Carlos | CA | 94070-440 | michellehr | Thank you for reading my letter. |
| MacKenzie | Suzanne | Brewster | MA | 02631-121 | xanmac@y | Thank you for reading my letter. |
| MacKenzie | Therese | Chicago | IL | 60626-294 | terrishcj@ | Every effort must be to increase |
| MacKinnon | Bonnie Lynn | Georgetov | TX | 78626-693 | bmackinnc | Thank you for reading my letter. |
| MacKinnon | Nancy | Sleepy Hol | IL | 60118-190 | nancy.mac | Thank you for reading my letter. |
| MacKrell | Chris | Long Beacl | CA | 90813-471 | c.mackrell | Thank you for reading my letter. |
| MacLagan | Lynette | Arkdale | WI | 54613-963 | lynettema | Thank you for reading my letter. |
| MacLaren | Hannah | Altadena | CA | 91001-528 | hannahma | Thank you for reading my letter. |
| MacLaugh | Jan | The Colony | TX | 75056 | maclaughl | Further development of fossil fu |
| MacLean | John | Croton | NY | 10520-252 | j.maclean3 | Thank you for reading my letter. |
| MacLeod | Dianna | Langley | WA | 98260-027 | dmacleod( | We cannot achieve our climate g |
| MacLeod | Ramsay | Lake Wort | FL | 33460-365 | rmacleod4 | Thank you for reading my letter. |
| MacLeod-/ | J. | New York | NY | 10020-151 | primus_pil | Thank you for reading my letter. |
| MacMartin | Gordon | Eggertsvill | NY | 14226-340 | gordonma | Thank you for reading my letter. |
| MacMillan | Armando | Castroville | CA | 95012-302 | macmil226 | Thank you for reading my letter. |
| MacMillan | Lawrie | Modesto | CA | 95355-782 | lmacm@sl | Thank you for reading my letter. |
| MacMillan | J. G. | Bandera | TX | 78003-597 | jgmac@in | As a native Coloradoan, I am esp |
| MacMillen | Dick | Talent | OR | 97540 | bidmac@c | leave carbon for plants only! |
| MacNama | Julie | Knoxville | TN | 37920-822 | avefoch@ | Thank you for reading my letter. |
| MacNeil | Elizabeth | King of Pru | PA | 19406-421 | elizabeth.r | Thank you for reading my letter. |
| MacNeil | d'Anne | Mesa | AZ | 85202-576 | goofyme@ | We MUST stop adding to the dis |
| MacPhail | Kristyn | Littleton | CO | 80123-310 | kristyn377 | Thank you for reading my letter. |
| MacPherson | Amber | Rollinsville | CO | 80474-036 | amacpher | Thank you for reading my letter. |
| MacPherson | Markus | Soquel | CA | 95073-101 | markusma | This method of coal energy extra |
| MacRaith | Bonnie | Arcata | CA | 95521-511 | bmacraith | The fossil fuel industry is fast for |
| MacVean | K. | Aiken | SC | 29803-611 | kayacts@g | Thank you for reading my letter. |
| Macaigne | Rachel | Nanterre | MT | 92000 | rmacaigne | Thank you for reading my letter. |
| Macan | Edward | Eureka | CA | 95501-256 | hermetic1 | Thank you for reading my letter. |
| Macarthur | Ronald | Port Orcha | WA | 98366-383 | june_maca | Thank you for reading my letter. |
| Macaulay | Mark | Rochester | NY | 14615-200 | bunt.and.k | Thank you for reading my letter. |
| Macaulay | Thomas | new carlisl | OH | 45344-866 | thomas.ma | Thank you for reading my letter. |
| Macaulay | Wainani | Tucson | AZ | 85718-233 | hokismet6 | Thank you for reading my letter. |
| Maccari | Joan | Madison | NJ | 07940-191 | jmaccari@ | Thank you for reading my letter. |
| Macdonald | Angus M | Elkwood | VA | 22718-011 | ammacdon | Thank you for reading my letter. |
| Macdonald | David | Reno | NV | 89503-553 | david.mac | Our planet cannot sustain more |
| Macdonald | Tracey | Denver | CO | 80237-121 | tsmacdona | Thank you for reading my letter. |
| Mace | Pat | gloucester | VA | 23061 | patwithcat | Thank you for reading my letter. |
| Mace | Scott | Eden Prair | MN | 55347-273 | ssmace@e | To have any chance of averting t |
| Macedo | Ana | Beverly Hil | CA | 90210-332 | ranitaka_8 | Thank you for reading my letter. |
| Macfarlan | Janie | Bisbee | AZ | 85603-112 | gapdog22( | Please Sir, My governor has no ir |
| Macfarquh | Darren | Newton | NC | 28658-943 | macfarquh | Thank you for reading my letter. |
| Macgregor | Sylvia | Albuquerq | NM | 87110-653 | sylviam@l | Thank you for reading my letter. |
| Machado | Bettina | ELMHURST | NY | 11373-207 | nacha1235 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Machado | Bettina | Elmhurst | NY | 11373-207 | machadob | Thank you for reading my letter. |
| Machado | Heidy | North Berg | NJ | 7047 | heidymach | Thank you for reading my letter. |
| Machado | Maria | Orlando | FL | 32822-333 | mamix@y | Thank you for reading my letter. |
| Machotka | D | San Anselr | CA | 94960 | danielle@ | Thank you for reading my letter. |
| Macias | Carlos | Avon | CO | 81620-864 | cmacias17 | Thank you for reading my letter. |
| Macias | Linda | Lansing | MI | 48906-390 | linda@cas | Thank you for reading my letter. |
| Maciejews | Gail | Port Town | WA | 98368-923 | gailemac@ | Thank you for reading my letter. |
| Maciel | Marie | Bridgewat | NJ | 08807-273 | mtctam@ | Thank you for reading my letter. |
| Mack | Gregg | Austin | TX | 78750-344 | greggmack | Thank you for reading my letter. |
| Mack | Jean | Kenneth C | FL | 33709-540 | jsweetpig2 | Thank you for reading my letter. |
| Mack | Kathryn | Ephrata | WA | 98823-175 | kmack38@ | Thank you for reading my letter. |
| Mack | Linda | Poughkee | NY | 12603-201 | lndlmck23 | Thank you for reading my letter. |
| Mack | Victoria | East Wind | NJ | 08520-566 | vicki8074@ | Thank you for reading my letter. |
| Mackay | Leslie | San Franci | CA | 94114-261 | lesmac@g | This could result in more than ha |
| Mackechn | Kathy | Denver | CO | 80220-134 | kathymack | Thank you for reading my letter. |
| Mackenzie | Judith | Minneapo | MN | 55403-194 | jpmackenz | Thank you for reading my letter. |
| Mackey | Adrianne | San Jose | CA | 95124-603 | arm1221@ | Thank you for reading my letter. |
| Mackey | Angie | Littleton | CO | 80123-186 | asarrault@ | Thank you for reading my letter. |
| Mackey | Laura | Wright Cit | MO | 63390-131 | ihadoneon | Thank you for reading my letter. |
| Mackey | Megan | Pittsfield | MA | 01201-341 | rosetinted | Thank you for reading my letter. |
| Mackey | Sally | Burien | WA | 98166-265 | sallynmnm | Please let's do all we can to prev |
| Mackie | Craig | Nehalem | OR | 97131-966 | beachbum | Thank you for reading my letter. |
| Mackie | Reverend Sandra | Gettysburg | PA | 17325-243 | smackie8@ | We must protect the planet if we |
| Mackie | Steve | Fort Collin | CO | 80526-692 | smackie@ | Dear Field Office Manager, Unco |
| Mackiewic | Frances | Beachwoo | NJ | 08722-414 | fmackiewi | Thank you for reading my letter. |
| Mackintos | Anne Dean | Cherry Hill | NJ | 08034-275 | annedean | For the sake of our children and |
| Maclamro | Alan | Smyrna | GA | 30080-568 | amaclamr | Thank you for reading my letter. |
| Maclise | Lauren | New York | NY | 10016-218 | loreal1018 | Thank you for reading my letter. |
| Maclure | Carole | Olney | MD | 20832-292 | maclure7@ | Thank you for reading my letter. |
| Macneil | Sharon | Rockingha | NC | 28379-424 | sharon@c | Thank you for reading my letter. |
| Macombe | Jessica | Scarborou | ME | 04074-929 | jessmacon | Thank you for reading my letter. |
| Macombe | Paul | San Anselr | CA | 94960-251 | maco8787 | Thank you for reading my letter. |
| Macool | Jameel | Altamonte | FL | 32714-256 | drjmacool | Thank you for reading my letter. |
| Macrae | Diann | Bothell | WA | 98021-800 | tvulture@ | Climate change is a reality and c |
| Macris | Bob | New York | NY | 10021-266 | rmacris@ | Time to take global climate chan |
| Macwilliar | Jan | Portland | OR | 97213-481 | janmacwill | Thank you for reading my letter. |
| Macy | Linda | Hauppaug | NY | 11788-452 | lemonbird | Let us get off fossil fuels and lool |
| Macy | Michelle | Houston | TX | 77077-586 | mmacyarti | It is imperative to PROTECT our r |
| Madak | Cindy | Warren | MI | 48092-317 | cynthmae | Thank you for reading my letter. |
| Madan | Carole"Momma Natu | Johns Cree | GA | 30022 | mommana | Please reduce fossil fuel decision |
| Madden | Elizabeth | west chest | PA | 19380-004 | e.madden | Thank you for reading my letter. |
| Madden | Fred | Ithaca | NY | 14850-364 | madden@ | What;s the hurry. The gas will be |
| Madden | Heather | Katy | TX | 77494-609 | hmadden7 | Thank you for reading my letter. |
| Madden | Kenny | Berea | KY | 40403-129 | kenneth_r | Thank you for reading my letter. |
| Madden | Meg | San Franci | CA | 94133-373 | megmadd | Thank you for reading my letter. |
| Madden | Susanne | Playa Del F | CA | 90293-806 | madrsrch@ | Thank you for reading my letter. |
| Maddison | C. J. | Jackson | MI | 49203-454 | carolamad | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maddock | Jane | Dillon | MT | 59725-138 | jhmaddocl | Thank you for reading my letter. |
| Madeco-Si | Mary | Little Falls | MN | 56345-415 | blaureiterl | Thank you for reading my letter. |
| Mader | Teri | Cooper lar | AK | 99572-061 | tmader84( | Enough is enough. No more trasl |
| Madia | Justin | Hillsdale | NJ | 07642-233 | dallmodog | Thank you for reading my letter. |
| Madia | Scott | Robert Par | CA | 94928-355 | smadia25( | Thank you for reading my letter. |
| Madigan | Mary | Madison | WI | 53711-768 | madiganas | Fossil fuels have already had an a |
| Madigan | Sally | Meadow V | CA | 95722-957 | moodysall | Thank you for reading my letter. |
| Madison | Nj | Chicago | IL | 60620-170 | nj.madisor | Thank you for reading my letter. |
| Madison | Tamara | Los Alamit | CA | 90720-510 | tamarama | Thank you for reading my letter. |
| Madlin | Noah | New Roch | NY | 10804-252 | noahmadli | Thank you for reading my letter. |
| Madnick | Neal | FLUSHING | NY | 11358-180 | jabstep@a | Thank you for reading my letter. |
| Madole | Gary | EDGEWAT | FL | 32141-552 | madcon80 | Thank you for reading my letter. |
| Madrazo | Angeles | Campeche | None | 24120 | angelesma | Thank you for reading my letter. |
| Madrid | Lydia | Albuquerq | NM | 87108-124 | lmad@unr | Thank you for reading my letter. |
| Madriles | Gabriella | Los Angele | CA | 90003-225 | bvbbrides | Thank you for reading my letter. |
| Madrone | Calli | Bend | OR | 97702 | joynewhar | Thank you for reading my letter. |
| Madsen | Lisa | Billings | MT | 59101-582 | baklava12! | Thank you for reading my letter. |
| Madson | Michael | Ames | IA | 50010-428 | mmadson! | Look at our patent on freepaten |
| Mae | Spe | southbridg | MA | 1550 | jlak4ever@ | Thank you for reading my letter. |
| Maerki | Dawn | Coconut C | FL | 33063 | dawnfla@ | Thank you for reading my letter. |
| Maerten | Barbara | Wyncote | PA | 19095-210 | barbarama | Thank you for reading my letter. |
| Maestas | Lisa | Glendale | AZ | 85303-351 | iluvsnoopy | Thank you for reading my letter. |
| Maestro | Betsy | Cornville | AZ | 86325-495 | bcmaes@a | This plan is bad for public health |
| Maffei | Joseph | Oakland | CA | 94618-221 | joe@maffe | Please stand up for protecting ou |
| Maffeo | Samantha | Lincolnwo | IL | 60712-103 | sammy.ma | Thank you for reading my letter. |
| Maffie | Michael | Putney | VT | 5346 | org1@maf | Thank you for reading my letter. |
| Magallon | Andrew | Bremertor | WA | 98310-218 | magallons | Thank you for reading my letter. |
| Magallon | Ricardo | San Franci | CA | 94116-110 | rmagallon | The Environmental Impact Stater |
| Magana | Mireya | Tracy | CA | 95377-825 | smagana9 | Thank you for reading my letter. |
| Magana | Victor | Fresno | CA | 93710-371 | victorena2 | Thank you for reading my letter. |
| Magarian | Robert | Berkeley | CA | 94703-173 | rdmagaria | Thank you for reading my letter. |
| Magdalen | Lilithe | Middletow | CA | 95461-147 | abodhilove | Thank you for reading my letter. |
| Mageli | Maria | Oxford | MI | 48371-571 | mariamreu | Our environment needs to be pr |
| Maggied | Michael | Mesa | AZ | 85204-141 | pbcup@m | Thank you for reading my letter. |
| Maggs | Rob | Phoenix | AZ | 85016-311 | robmaggs2 | Thank you for reading my letter. |
| Maghakiar | Michael | Bellinghan | WA | 98226-387 | mmaghaki | Thank you for reading my letter. |
| Maghsoud | Jasmin | Huntingtor | NY | 11743-464 | jmaghsouc | Thank you for reading my letter. |
| Magid | Dorothe | Evanston | IL | 60201-210 | dcmagid@ | Thank you for reading my letter. |
| Magid | Joseph | Wynnewo | PA | 19096-161 | jsm33@co | Thank you for reading my letter. |
| Magidson | Cynde | Bend | OR | 97701-011 | cynde_ma | Thank you for reading my letter. |
| Magie | Bambi | Brick | NJ | 08724-771 | mosaicgal | Thank you for reading my letter. |
| Magin | Liz | Lafayette | CO | 80026-154 | lizmagin@ | It's time to stop pollution and ru |
| Maginnis | Gayle | norton | MA | 2766 | purpleturt | Thank you for reading my letter. |
| Maginniss | Thomas | Goldvein | VA | 22720 | bobobofar | Thank you for reading my letter. |
| Maglietto | Maureen | Lancaster | NY | 14086-282 | mmhocon | Thank you for reading my letter. |
| Magliola | Lawrence | Sequim | WA | 98382-931 | lawrence.r | Thank you for reading my letter. |
| Magne | Kathy | Saint Paul | MN | 55105-161 | magn0042 | Why do you want to make the ea |

| | | | | | | |
|---|---|---|---|---|---|---|
| Magnin | Didi | Bulle | NY | 12345 | didi-magni | Thank you for reading my letter. |
| Magpanta | Yolanda | West Ches | PA | 19382-358 | ymagpant | Thank you for reading my letter. |
| Magruder | Graeme | Sherwood | CA | 91325-343 | graemagru | Thank you for reading my letter. |
| Maguire | Joel | West Barn | MA | 02668-103 | seriugam@ | Thank you for reading my letter. |
| Mahaffey | Elizabeth | Atlanta | GA | 30316-129 | lzbthmaha | Thank you for reading my letter. |
| Mahan | Sarah | Land O Lak | FL | 34638 | sarahmah | Thank you for reading my letter. |
| Mahaux | Sylviane | boynton b | FL | 33437-263 | sylvianegn | Thank you for reading my letter. |
| Mahder | Debbie | Battle Gro | WA | 98604-816 | missonyxk | Thank you for reading my letter. |
| Maher | Margaret | Chesterto | MD | 21620 | mcmaher@ | Coal mining destroys health, oil |
| Maher | Mary | Rochester | NY | 14612-563 | mdmaher8 | Please consider what kind of wo |
| Maher-Bri | Patricia | New York | NY | 10019-683 | psmahern | Thank you for reading my letter. |
| Mahle | John | Key West | FL | 33041-472 | mahlejohn | Thank you for reading my letter. |
| Mahlis | Larry | seattle | WA | 98115-220 | larrymahli | Thank you for reading my letter. |
| Mahnken | Jody | Boise | ID | 83713-265 | mahnkenj | Save the Earth! Stop the fracking |
| Mahon | Jane | Corrales | NM | 87048-258 | janemaho | Thank you for reading my letter. |
| Mahoney | Ann | Santa Barb | CA | 93103-237 | annamest | Thank you for reading my letter. |
| Mahoney | Beverly | Rapid City | SD | 57702-231 | wynmah@ | Thank you for reading my letter. |
| Mahoney | Gerald | Cleveland | OH | 44127-201 | gfm1944@ | Thank you for reading my letter. |
| Mahoney | Krista | Sacrament | CA | 95820-567 | kristamah | Thank you for reading my letter. |
| Mahoney | Mary | Boston | MA | 02114-324 | mar_mah( | Thank you for reading my letter. |
| Mahony | Eileen | Tucson | AZ | 85704 | emm528@ | Thank you for reading my letter. |
| Maia | Emilia | Winston-S | NC | 27104-478 | emiliamai | Thank you for reading my letter. |
| Maier | Korin | Sauk City | WI | 53583-117 | olivia535@ | Thank you for reading my letter. |
| Mail | Barbara | Philadelph | PA | 19144-444 | bmail@ve | Please protect our public lands fi |
| Mailhot | Jim | Sebastian | FL | 32958-880 | camper88 | Oh come on, with the abundanc |
| Maine | Dineo | Chula Vist | CA | 91915-232 | dineomain | Thank you for reading my letter. |
| Maino | Paola | Orlando | FL | 32828-827 | paola_mai | Thank you for reading my letter. |
| Maish | Sally | Roseburg | OR | 97471-971 | sallymaish | Thank you for reading my letter. |
| Maizel | Yefim | San Franci | CA | 94131-162 | yefimmaiz | Thank you for reading my letter. |
| Majerowic | Eugene | Los Angele | CA | 90008-482 | eugenema | Thank you for reading my letter. |
| Majors | James | Greenville | SC | 29609-151 | jim_major | Thank you for reading my letter. |
| Maker | Charlene | Little Com | RI | 02837-154 | cmaker@r | Thank you for reading my letter. |
| Maker | Janet | los angele | CA | 90024-311 | jamaker20 | Thank you for reading my letter. |
| Maki | Robert | L'Anse | MI | 49946-838 | makir47@ | Thank you for reading my letter. |
| Makowski | Brian | West Hart | CT | 06107-354 | funebula7 | Thank you for reading my letter. |
| Makowski | Pat | Stillwater | MN | 55082-211 | pat@patm | Thank you for reading my letter. |
| Maksoudi | Arax | Glendale | CA | 91206-437 | arax@acc | Thank you for reading my letter. |
| Maksymov | Dana | New Orlea | LA | 70122-211 | daryo@uk | Thank you for reading my letter. |
| Makus | Peter | Dix Hills | NY | 11746-562 | pmmakus( | Considering the oil company's ob |
| Malady | Stephanie | Chester | VA | 23831-211 | stephanie | It's time to turn away from fossil |
| Malash | Elena | Chugiak | AK | 99567-556 | malashil@ | Thank you for reading my letter. |
| Malaspino | Michelle | Fairhaven | MA | 02719-180 | michelle.n | Thank you for reading my letter. |
| Maldonad | Deborah | Albuquerq | NM | 87104-215 | djmaldona | Thank you for reading my letter. |
| Maldonad | Jackie | Round Lak | IL | 60073-300 | jackie.mal | Thank you for reading my letter. |
| Maley | Sherri | Queen Cre | AZ | 85142-655 | yankeemn | Thank you for reading my letter. |
| Maliagros | Margie | Hendersor | NV | 89074-634 | mmaliagro | Thank you for reading my letter. |
| Malin | Catherine | Philadelph | PA | 19111-450 | jtctywmn | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mallalieu | Frank | Laredo | TX | 78041-880 | lakeckid@ | Thank you for reading my letter. |
| Maller | Nancy | Fort Collin | CO | 80524-383 | nmaller@r | Do not allow coal mining in the U |
| Mallette | Toni | Whitesbur | GA | 30185 | tdmnumb | Thank you for reading my letter. |
| Mallon | Barbara | Port Murr | NJ | 07865-400 | bmallon28 | Thank you for reading my letter. |
| Mallon | Danielle | Miller Plac | NY | 11764-232 | danisaurx | Thank you for reading my letter. |
| Mallory | Kathy | Salt Lake C | UT | 84105-203 | mallory52 | Thank you for reading my letter. |
| Mallory | Kevin | Beaumont | TX | 77706-724 | kevinmallc | Thank you for reading my letter. |
| Mallott | Bruce | Angola | NY | 14006-906 | amhrstph( | public land means it belongs to t |
| Malmid | Stuart And Wendy | Monroe T\ | NJ | 08831-583 | weluvowls | Thank you for reading my letter. |
| Malmros | William | Ballston Sp | NY | 12020-437 | phishbill@ | Thank you for reading my letter. |
| Malmuth | Sonja | Santa Ynez | CA | 93460-967 | malmuth@ | Thank you for reading my letter. |
| Malnati | Peggy | Farmingto | MI | 48331-130 | p.malnati( | First of all, public lands are part c |
| Malo | Chris | Larkspur | CA | 94939-142 | chrismalo2 | Thank you for reading my letter. |
| Malone | Annie | Long Beacl | CA | 90807-464 | aaamalone | Our future depends on our abilit |
| Malone | Dawn | Seattle | WA | 98148-212 | dawnsinge | Thank you for reading my letter. |
| Malone | Joshua | Kernersvill | NC | 27284-729 | josh.malor | Thank you for reading my letter. |
| Malone | Lynne | Evanston | IL | 60202-313 | artldy@co | Thank you for reading my letter. |
| Malone | Margaret Ann | Philadelph | PA | 19104-133 | maryfranc | Please protect the organic farms |
| Malone | Marsha | Chino | CA | 91710-477 | marshame | Thank you for reading my letter. |
| Maloney | Charlotte | Eugene | OR | 97405-700 | charm71@ | We need to move our nation aw |
| Maloney | James | New York | NY | 10033-114 | maloney.ja | Thank you for reading my letter. |
| Maloney | Patrick | Chicago | IL | 60657-677 | patrickjj@ | Renewable energy only! |
| Maloney | Philip | Boulder | CO | 80301-548 | mebnprm( | Thank you for reading my letter. |
| Maloof | Brenda | Tijeras | NM | 87059-822 | powrquip( | OUR PUBLIC LANDS WERE NOT C |
| Malouf | Judy | Dana poin | CA | 92629-370 | jlmjlm100 | Thank you for reading my letter. |
| Malowany | Gene | Longmont | CO | 80503-887 | malowany | Thank you for reading my letter. |
| Maloy | Charles | Victor | NY | 14564-927 | cmaloy@r | Thank you for reading my letter. |
| Malsheime | Fran | lindenhurs | NY | 11757-011 | fm1103@a | Thank you for reading my letter. |
| Maltby | Paul | Exton | PA | 19341-147 | pmaltby@ | Thank you for reading my letter. |
| Maltese | Michael | Lorain | OH | 44052-140 | mjm927@ | I urge less coal mining on public |
| Malven | Tania | Tucson | AZ | 85719-244 | tmalven@ | Save our public lands and KEEP I |
| Malz | Leslie | Arlington H | IL | 60005-149 | sessie61@ | Thank you for reading my letter. |
| Mamary | George | Indian Trai | NC | 28079-863 | gmamary( | Thank you for reading my letter. |
| Mamich | Susan | Littleton | CO | 80127-572 | alivestyle( | Thank you for reading my letter. |
| Mamoyac | Joy | Corvallis | OR | 97330-362 | salmonber | Colorado is so pulluted with dan |
| Mamut So | Valentina | Miami | FL | 33139-311 | valenms@ | Thank you for reading my letter. |
| Man | Cave | new york | NY | 10044-002 | mrrails@y | Thank you for reading my letter. |
| Mana | Maria | San Franci | CA | 94133-263 | mariaman | Thank you for reading my letter. |
| Mancheste | Austin | Palm Beac | FL | 33480-308 | austinman | Thank you for reading my letter. |
| Mancheste | Maggie | Mesa | AZ | 85206-533 | mmanches | There is no filthier carbon energy |
| Mancini | Marc J. | South Park | PA | 15129-960 | wolfgang2 | Thank you for reading my letter. |
| Mancini | Melissa | Raleigh | NC | 27603-511 | melissa.ma | Thank you for reading my letter. |
| Mandacen | Laura | Bucerias | MO | 63732 | lauram747 | Thank you for reading my letter. |
| Mandal | Kallol | Mill Valley | CA | 94941 | kallolm@a | Thank you for reading my letter. |
| Mandarinc | Lisa | Santa Mor | CA | 90403-383 | lmmandar | Thank you for reading my letter. |
| Mandarinc | Lynda | Utica | NY | 13502-521 | crmsnprnc | Thank you for reading my letter. |
| Mandel | Philip | Beaverton | OR | 97008-465 | phmand@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mandel | Tatiana | Boston | MA | 02135-185 | tanyaterel | Thank you for reading my letter. |
| Mandell | Sheila | Fort Laude | FL | 33301-221 | busygirlla( | Thank you for reading my letter. |
| Manderfel | Christine | St. Joseph | MN | 56374-202 | cmanderfe | Please... no more fracking. Pleas |
| Manders | Jen | Dubuque | IA | 52001-445 | jlmanders( | Thank you for reading my letter. |
| Mandler | James | Tucson | AZ | 85719-264 | jamie_mar | Thank you for reading my letter. |
| Manegre | Sandra | St-Barthél | QC | J0K 1X0 | sandra_ma | Thank you for reading my letter. |
| Mang | JoElla | Jefferson I | PA | 15025-310 | msaspen1 | Thank you for reading my letter. |
| Mangan | Deborah | Georgetov | SC | 29440 | dm4301@ | Thank you for reading my letter. |
| Mangel | David | Pahoa | HI | 96778-803 | dmangel5 | Thank you for reading my letter. |
| Mangel | Donna | Covelo | CA | 95428-086 | donnamar | Thank you for reading my letter. |
| Mangels | Melanie | North Kan: | MO | 64116-311 | free2beme | Thank you for reading my letter. |
| Mangels | Nancie | Yucca Vall | CA | 92284-365 | loyally3@ | I am against fossil fuel industry a |
| Manglicm | Denise | San Diego | CA | 92129-236 | dmanglicm | Thank you for reading my letter. |
| Mangold | Paul | Nashua | NH | 3062 | paul_man | Thank you for reading my letter. |
| Mangus | Tracey | Ford City | PA | 16226-131 | daveandtr | Thank you for reading my letter. |
| Manheim | Lynn | Factoryvill | PA | 18419-260 | lmanheim | Thank you for reading my letter. |
| Maniscalc | Michele | BOSTON | MA | 02118-190 | checkerbo | In recent years we have just beg |
| Maniscalc | Peter | Manorville | NY | 11949-251 | peteronlo | We need to bring the fossil-fuel |
| Manjrekar | Varsha | Edison | NJ | 8820 | manjrekv@ | Thank you for reading my letter. |
| Manka | Joann | Cresco | PA | 18326-780 | dodimank | Thank you for reading my letter. |
| Mankowsk | Craig | Naperville | IL | 60540-693 | csmankow | Thank you for reading my letter. |
| Manley | Christopher | Kingsbridg | NY | 12345 | christophe | Your help is needed to stop the f |
| Mann | Carolyn | Elk | CA | 95432-013 | mann9543 | Oil and coal are old technology. |
| Mann | Edith | Penn Yan | NY | 14527-893 | backacres | Thank you for reading my letter. |
| Mann | Herbert | Macon | GA | 31206-160 | bronzetige | Thank you for reading my letter. |
| Mann | Louise | South Che: | VA | 23803-104 | mnzoo@c | Thank you for reading my letter. |
| Mann | Marcia | Lake Bluff | IL | 60044 | marcia.ma | Thank you for reading my letter. |
| Mann | Patricia | Livermore | CA | 94550-466 | grandmar | It is always difficult to balance in |
| Mann | Paul | Ronkonko | NY | 11779-390 | stclcards@ | Thank you for reading my letter. |
| Mann | Rebecca | Windsor | CA | 95492-688 | rebeccalm | Thank you for reading my letter. |
| Mann | Renee | Chicago | IL | 60660-233 | rmm1011( | Thank you for reading my letter. |
| Mann | Robin | Burtonsvill | MD | 20866-115 | rmann23@ | Thank you for reading my letter. |
| Mann | Sandi | Austin | TX | 78731-213 | sandmann | Thank you for reading my letter. |
| Mann | Susan | Boise | ID | 83702-640 | susan.mar | Thank you for reading my letter. |
| Manna | Anthony | N, Tonawa | NY | 14120-954 | ajohnman | Quit taking bribes for selling pub |
| Mannarell | Gina | Erie | PA | 16508-174 | ginajagger | Thank you for reading my letter. |
| Manning | David | South Pas: | CA | 91031-035 | dmannjust | Do you greedy, corrupt, profitee |
| Manning | Janet | Bogart | GA | 30622-541 | jcmtennis | Please stop senseless polluting o |
| Manning | Victoria | Berwyn | IL | 60402-113 | vman8999 | Thank you for reading my letter. |
| Manning | William | Canterbur | NH | 03224-200 | bossbill41 | more Green or more Gross |
| Mannino | Angela | New York | NY | 10016-832 | angelamar | Dear President Obama, PLEASE D |
| Mannolini | Audrey | Huntingto | CA | 92646-261 | audreyspu | Thank you for reading my letter. |
| Mannsfeld | Bjoern | Denver | CO | 80205-562 | bamannsf | Thank you for reading my letter. |
| Manochio | Cate | Caldwell | NJ | 07006-542 | jersey_cat | Thank you for reading my letter. |
| Manola | Ljubomir | Brussels | None | 1050 | lj_manola | Thank you for reading my letter. |
| Manolopo | Athena | New York | NY | 10163-227 | athenama | Thank you for reading my letter. |
| Manookia | Judith | Mineral | VA | 23117-961 | lakelifejw | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mansfield | Fae | Naples | FL | 34116-642 | flm513@c | Thank you for reading my letter. |
| Mansfield | Richard | Whiteston | NY | 11357-330 | richard.ma | Thank you for reading my letter. |
| Manske | Amber | San Anton | TX | 78216-180 | ambular78 | Thank you for reading my letter. |
| Mansolilli | Catherine | Tewksbury | MA | 01876-462 | cathieman | Thank you for reading my letter. |
| Manson | Joni | Westervill | OH | 43081-965 | heritageer | Very disappointed the administra |
| Mansour | Jason | Oklahoma | OK | 73118-763 | masterjma | Thank you for reading my letter. |
| Mansueto | Michael | Fort Laude | FL | 33334-584 | mansueto | Thank you for reading my letter. |
| Mansur | Amber | Castle Roc | WA | 98611-157 | zena_zore | Thank you for reading my letter. |
| Mantak | Jonathan | Wellesley | MA | 02482-733 | jmantak@ | Thank you for reading my letter. |
| Mantell III | Robert | Clearwater | FL | 33762-555 | ironbob3@ | Thank you for reading my letter. |
| Manwaring | Jed | Santa Rosa | CA | 95405-452 | jedmphoto | Thank you for reading my letter. |
| Manz | Laura | Ingomar | PA | 15127-036 | lauramanz | Thank you for reading my letter. |
| Manzaned | Alita | Prescott | AZ | 86303 | emanzane | We need to preserve our planet |
| Manzaned | V | Tucson | AZ | 85747-359 | valentin93 | Thank you for reading my letter. |
| Manzitti | Tom | Reistersto | MD | 21136-100 | katmanzdu | Please "Do the right thing"... |
| Maples | Ruth | Edina | MN | 55424-101 | ruthkm44( | Thank you for reading my letter. |
| Mappin | Wes | South Ben | IN | 46616-124 | wes.mapp | Thank you for reading my letter. |
| Mar | P | Walnut | CA | 91788-025 | pamalu2@ | Thank you for reading my letter. |
| Marais | Andrew | Denver | CO | 80231-424 | afm70@liv | Thank you for reading my letter. |
| Marano | Gina | Edina | MN | 55436-233 | eyeindesig | Thank you for reading my letter. |
| Marant | Bec | New York | NY | 10025-640 | becunpubl | Thank you for reading my letter. |
| Marantz | Curtis | Riverside | CA | 92507 | alineandcu | Thank you for reading my letter. |
| Marasco | Mark | Costa Mes | CA | 92626-205 | mazolab@ | Thank you for reading my letter. |
| Marasco | Summer | Costa Mes | CA | 92626-205 | glittrgrl6@ | Thank you for reading my letter. |
| Marashins | Amy Sophia | Shutesbur | MA | 01072-970 | info@amy | Thank you for reading my letter. |
| Marburger | Craig and Natalie | Portland | OR | 97239 | cnclm1@g | Thank you for reading my letter. |
| Marcason | Karen | North Brur | NJ | 08902-350 | karenamar | Thank you for reading my letter. |
| Marcell | Paul | Morrison | CO | 80465-251 | paul_marc | Continuing to ignore the detrime |
| March | Robert | Warren | OH | 44483-416 | obobmike | Thank you for reading my letter. |
| Marchand | Kirby | North Vers | PA | 15137-223 | kirby.marc | Thank you for reading my letter. |
| Marchant | Robert | Winona | MN | 55987-515 | robertmar | Thank you for reading my letter. |
| Marchante | Meredith | Sugar Lanc | TX | 77498-196 | meredith_ | Thank you for reading my letter. |
| Marchione | Sandra | Venice | FL | 34293-101 | samvenice | Thank you for reading my letter. |
| Marchman | Fred K | Tarpon Spi | FL | 34689-241 | fkmarchm | Thank you for reading my letter. |
| Marchosky | Alexandra | Boston | MA | 02215-431 | amarchosk | Thank you for reading my letter. |
| Marciano | Dorothy | Norwalk | CT | 6850 | dorothyma | Thank you for reading my letter. |
| Marckini | David | Holland | MI | 49423-000 | dmarckini( | Any move away from more fossil |
| Marcks | Melinda | Hortonville | WI | 54944-978 | melinda.m | Thank you for reading my letter. |
| Marco | Stephanie | Salem | MA | 01970-485 | stephanie. | Thank you for reading my letter. |
| Marcolli | Frances | Port Orcha | WA | 98367-976 | kaliel@wa | Thank you for reading my letter. |
| Marcoux | Randal | Jefferson | MD | 21755-800 | randalm2( | Thank you for reading my letter. |
| Marcus | Leonard | Newton | MA | 02465-280 | lencmarcu | Thank you for reading my letter. |
| Marcus | Marilyn | Eugene | OR | 97405-224 | shefa9740 | Thank you for reading my letter. |
| Marcus | Sybil | Berkeley | CA | 94705-141 | swmarcus | Thank you for reading my letter. |
| Mareci | Melody | willowbro | IL | 60527-704 | melody89( | Thank you for reading my letter. |
| Marek | Becky | Austin | TX | 78736-305 | bmarek@a | Thank you for reading my letter. |
| Marencik | Evelyn | Milford | NJ | 08848-153 | memm4fu | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mares | Lionel | Sun Valley | CA | 91352-304 | lionel.mar | Destruction of Forests and Wilds |
| Margaret | Mary | San Franci | CA | 94134-124 | mary.marg | Please, let's protect our public la |
| Margason | Carol | Santa Rosa | CA | 95403-093 | edmarg@ | No more fossil fuel energy! Pleas |
| Margerm | Pamela | Princeton | NJ | 08540-163 | pmargerm | Please use your ability to protect |
| Margeson | Don | St Petersb | FL | 33702-761 | donatdonl | Thank you for reading my letter. |
| Margiotta | Joe | Kernville | CA | 93238-013 | joemarg@ | Thank you for reading my letter. |
| Margolin | Susie | Somers | NY | 10589-100 | susiem2@ | This sacred orb called EARTH is a |
| Margolin | Yana | Boynton B | FL | 33472-277 | scorpien9 | Thank you for reading my letter. |
| Margolis | Barb | Okemos | MI | 48864 | bobbielan | Thank you for reading my letter. |
| Margolis | Laurence | Mitka | MN | 55345-180 | margolisla | Thank you for reading my letter. |
| Margos | J. F. | Cedar Park | TX | 78613-556 | jfotini@at | Public lands should not be used f |
| Margulis | Elise | Livingston | NJ | 07039-362 | elisemar@ | Thank you for reading my letter. |
| Margulis | Kathleen | Brookhave | NY | 11719-970 | kmargulis | Thank you for reading my letter. |
| Margulis | Michael & Mary Ann | Valencia | CA | 91354-266 | mmargu@ | As a solar power user, and zero-e |
| Marianacc | Marjorie | greenwich | CT | 06830-652 | margmaria | Thank you for reading my letter. |
| Mariaskin | Mark | Fletcher | NC | 28732-770 | mbmar@h | Put the planet and it's people firs |
| Marie | Lisa | Stockton | CA | 95204-621 | loba_sola( | We have extracted from the eart |
| Marie Bucl | Anne | Bronx | NY | 10465-100 | annemarie | Thank you for reading my letter. |
| Marino | Amy | Cary | NC | 27519-588 | amydmari | Thank you for reading my letter. |
| Marino | Billie Jo | Maricopa | AZ | 85138-515 | tonybilliej | Thank you for reading my letter. |
| Marino | John | Foxboroug | MA | 02035-106 | jack.marin | Thank you for reading my letter. |
| Marino | Kimberly | Philadelph | PA | 19103-137 | krichard78 | Thank you for reading my letter. |
| Marinos | Robin | Stafford | VA | 22556-622 | robin@ear | Thank you for reading my letter. |
| Marion | Carol | Lake como | FL | 32157-026 | angelscm@ | Thank you for reading my letter. |
| Marion | Carolyn | Neptune | NJ | 07753-300 | nyyankes2 | Thank you for reading my letter. |
| Maris | Christina | Albuquerq | NM | 87107-275 | maris.chris | Those lands are MY lands - no m |
| Marittimi | Sole | New york | NY | 10010-530 | sole.riley@ | Thank you for reading my letter. |
| Mark | Urszula | Cambria H | NY | 11411 | urszulama | Thank you for reading my letter. |
| Markillie | Paul | Grand Blar | MI | 48439-253 | barney033 | Thank you for reading my letter. |
| Markley | Darla | Murfreesb | TN | 37128 | drmarkley | The focus on profits over conserv |
| Markley | Shannon | Seattle | WA | 98103-138 | markley.sh | Thank you for reading my letter. |
| Markon | John | Jacksonvill | FL | 32202-293 | jmarkon44 | Thank you for reading my letter. |
| Markowitz | John | New York | NY | 10024-340 | jcm42@cu | Thank you for reading my letter. |
| Markowitz | Susan | Lahaska | PA | 18931 | 7puffins@ | Thank you for reading my letter. |
| Marks | Ann | Richmond | VA | 23220-453 | irishlinen@ | Thank you for reading my letter. |
| Marks | Daniel | Lexington | VA | 24450-175 | marksdan( | Thank you for reading my letter. |
| Marks | Diane | port angel | WA | 98362-350 | shenyen@ | Thank you for reading my letter. |
| Marks | Elise | Burlington | VT | 05408-192 | elise_creat | Thank you for reading my letter. |
| Marks | Eva | Scotia | NY | 12302-141 | evamcura( | Thank you for reading my letter. |
| Marks | Janet | Orange Cit | FL | 32763-250 | jmarks@ce | Climate change needs to be addr |
| Marks | Kelly | Lake Park | GA | 31636-514 | kellybean8 | Thank you for reading my letter. |
| Marks | Louis | Elizabeth | NJ | 7201 | liquid_may | Thank you for reading my letter. |
| Marks | Seth | Odessa | NY | 14869-973 | skramhs@ | The time is right now to end the |
| Marks | Tiayana | Brooklyn | NY | 11238-145 | tiayanam@ | Thank you for reading my letter. |
| Marks-Bell | Pamela | St louis | MO | 63118-163 | pamiam19 | Thank you for reading my letter. |
| Markson | Craig | Santa Barb | CA | 93101-310 | cmarkson( | Thank you for reading my letter. |
| Markus-W | Kathleen | Akron | OH | 44312-550 | jtwalczak@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Markwart | Lisa | Chicago | IL | 60607-347 | mlisagm@ | Thank you for reading my letter. |
| Markwich | Mindy | Dunnellon | FL | 34430-003 | pomer87@ | Thank you for reading my letter. |
| Marlatt | Patricia | Hollywood | CA | 90068-121 | patriciama | Thank you for reading my letter. |
| Marley | Yvonne | Peoria | AZ | 85381-401 | sisterevie2 | Thank you for reading my letter. |
| Marley-Me | Roberta | Lancaster | PA | 17601 | rjmarley7( | Thank you for reading my letter. |
| Marlow | Janie | Evansville | IN | 47714-665 | janie.marl | Thank you for reading my letter. |
| Marlowe | Jill | Tucson | AZ | 85745-930 | jill@truthc | Please do not destroy our beauti |
| Marlowe | Keith | Brooklyn | NY | 11222 | keithmarlc | Thank you for reading my letter. |
| Marmolejc | Nance | San Anton | TX | 78231 | nancelm@ | Thank you for reading my letter. |
| Marmont | Tony | Casa Gran | AZ | 85122-788 | tonym@b | We don't need more fossil fuels . |
| Marner | Paul | Richmond | CA | 94801-414 | pmarner@ | Thank you for reading my letter. |
| Marone | Susan | Heath | TX | 75032-760 | smarone@ | Thank you for reading my letter. |
| Maroney | Emily | Astoria | NY | 11106-275 | emilysvisic | Thank you for reading my letter. |
| Maroney | Fran | North Plai | NJ | 07063-175 | fran_maro | Thank you for reading my letter. |
| Marott | David | Simi Valley | CA | 93065 | maxsumm | Thank you for reading my letter. |
| Marovitch | Mark | New Smyr | FL | 32168-871 | mmarovitc | Thank you for reading my letter. |
| Marple | Jeanne | Portland | OR | 97225-392 | mzmrpl@ | Thank you for reading my letter. |
| Marquardt | Richard | Hartfield | VA | 23071 | rjmarquar | Thank you for reading my letter. |
| Marquardt | Sandra | Silver Sprir | MD | 20902-390 | smarquarc | Thank you for reading my letter. |
| Marquart | Frances | Lakewood | WA | 98498-465 | fmarquart | Thank you for reading my letter. |
| Marquez | Robert | Las Cruces | NM | 88005-214 | robert_o_ | Thank you for reading my letter. |
| Marquis | David | Belle Cent | OH | 43310-961 | damarquis | Thank you for reading my letter. |
| Marquis | Julie | Austin | TX | 78759-652 | julesmm@ | Thank you for reading my letter. |
| Marquis | Thomas | Fairless Hil | PA | 19030-221 | perceptor( | Thank you for reading my letter. |
| Marr | Timothy | Benningto | VT | 05201-236 | hauptmarr | Yes, to organic farming, clean wa |
| Marraffinc | Leonard S | Boca Ratoı | FL | 33486-352 | lmarraffin | Thank you for reading my letter. |
| Marrapodi | Laura | Maywood | NJ | 07607-131 | lm20@opt | Thank you for reading my letter. |
| Marrelli | Lori | Parma Hts | OH | 44130-204 | lmmarrelli | Thank you for reading my letter. |
| Marringto | Lindy | Carmel | CA | 93921-254 | lindymarri | We have access to other forms o |
| Marriott | Pat | Los Altos | CA | 94024-604 | patmarriot | These lands are MY lands. Stop s |
| Marron | Cat | Glendale H | IL | 60139-300 | blondie10 | Thank you for reading my letter. |
| Marron | Gary | Park Fores | IL | 60466-173 | galim918@ | Thank you for reading my letter. |
| Marrone | Rhonda | Charlestor | WV | 25302-270 | rmm164@ | Thank you for reading my letter. |
| Marrs | Cynthia | Junction C | OR | 97448-934 | marrs_cyn | Thank you for reading my letter. |
| Marsala Jr | Joseph | KNOB NOS | MO | 65336-215 | kcjoe108@ | Thank you for reading my letter. |
| Marschner | Sandra | Worcester | MA | 01606-181 | amrbunni( | Thank you for reading my letter. |
| Marsh | Connie | Issaquah | WA | 98027-891 | auntgrump | We cannot continue to negativel |
| Marsh | Frank | Kapaa | HI | 96746-936 | nani-wailu | The Public recognizes that climat |
| Marsh | Gene | Halstead | KS | 67056-231 | gemmarsh | Thank you for reading my letter. |
| Marsh | John | New York | NY | 10024-676 | jm107413 | Give our kids a chance to deal wi |
| Marsh | Karin | Vernon | CT | 06066-273 | kmarsh@j | Thank you for reading my letter. |
| Marsh | Marion | Elm grove | WI | 53122 | mmarsh19 | Thank you for reading my letter. |
| Marsh | Melanie | Orlando | FL | 32826-262 | mmarsh37 | Thank you for reading my letter. |
| Marsh | Susan | Lake Oswe | OR | 97035-113 | sunseeker | Thank you for reading my letter. |
| Marsh | Tiffany | Midway | KY | 40347-978 | tiffers@m | Thank you for reading my letter. |
| Marshall | Dolly | Springfield | OR | 97477-234 | dolly4bats | Thank you for reading my letter. |
| Marshall | Joan | Fort Myers | FL | 33908-619 | jfmdbm@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marshall | Kathy | Raymond | CA | 93653-957 | ragdolllove | Thank you for reading my letter. |
| Marshall | Linda | Houston | TX | 77008-144 | marshallre | Thank you for reading my letter. |
| Marshall | Liz | bellinghan | WA | 98225-476 | lizardmars | Thank you for reading my letter. |
| Marshall | Marye | New Smyr | FL | 32169-207 | maryemar | Please remember that the balan |
| Marshall | Raymond | Foresthill | CA | 95631-920 | raynavcad | Thank you for reading my letter. |
| Marshall | Rebecca | Gainesville | TX | 76240-533 | junio1111 | Thank you for reading my letter. |
| Marshall | Sheila | Jacksonvill | FL | 32244-500 | sheilamars | Thank you for reading my letter. |
| Marshall | Stephen | Turnersvill | NJ | 08012-242 | stephenm | Thank you for reading my letter. |
| Marsocci | Al | Southboro | MA | 01772-122 | drmarz@v | Thank you for reading my letter. |
| Martell | Jane | Forestdale | MA | 02644-054 | jcmcpcd@ | Thank you for reading my letter. |
| Martello | Rebecca | Grants Pas | OR | 97527-757 | rmartell@ | We must preserve our public lan |
| Marten | Sandrine | Pacific Pali | CA | 90272-331 | cuji91307( | Thank you for reading my letter. |
| Martens | Bethany | Catonsville | MD | 21228-230 | davebethn | Thank you for reading my letter. |
| Martens | William | Vernon | CT | 06066-525 | martyrt2@ | Thank you for reading my letter. |
| Marth | Jamey | Goleta | CA | 93117-247 | jmarth@m | Thank you for reading my letter. |
| Marti | John | Columbia | MD | 21045 | jb_marti@ | Thank you for reading my letter. |
| Martin | Alan | Norcross | GA | 30071-326 | rochndil@ | Thank you for reading my letter. |
| Martin | Barbara | redwood c | CA | 94064-094 | martin219 | Thank you for reading my letter. |
| Martin | Ben | Mtn View | CA | 94040-148 | benmartin | Also, thank you for considering n |
| Martin | Benjamin | Wallingfor | CT | 06492-453 | bendicoot | Thank you for reading my letter. |
| Martin | Bill | Tigard | OR | 97223-411 | wpmartin6 | Thank you for reading my letter. |
| Martin | Brittany | New York | NY | 10030-121 | realprimac | Thank you for reading my letter. |
| Martin | Candice | Brooklyn | NY | 11220-184 | candice.va | Thank you for reading my letter. |
| Martin | Carson | Richmond | VA | 23225-121 | thothrises | Thank you for reading my letter. |
| Martin | Cathy | Smyrna | GA | 30080-647 | caermartir | Thank you for reading my letter. |
| Martin | Dave | Boonville | CA | 95415-105 | dpm@net | Thank you for reading my letter. |
| Martin | Debbie | San Leand | CA | 94577-383 | debbiema | Thank you for reading my letter. |
| Martin | Dennis | Providence | KY | 42450-177 | dennis_ma | Thank you for reading my letter. |
| Martin | Desiree | Sarasota | FL | 34234 | dlmiodine | We need to invest in clean energ |
| Martin | Diane | Little Cana | MN | 55117-261 | martindi@ | Thank you for reading my letter. |
| Martin | Diane | Santee | CA | 92071-454 | dimlady43 | Thank you for reading my letter. |
| Martin | Dixie | Decatur | IL | 62522-157 | camelant@ | Thank you for reading my letter. |
| Martin | Donna | West Ham | WV | 25571-023 | dmmartin | Thank you for reading my letter. |
| Martin | Drew | Lake Wort | FL | 33460-406 | dmandch@ | Thank you for reading my letter. |
| Martin | Eileen | Richmond | MA | 01254-507 | emartin12 | We as a country need to stop the |
| Martin | Greg | Vancouver | WA | 98660-196 | baja4me2 | Please stop polluting our parks a |
| Martin | Hope | New York | NY | 10003-194 | hope@ho | Dear President Obama, I know y |
| Martin | Jeannie | Tucson | AZ | 85730-227 | jfmartin72 | Thank you for reading my letter. |
| Martin | John | Beltsville | MD | 20705-262 | jam101@g | Thank you for reading my letter. |
| Martin | Joy | St Louis | MO | 63116-281 | joyjoytoth | Thank you for reading my letter. |
| Martin | Kai | Pacifica | CA | 94044-361 | kaismartin | Thank you for reading my letter. |
| Martin | Kathleen | Orlando | FL | 32818-335 | kmartin@l | If you want clean water and brea |
| Martin | Kenneth | Las Cruces | NM | 88012-754 | kcxmartin | Humans are destroying the Earth |
| Martin | Leanne | Belleville | IL | 62226-621 | lcvene@m | Please protect our public lands & |
| Martin | Linda | Grand isla | NE | 68803 | leona6@li | Please stop the abuse of our pub |
| Martin | Linda | Rensselaer | NY | 12144-842 | linda@linc | Thank you for reading my letter. |
| Martin | Lisa | Blackstone | IL | 61313-962 | lmarti16@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Martin | Mark | Danbury | CT | 06810-532 | mark_mar | Thank you for reading my letter. |
| Martin | Mary | Bardstowr | KY | 40004-918 | mmartin@ | Thank you for reading my letter. |
| Martin | Melodie | Seattle | WA | 98102-401 | martincat( | Thank you for reading my letter. |
| Martin | Michael | Joliet | IL | 60435-906 | seraphmic | Thank you for reading my letter. |
| Martin | Mike | Seaside | CA | 93955-493 | explorerm | Leave the Public Lands to the Pu |
| Martin | Millard | Hansville | WA | 98340-977 | harpstring | Thank you for reading my letter. |
| Martin | Nancy | La Honda | CA | 94020-973 | nancythefi | Thank you for reading my letter. |
| Martin | Nikki | Mount An | OR | 97362-091 | nikkilass@ | Thank you for reading my letter. |
| Martin | Patricia | Saco | ME | 04072-287 | cricket149 | Thank you for reading my letter. |
| Martin | Patty | Georgetov | TX | 78633-190 | contact@ | Thank you for reading my letter. |
| Martin | Paul | Danvers | MA | 01923-184 | omg.wtf.it | Thank you for reading my letter. |
| Martin | Rebecca | Littleton | CO | 80123-855 | beckymart | Thank you for reading my letter. |
| Martin | Richard | Starksborc | VT | 05487-726 | dmartin45 | Thank you for reading my letter. |
| Martin | Rodney | Lititz | PA | 17543-813 | rodmarmi: | Thank you for reading my letter. |
| Martin | Rose and John | Hazel Cres | IL | 60429-130 | roznjon@ | Thank you for reading my letter. |
| Martin | Rosemary | Scarsdale | NY | 10583-521 | rfmay@m: | Thank you for reading my letter. |
| Martin | Ruth | Bristol | CT | 06010-256 | scorp3700 | Thank you for reading my letter. |
| Martin | Sandra | Clinton To | MI | 48038-525 | sandyjomi | Thank you for reading my letter. |
| Martin | Sheila | Custer | SD | 57730-840 | missusmo | Thank you for reading my letter. |
| Martin | Stela | Knoxville | TN | 37920-530 | nmartint@ | Thank you for reading my letter. |
| Martin | Thomas | Enosburg I | VT | 5450 | seamuslad | Thank you for reading my letter. |
| Martin | Tina | Rochester | NY | 14611-400 | kaydrawor | Thank you for reading my letter. |
| Martin | Will | Dallas | TX | 75360 | researchpı | Thank you for reading my letter. |
| Martina | Andrea | Berlin | None | 10965 | witchesinc | Thank you for reading my letter. |
| Martine | Magda | Arroyo Sec | NM | 87514-042 | magdasing | Thank you for reading my letter. |
| Martineau | Jeremy | Sterling He | MI | 48310-272 | mart1449( | Thank you for reading my letter. |
| Martinez | Alma | Alexandria | VA | 22315-361 | alma.mart | We can no longer afford more p |
| Martinez | Angela | Sunnyvale | CA | 94089-174 | angela2be | Thank you for reading my letter. |
| Martinez | Brianda | San Anton | TX | 78237-101 | briandajan | Hello, I am one of the few who a |
| Martinez | Catherine | Las Cruces | NM | 88005-382 | cathmart7 | Thank you for reading my letter. |
| Martinez | Claudia | stratford | OK | 74872-686 | skeeter22( | Thank you for reading my letter. |
| Martinez | Helena | South Pasa | CA | 91030-321 | orders@b | Thank you for reading my letter. |
| Martinez | Inez | Brooklyn | NY | 11215-401 | iiamm@ea | Please do not allow coal mining t |
| Martinez | Janie | Cypress | TX | 77429-255 | jgfm1969( | Thank you for reading my letter. |
| Martinez | Joan | Silver City | NM | 88061-864 | joanmartir | This does not get us closer to the |
| Martinez | Katherine | Tiburon | CA | 94920-205 | kgmart@e | Thank you for reading my letter. |
| Martinez | Kathy | Greenwoo | CO | 80121-121 | kathymart | Thank you for reading my letter. |
| Martinez | Lorraine | Indian Mo | TN | 37079-524 | martinez4! | Thank you for reading my letter. |
| Martinez | Mari | San Pablo | CA | 94806-482 | mmarizar_ | Thank you for reading my letter. |
| Martinez | Mary | Bayfield | CO | 81122 | luvm763@ | Please don't take our air: |
| Martinez | Olga | California ( | CA | 93505 | omwhjc72 | Thank you for reading my letter. |
| Martinez | Patricia | Lake In the | IL | 60156-113 | russnpat_ | Thank you for reading my letter. |
| Martinez | Priscilla | Albuquerq | NM | 87120-248 | priscillamv | Thank you for reading my letter. |
| Martinez | Priscilla | Bothell | WA | 98011-760 | priscillama | We need to take better care of w |
| Martinez | Rosalinda | Jackson He | NY | 11372-413 | rosalmarti | Stop the coal miningStop using P |
| Martinez | Shawn | Fresno | CA | 93728-302 | smartinez | Thank you for reading my letter. |
| Martinez | Sheila | Santa Mar | CA | 93455-168 | sheilasoler | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Martinez | Sylvia L. | Baton Rou | LA | 70808-682 | slmartinez | Please protect our fragile enviro |
| Martini | Daniel | Las Vegas | NV | 89183-413 | martini187 | Thank you for reading my letter. |
| Martini | Joyce | Bluff | UT | 84512-057 | joycemarti | Thank you for reading my letter. |
| Martini | Kathy | Grass Valle | CA | 95945-744 | peterson@ | Thank you for reading my letter. |
| Martini | Rich | San Franci: | CA | 94123-514 | riches2go( | Thank you for reading my letter. |
| Martinko | Martin | Ferguson | MO | 63135-212 | mmartinko | Thank you for reading my letter. |
| Martino | Bianca | Park Ridge | NJ | 07642-170 | bxinsane0 | Thank you for reading my letter. |
| Martins | Isabel | LA | CA | 90220 | isabel.mar | Thank you for reading my letter. |
| Martins Nu | Haroldo | Orrville | OH | 44667-968 | haroldo_n | W need to reduce climate polluti |
| Martinsen | Brian | Talent | OR | 97540-961 | martinsen: | Thank you for reading my letter. |
| Martinsen | Paul L | Salem | OR | 97304-411 | repoint33( | Thank you for reading my letter. |
| Martinson | Kahler | Portland | OR | 97229-482 | martinson | Thank you for reading my letter. |
| Martire | Rosa | New York | NY | 10003-367 | rjmartire@ | Thank you for reading my letter. |
| Martz | David | New Hope | MN | 55427-230 | twosmiling | I urge the BLM to focus on using |
| Martz | Geraldine Lynn | BRADENTC | FL | 34209-754 | newalgae( | We cannot afford anymore pollu |
| Martínez | Teresa | Miami | FL | 33187-173 | tereydago | Thank you for reading my letter. |
| Maruki-Fo | Setsuko | Grants Pas | OR | 97527-455 | setsukom( | Thank you for reading my letter. |
| Marumotc | Kerry | Ketchum | ID | 83340-241 | moto@km | The concerns addressed in this le |
| Marvin | Cindy | Morristow | NJ | 07960-619 | cindymrvn | I don't want my child breathing i |
| Marx | Christina | Marina De | CA | 90295-620 | ottertail12 | Thank you for reading my letter. |
| Marx | Janet | Port Angel | WA | 98362-929 | janetmarx | We need to shepherd our public |
| Mary Stark | Mary Stark | Pasadena | CA | 91107-206 | marystark_ | Thank you for reading my letter. |
| Marzocchi | George | Bolinas | CA | 94924-970 | zaki23@ea | We can start working harder on |
| Maschhoff | Paul | Boston | MA | 02115-621 | maschhoff | I support keeping fossil fuels in t |
| Masciarell | Muriel | Rh byinebe | NY | 12572-303 | rmasciarel | Thank you for reading my letter. |
| Masciotti | Louis | Reading | PA | 19602-134 | masciottia | It is now a fact that clean water i |
| Masco | Jeff | Minneapo | MN | 55406-180 | jcm55406( | Thank you for reading my letter. |
| Maseda-G | Sheila | Duvall | WA | 98019-849 | sheilamg@ | Please stop leasing our public lar |
| Masek | Margaret | Danville | CA | 94526 | marti_elgi | Thank you for reading my letter. |
| Masias | Somer | Laveen | AZ | 85339-268 | somer.ma: | Thank you for reading my letter. |
| Masin | Howard | Manchest( | MO | 63011-410 | yopapa112 | Thank you for reading my letter. |
| Masino | Rich | Del Mar | CA | 92014-263 | richie4053 | Thank you for reading my letter. |
| Maslack | Bruce | Saratoga S | NY | 12866 | maslackb@ | Mr. President, Support your clim |
| Maslana | Daniel | Pleasantor | CA | 94588-368 | danmaz65 | Thank you for reading my letter. |
| Maslin | Cheryl | Alameda | CA | 94501-745 | sq2rl@yah | Thank you for reading my letter. |
| Maslin | Linda | Blue Bell | PA | 19422-245 | linda.masli | Thank you for reading my letter. |
| Maslyar | Georg | Kensingtor | MD | 20895-026 | georg84@ | Thank you for reading my letter. |
| Mason | B | St. Petersb | FL | 33713-362 | trice727@ | Thank you for reading my letter. |
| Mason | Barbara | Campbell | CA | 95008-590 | dmason69 | Thank you for reading my letter. |
| Mason | David | UNION | NH | 03887-022 | djmunion2 | Thank you for reading my letter. |
| Mason | Dawn | Pottsville | PA | 17901-222 | mason_da | Thank you for reading my letter. |
| Mason | Douglas | Port Matil | PA | 16870-720 | ramakong: | Thank you for reading my letter. |
| Mason | Judy | Bellevue | WA | 98008-542 | ajudymasc | None of that on public lands that |
| Mason | Kathleen | Redmond | WA | 98052-228 | kathmasor | It's time to be serious about the |
| Mason | Kit | Silver Sprir | MD | 20902-393 | kit@aginc. | Thank you for reading my letter. |
| Mason | Lance | Noblesville | IN | 46062-657 | lancemasc | Thank you for reading my letter. |
| Mason | Leslie | Fort Laude | FL | 33321-330 | leslieannca | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mason | Marilyn | Evanston | IL | 60201-194 | grinmarily | Thank you for reading my letter. |
| Mason | Marty | Highland H | OH | 44143-360 | martymoo | Thank you for reading my letter. |
| Mason | Quinton | Sherrills Fo | NC | 28673-940 | qsmason@ | Thank you for reading my letter. |
| Mason | Robert | Thaxton | VA | 24174-364 | joeball@w | Thank you for reading my letter. |
| Masood | Nasir | New York | NY | 10128-774 | nmasood@ | Thank you for reading my letter. |
| Masotti | Katherine | Port Town | WA | 98362 | katmas1@ | Thank you for reading my letter. |
| Mass | Rachel | N HOLLYW | CA | 91602-105 | rachelmas | Thank you for reading my letter. |
| Massa | Alison | Novato | CA | 94947-750 | massa_alis | Thank you for reading my letter. |
| Massad | Ryan | Oklahoma | OK | 73120-132 | ryanleee3 | Thank you for reading my letter. |
| Massar | Marc | Oviedo | FL | 32765-722 | greatcorne | Thank you for reading my letter. |
| Massaro | Chance | santa rosa | CA | 95402-690 | powcom@ | Thank you for reading my letter. |
| Massaro | Gary | Lincoln Pa | NJ | 07035-210 | gmassaro6 | Our environment is being damag |
| Massaro | Sherry | Canfield | OH | 44406-141 | camassaro | Thank you for reading my letter. |
| Massetti | Joan | ASTORIA | NY | 11106-157 | puss-puss7 | Thank you for reading my letter. |
| Massey | Carolyn | Quincy | IL | 62301-230 | carolyn.ma | Thank you for reading my letter. |
| Massey | Eileen | Oakland | CA | 94608-231 | eilmassey( | Thank you for reading my letter. |
| Massey | Linda | Edmonds | WA | 98026-696 | mlinda16@ | Thank you for reading my letter. |
| Massink | Thomas | Houston | TX | 77002-633 | thomassin | Thank you for reading my letter. |
| Massion | Gene | Aptos | CA | 95003-930 | gene@ma | Thank you for reading my letter. |
| Mast | C | Raymond | WA | 98577-965 | buddysbuc | Thank you for reading my letter. |
| Master | Susan | Staten Isla | NY | 10301-254 | susanirene | For our children & grandchildren |
| Masters | Gerald | Brandon | FL | 33510-301 | gmasters5 | Stop the Insanity. The money it |
| Masters | Kristin | Albuquerq | NM | 87109-170 | kmasters2 | Thank you for reading my letter. |
| Masters | Linda | Nantucket | MA | 02554-444 | masterslm | Thank you for reading my letter. |
| Masterson | Bernhard | Oak Grove | OR | 97267-464 | bernhard_ | Thank you for reading my letter. |
| Masterson | Lori | Boynton B | FL | 33436-110 | lorirm@be | Stop using our public lands for m |
| Mastri | Francis | west haver | CT | 06516-543 | famastri@ | Thank you for reading my letter. |
| Mastri | Stephanie | Bridgeport | CT | 06606-170 | stephanie_ | Thank you for reading my letter. |
| Mastro | Cynthia | Elizabeth ( | NC | 27909 | utvol61@i | Thank you for reading my letter. |
| Mastrotot | Domenico | Boston | MA | 02116-550 | reditalia@ | Thank you for reading my letter. |
| Masuda | Carol | Evanston | IL | 60202-434 | sunsetcat1 | Thank you for reading my letter. |
| Mata | Mercedes | Riverside | CA | 92506-358 | missbrdh@ | Thank you for reading my letter. |
| Mata | Zoila | New York | NY | 10031-713 | zoimilk@h | Thank you for reading my letter. |
| Matarrese | Joseph | Ravenna | OH | 44266 | souljam76 | Clean energy is better than dirty |
| Matchett | Holiday | Anacortes | WA | 98221-959 | holidaywm | This is not the 19th Century nor i |
| Matcho | Lori | Apollo | PA | 15613-965 | bluebeatle | Thank you for reading my letter. |
| Mates | Susan | Portland | OR | 97229-663 | s.mates@ | Thank you for reading my letter. |
| Matevossi | Karine | Glendale | CA | 91208 | karinemat | Thank you for reading my letter. |
| Matheis | Pascal | Cornelius | OR | 97113-624 | pascalmat | Thank you for reading my letter. |
| Matheny | Maryann | Summersv | KY | 42782-005 | mmatheny | Thank you for reading my letter. |
| Mathes | Barbara | Rio Rico | AZ | 85648-106 | basia4164 | Thank you for reading my letter. |
| Mathes | Barbara | Rio Rico | AZ | 85648-106 | lilydeanam | Thank you for reading my letter. |
| Mathew | Victoria | San Anton | TX | 78260-491 | riamathew | Thank you for reading my letter. |
| Mathews | Amy | Milner | GA | 30257-361 | amypmath | Thank you for reading my letter. |
| Mathews | Christine | Fenton | MI | 48430-228 | mathchrst | Thank you for reading my letter. |
| Mathews | Emma Li | Morehead | KY | 40351-919 | emmali.ma | Thank you for reading my letter. |
| Mathews | Janie | Mobile | AL | 36609-610 | jmathews( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mathews | Norine | Redding | CA | 96002-930 | sactownya | Thank you for reading my letter. |
| Mathieu | Chris | San Juan C | CA | 92675-710 | chrismathi | Thank you for reading my letter. |
| Mathis | Barbara | Moreland | GA | 30259-291 | amathis50 | Thank you for reading my letter. |
| Mathis | Gary | eleva | WI | 54738-922 | garym581 | Thank you for reading my letter. |
| Mathisen | Stephanie | Bainbridge | WA | 98110-434 | edared@n | Thank you for reading my letter. |
| Mathwig | Jarret | Houston | TX | 77080-300 | senorcade | Thank you for reading my letter. |
| Matias | Franklin | Brooklyn | NY | 11211-715 | fmatias07 | Thank you for reading my letter. |
| Matiella | Tessa | San Anton | TX | 78255 | tematiella | Thank you for reading my letter. |
| Matiella | Tessa | San Anton | TX | 78255-354 | tematiella | Thank you for reading my letter. |
| Matlack | Deborah | San Jose | CA | 95125-501 | corvids@e | Thank you for reading my letter. |
| Matlock | Monica | Germanto | OH | 45327-120 | monica@r | Thank you for reading my letter. |
| Matlock | Ryan | San Diego | CA | 92123-254 | bdboarder | Thank you for reading my letter. |
| Matoff | David | Los Angele | CA | 90025-272 | dmatoff@ | Thank you for reading my letter. |
| Matosian | Jon | Truckee | CA | 96161-023 | jon@truck | Thank you for reading my letter. |
| Matriscinc | Patrick | Victor | NY | 14564-914 | pmatriscin | You would think that this being t |
| Matson | Patricia | Lake Oswe | OR | 97034 | mmatson1 | Thank you for reading my letter. |
| Matsui | Vicky | Seattle | WA | 98122-573 | vickymatsı | Thank you for reading my letter. |
| Matsumot | Mari | Alameda | CA | 94501-150 | marimatsu | Thank you for reading my letter. |
| Mattan | Steve | Southamp | NJ | 08088-966 | stevematt | Thank you for reading my letter. |
| Mattei | Eric | Canoga Pa | CA | 91304-364 | ericmattei | Thank you for reading my letter. |
| Mattern | Matje | Benbrook | TX | 76116-131 | mkmatterı | Thank you for reading my letter. |
| Mattes | Dale | Pasadena | CA | 91105-153 | dalematte | Thank you for reading my letter. |
| Mattesen | Betina | Nederland | CO | 80466-971 | bmatteser | The Uncompahgre is a unique, re |
| Matteucci | Gina | Sacrament | CA | 95822-292 | gma2chi@ | Thank you for reading my letter. |
| Matthau | Miss Hannah | Somewher | CA | 90210 | hannah.ba | Thank you for reading my letter. |
| Matthaus | Gudrun | Punta Gor | FL | 33982-122 | gmatthaus | No more fossil fuel mining! Ther |
| Matthew | Klare | Missoula | MT | 59801-499 | klare_mat | Thank you for reading my letter. |
| Matthews | Allison | Johns Cree | GA | 30022-816 | apaige071 | Thank you for reading my letter. |
| Matthews | Donald | Pflugerville | TX | 78660-172 | noetic211 | Fossil fuels,Good thing the Teleg |
| Matthews | Jennifer | Mount Ho | VT | 05758-967 | mslee@ve | Thank you for reading my letter. |
| Matthews | Nan | Pacifica | CA | 94044-240 | m94044@ | Thank you for reading my letter. |
| Matthews | Pamela L. | Charlestor | SC | 29412-376 | plmatthew | Thank you for reading my letter. |
| Matthews | Richard | Shelton | WA | 98584-942 | alfojin@ac | We have done too much to the c |
| Matthias | Jonelle | Decatur | GA | 30030-412 | jonellemat | Thank you for reading my letter. |
| Mattingly | Georgia | Longmont | CO | 80504-390 | glmattingl | Thank you for reading my letter. |
| Mattis | Robert | Philadelph | PA | 19128-340 | bob_matti | Thank you for reading my letter. |
| Mattison | Lynda | Candler | NC | 28715-883 | lymattison | I am willing to make lifestyle cha |
| Mattison | Stephen | Satellite B | FL | 32937-306 | stephenm | Thank you for reading my letter. |
| Mattison | Susan | Mercer Isla | WA | 98040-700 | susan@ma | We must help the coal miners ar |
| Mattke | Jean | Redmond | WA | 98053-562 | jrb1550@ | Thank you for reading my letter. |
| Mattos | Heloisa | New York | NY | 10019-610 | helomatt@ | Thank you for reading my letter. |
| Mattson | Ann | Dallas | TX | 75248-291 | mattson_a | Stop leasing our public lands to p |
| Mattson | Brian | Novato | CA | 94947-288 | brian.matt | Thank you for reading my letter. |
| Mattson | James | dallas | TX | 75248-291 | mattsonjai | Thank you for reading my letter. |
| Mattys | Brian | Detroit | MI | 48208-212 | b_mattys@ | Thank you for reading my letter. |
| Matusoff | Cathy | San Anton | TX | 78213-122 | cmatusoff | Thank you for reading my letter. |
| Matz | Tamara | Los Angele | CA | 90016-510 | tmmatz@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mau | Malia | San Franci | CA | 94122-392 | minimau3 | Thank you for reading my letter. |
| Maul | Justin | Fort Collin | CO | 80521-214 | xlittlestgh | Thank you for reading my letter. |
| Maupin | George | Kingston | WA | 98346-862 | grps@silve | Coal is an obsolete source of fue |
| Maurer | Marilyn | Wynnewo | PA | 19096-220 | merberm5 | Thank you for reading my letter. |
| Maurer | Tim | Anaheim | CA | 92808-161 | timrmaure | Thank you for reading my letter. |
| Maurer | William | Falmouth | MA | 02540-333 | wmmaure | Thank you for reading my letter. |
| Mauri | Sara | Brooklyn | NY | 11238-173 | grigio.gatt | Thank you for reading my letter. |
| Maurice | Ken | Anchorage | AK | 99501-130 | kenjoseph | Thank you for reading my letter. |
| Mauss | Larry | La Crosse | WI | 54603-500 | larrymaus | Thank you for reading my letter. |
| Mauz | Barbara | Los Angele | CA | 90064-301 | nature_wa | Please ban Fracking and oil well |
| Mawe | Mabell | Tacoma | WA | 98406 | mabellma | Thank you for reading my letter. |
| Maxfield | Casee | los angele | CA | 90028-864 | storyspice | Thank you for reading my letter. |
| Maxfield | Pamela | Danvers | MA | 01923-256 | pamelama | Thank you for reading my letter. |
| Maxfield | Randy | Salem | OR | 97309-177 | maxfieldo | Thank you for reading my letter. |
| Maxwell | Heather | Springfield | VA | 22152-116 | blkshire@ | Thank you for reading my letter. |
| Maxwell | Judith | Rocklin | CA | 95677-281 | judy4162@ | Thank you for reading my letter. |
| Maxwell | Keith | Roslindale | MA | 02131-273 | kj.max@cc | Thank you for reading my letter. |
| Maxwell | Maggie | Chicago | IL | 60625-689 | magiemax | Save our water table! Water is li |
| Maxwell | Richard | North Plat | NE | 69103-115 | rdmax@ch | Thank you for reading my letter. |
| May | Dana | Garden Gr | CA | 92840-420 | obscureen | Thank you for reading my letter. |
| May | Dorian | Willits | CA | 95490-941 | dorianmay | Thank you for reading my letter. |
| May | Gerald | Enterprise | AL | 36330-647 | geraldmay | Thank you for reading my letter. |
| May | Geraldine | Creston | CA | 93432-977 | huerhuero | Thank you for reading my letter. |
| May | James | Palmyra | NJ | 08065-193 | jimmayjr@ | Thank you for reading my letter. |
| May | Julie | Los Aneles | CA | 90034-111 | rp-j-may@ | Thank you for reading my letter. |
| May | Lana | Mount Pro | IL | 60056-341 | lanamay30 | Oil, gas, coal and nuclear are not |
| May | M S | Spokane | WA | 99223-503 | revmom@ | Thank you for reading my letter. |
| May | Paige | Dallas | PA | 18612-908 | paigebmay | Thank you for reading my letter. |
| May | Pamela | Laporte | CO | 80535-116 | pm9008@ | Thank you for reading my letter. |
| May | Stephanie | Columbus | OH | 43204-253 | blueskyepi | Thank you for reading my letter. |
| May | Susan | Indianapol | IN | 46240-154 | lisa3793-a | Thank you for reading my letter. |
| Maye | Elizabeth | LAS VEGAS | NV | 89149-319 | lizmaye@h | Thank you for reading my letter. |
| Maye | Monica | Stamford | CT | 06905-320 | monicama | Stop, stop, stop, stop, stop! The |
| Mayer | Alana | Brooklyn | NY | 11226-267 | alanamayl | Thank you for reading my letter. |
| Mayer | Chanelle | Jupiter | FL | 33477-930 | cm3276@ | Thank you for reading my letter. |
| Mayer | David | Olympia | WA | 98502-493 | corey@oly | I feel we all need to stand up and |
| Mayer | Edward R | Rahway | NJ | 07065-542 | edwardrm | Thank you for reading my letter. |
| Mayer | Elaine | Rochester | MN | 55901-520 | eljomayer | Thank you for reading my letter. |
| Mayer | Ramona | Sarasota | FL | 34230-114 | rsuzannem | Thank you for reading my letter. |
| Mayer | Toni | El Cerrito | CA | 94530-254 | tonilouise | Thank you for reading my letter. |
| Mayerat | Robin | Hamburg | NY | 14075-343 | robinandtl | Thank you for reading my letter. |
| Mayes | Steven & Susan | Santa Fe | NM | 87508-219 | bookraven | Thank you for reading my letter. |
| Mayhew | Meleina | Los Angele | CA | 90039-364 | hello@me | Thank you for reading my letter. |
| Mayhew | Shelagh | Washingto | MO | 63090-192 | shelaghma | Thank you for reading my letter. |
| Mayl | Jennifer | Dayton | OH | 45459-172 | mayl@att. | Thank you for reading my letter. |
| Maynard | Belinda | ALACHUA | FL | 32615-500 | avians@hc | KEEP IT IN THE GROUND! We ne |
| Maynard | Gail | White Spri | FL | 32096 | lucindagail | Continuing to allow the creation |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maynard | Holly | Wethersfie | CT | 06109-332 | hmaynard | Thank you for reading my letter. |
| Maynard | Jeannine | Hempstea | NY | 11550-522 | jgmaynard | Public Lands are treasured resou |
| Maynard | Monica | Annapolis | MD | 21403-423 | massagear | "Keep It in the Ground" is good p |
| Mayo | Cheryl | Pittsburg | KS | 66762-362 | mayochery | Thank you for reading my letter. |
| Mayo | Joseph | Seattle | WA | 98112-454 | josup_m@ | Thank you for reading my letter. |
| Mays | Jennie | Clovis | CA | 93611-305 | aljennie@ | Thank you for reading my letter. |
| Mays | Teresa | Glendale | AZ | 85308 | tlmays@h | Thank you for reading my letter. |
| Mays | Terrence | Atlanta | GA | 30312 | terrencem | Thank you for reading my letter. |
| Maysonav | Paul | Sonoma | CA | 95476-731 | sonomam | Thank you for reading my letter. |
| Maysonet | Melinda | Franklin T | NJ | 08873-178 | mmaysone | Thank you for reading my letter. |
| Mayville | Ladene | Blacklick | OH | 43004-833 | 1isaiah403 | Thank you for reading my letter. |
| Maza | Patricia | Tempe | AZ | 85283-412 | patmaza@ | Thank you for reading my letter. |
| Mazhnyy | Mark | Fresno | CA | 93722-226 | masarisik_ | Thank you for reading my letter. |
| Maziarek | Roseann | Naperville | IL | 60540-361 | rmaziarek | Thank you for reading my letter. |
| Maziarz | Rosemary | St. Charles | IL | 60174-431 | rozalka13( | I thought we were supposed to r |
| Mazias | Melissa | Downers G | IL | 60516-235 | mgmazias | Thank you for reading my letter. |
| Mazik | KiM | Hailey | ID | 83333 | kmazik@c | Why does the fossil fuel industry |
| Mazuca | Frank | Lakeland | FL | 33813-471 | fmazuca@ | Thank you for reading my letter. |
| Mazur | Marilyn | West Palm | FL | 33401-763 | mayamalk | Thank you for reading my letter. |
| Mazurek | David | BARRONET | WI | 54813 | northwoo | Thank you for reading my letter. |
| Mazza | Penelope | FAIRFIELD | IA | 52556-360 | cyber_soir | The world cannot afford to conti |
| Mazza | Valentina | Vancouver | WA | 98661-263 | vmmazza@ | Thank you for reading my letter. |
| Mazzarone | Laura | Dover | NJ | 07801-268 | laura_maz | Thank you for reading my letter. |
| Mazzola | Lisa | Tampa | FL | 33612 | lmazzola@ | Thank you for reading my letter. |
| Mazzolini | Jerry | Chicago | IL | 60640-539 | jerry@ma | Thank you for reading my letter. |
| Mc Cann | RJ | Palermo | NJ | 8223 | bob.rjmcc | Stop now !!! |
| Mc Conkey | Kimberly | Anchorage | AK | 99508-539 | tuffykim@ | Thank you for reading my letter. |
| Mc Donalc | Charles | Tucson | AZ | 85750-256 | charlesmc | Thank you for reading my letter. |
| Mc Dowell | Christine | Delran | NJ | 08075-202 | christin32 | Thank you for reading my letter. |
| Mc Gee | Dennis | Chicago | IL | 60651-215 | dennisrmc | Thank you for reading my letter. |
| Mc Guinne | Karen | Hazlet | NJ | 07730-247 | mindgarde | Thank you for reading my letter. |
| Mc Illwain | Beverly | Granite Fa | NC | 28630-880 | wachemor | Thank you for reading my letter. |
| McAfee | Lois | Claremont | CA | 91711-425 | loismcafee | Please. Work on promoting more |
| McAlevey | Birgitta | Sharon | MA | 02067-155 | birgittamc | Thank you for reading my letter. |
| McAlister | Kevin W. | Bellmore | NY | 11710-351 | kevinwmc | Thank you for reading my letter. |
| McAlister | Vicki | Roseburg | OR | 97471 | vmac3717 | Thank you for reading my letter. |
| McAllen | David | milford | CT | 06460-327 | daveseafo | Thank you for reading my letter. |
| McAllister | Bonnie | Rockville | MD | 20853-275 | fruitcakes | Thank you for reading my letter. |
| McAllister | Helen | Hidden Vl | CA | 95467-881 | hkmcallist | I want our land respected and pr |
| McAllister | Jean | Billings | MT | 59102-012 | jeanbmca( | Thank you for reading my letter. |
| McAllister | Sophia | Cincinnati | OH | 45220 | sophia41@ | Thank you for reading my letter. |
| McAnallen | Sandra | Imperial B | CA | 91932-315 | slmcanalle | Please respect our nature |
| McAndrew | Shane | Prospect P | PA | 19076 | LillianMac | Thank you for reading my letter. |
| McArdle | Struan | Dallas | TX | 75228-511 | struan.mc | Thank you for reading my letter. |
| McArrell | Bianca | Dublin | OH | 43017-333 | biancamca | Thank you for reading my letter. |
| McArthur | Rebecca | Freeport | FL | 32439-661 | mcarthur.r | Thank you for reading my letter. |
| McAughey | Scott | Woodhave | MI | 48183-432 | scottmcau | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McAuliffe | Carole | Wellfleet | MA | 02667-723 | donloncs@ | Thank you for reading my letter. |
| McAuliffe | Mary | Los Angele | CA | 90028-641 | mcpuff05( | Thank you for reading my letter. |
| McAvoy | Aynne | Palm Coas | FL | 32164-583 | cat9201@ | Thank you for reading my letter. |
| McBee | Cyndy | Tulsa | OK | 74135-220 | mcbee_cy | Thank you for reading my letter. |
| McBee | Kathy | Canton | OH | 44709-371 | lynxkat57( | Thank you for reading my letter. |
| McBee | Lawrence | Richardsor | TX | 75082-387 | mickmcbe | Thank you for reading my letter. |
| McBride | Catherine | Santa Rosa | CA | 95405-475 | cmcbride@ | Thank you for reading my letter. |
| McBride | Deana | seminole | FL | 33772 | dee83082 | You can't keep living in the past l |
| McBride | Diana | San Rafael | CA | 94901 | dianamcbr | Thank you for reading my letter. |
| McBride | Evelyn | Lynchburg | VA | 24503-251 | kemcb@co | Thank you for reading my letter. |
| McBride | Marcine | West Melb | FL | 32904-800 | marcine.m | Thank you for reading my letter. |
| McBride | Margaret | Greenfield | MA | 01301-282 | antmarg@ | Time has run out on standing up |
| McBride | Mary | La Mesa | CA | 91941-788 | cricketmcb | Stop a "do-nothing" climate plan |
| McBride | Nancy | Dunlap | TN | 37327-684 | nancytmc2 | I believe since the lands are supp |
| McBurney | Linda | Augusta | GA | 30906-433 | msmcb@c | Thank you for reading my letter. |
| McCabe | Ann | Chicago | IL | 60625-254 | amccabe4 | Thank you for reading my letter. |
| McCabe | Catherine | Mount Ver | WA | 98274-532 | ebaccmc@ | Thank you for reading my letter. |
| McCabe | Kathleen | Alameda. | CA | 94501-412 | kmccabeo | Thank you for reading my letter. |
| McCahill | Jay | Lansdown | PA | 19050-232 | jaymccahil | Thank you for reading my letter. |
| McCain | Joe | Vestavia | AL | 35243-285 | jdmccain@ | Thank you for reading my letter. |
| McCalister | Janet | Paradise | CA | 95969-304 | natal780@ | Thank you for reading my letter. |
| McCall | Ann | Concord T | OH | 44077-881 | annjmccall | I've been a anti-pollution for the |
| McCall | Brenda | Efland | NC | 27243-977 | brnd_mcca | Thank you for reading my letter. |
| McCall | Kerrin | Ketchum | ID | 83340 | kerrinmac | I am opposed to any more leasin |
| McCalley | Toni | Hamilton | NY | 13346 | Tonithetig | Thank you for reading my letter. |
| McCalliste | Patricia | Fort Jones | CA | 96032-942 | orofino2@ | Thank you for reading my letter. |
| McCallum | Sarah | Ann Arbor | MI | 48108 | miles_mar | I do not support coal mining a fe |
| McCampb | Christopher S | Sacrament | CA | 95842-419 | csmccamp | Thank you for reading my letter. |
| McCampb | Gary | St. Johns | MI | 48879-186 | mccampbe | This is not just a simple matter o |
| McCanlies | Katherine | Santa Rosa | CA | 95405-350 | ktmccanlie | Thank you for reading my letter. |
| McCann | Ellen | Escondido | CA | 92027-140 | ellenmcca | Thank you for reading my letter. |
| McCants | Jason | Long Beac | CA | 90815-195 | jmacatck@ | Thank you for reading my letter. |
| McCarney | Michael | Paonia | CO | 81428 | mike@akc | Thank you for reading my letter. |
| McCarron | Jack | Ocean City | NJ | 08226-111 | mccarronj | Thank you for reading my letter. |
| McCarthy | Ai | Redmond | WA | 98052-521 | aym73@h | Thank you for reading my letter. |
| McCarthy | Bebe | ridgefield | CT | 06877-582 | bebesmc@ | Thank you for reading my letter. |
| McCarthy | Debbie | Phillips | ME | 04966-434 | galaxygoo | Thank you for reading my letter. |
| McCarthy | James | Normal | IL | 61761-312 | jamesmcca | President THEODORE Roosevelt |
| McCarthy | Lee Anne | Redford | MI | 48239-226 | lmccarthy | Thank you for reading my letter. |
| McCarthy | Linda | Lansing | IL | 60438-337 | lmccarthy | Please protect our planet from m |
| McCarthy | Mary | Brighton | MA | 02135-162 | marymac3 | Thank you for reading my letter. |
| McCarthy | Maureen | Marblehea | MA | 01945-326 | mscribe9@ | Thank you for reading my letter. |
| McCarthy | Sandra | Birmingha | AL | 35215-432 | s.l.mccarth | Thank you for reading my letter. |
| McCarthy | Susan | Wincheste | VA | 22603-404 | mstfmbl@ | If the Obama climate legacy is to |
| McCarthy | Wiley | Wellesley | MA | 02482-462 | wileymcc@ | Thank you for reading my letter. |
| McCarty | Anne | Cincinnati | OH | 45215-441 | annemcca | Thank you for reading my letter. |
| McCarty | Chris | Englewood | CO | 80113-315 | reson8tor( | Tell the BLM to propose a plan th |

| | | | | | | |
|---|---|---|---|---|---|---|
| McCarty | Lynn | Hot Spring | AR | 71913-267 | lynn-mcca | Thank you for reading my letter. |
| McCarvill | Carole | port washi | NY | 11050-381 | jmccarv67 | When are we going to see a plan |
| McCaughe | Angie | Oak Grove | MO | 64075-935 | am.mccau | Thank you for reading my letter. |
| McCaughi | Martha | Ripton | VT | 05766-002 | foxsorrel@ | Thank you for reading my letter. |
| McCauley | Brandi | Des Moine | IA | 50312-124 | mccauleyf | Thank you for reading my letter. |
| McCauley | Gregg | Newark | DE | 19711-433 | gregglster | Hey folks, Climate change is fact |
| McCavitt | Lawrence | Falmouth | MA | 2536 | mccavit@ | Thank you for reading my letter. |
| McCawley | Mary | Queen Cre | AZ | 85143-595 | breier@co | Thank you for reading my letter. |
| McClain | Amber | Lakewood | CO | 80215-620 | hamburge | Thank you for reading my letter. |
| McClain | Wilma | Cortez | CO | 81321-408 | billiehmccl | This letter says it very well. We |
| McCleary | Bob | Roseville | CA | 95747-807 | bobmcclea | Thank you for reading my letter. |
| McCleary | Elizabeth | Phoenix | AZ | 85048 | mcclearye | Thank you for reading my letter. |
| McCleary | Harriet | Minneapo | MN | 55404-356 | mccleary@ | Thank you for reading my letter. |
| McClellan | Henrietta | Lighthouse | FL | 33064-846 | henriettan | Thank you for reading my letter. |
| McClellan | Ryan | Norwood | PA | 19074-180 | ryanpm11 | Thank you for reading my letter. |
| McClellan | Terry | Jackson | WY | 83001-924 | terrybmcc | Thank you for reading my letter. |
| McClellan | George | Whiteville | NC | 28472 | george810 | Current petrochemical and nucle |
| McClellan | Karin | Asheboro | NC | 27204-351 | kmcatch2 | It is dangerous and short sighted |
| McClinchy | Vanessa | Newton | MA | 02458-126 | v_mcclinch | Too much important land has alr |
| McClintocl | Gloria | Mount ver | WA | 98274-876 | gammergl | Let's not go back to the 20th Cer |
| McCloskey | April | West Valle | UT | 84119 | aprilmcclo | Thank you for reading my letter. |
| McCloskey | Chris | Castle Roc | CO | 80108-831 | christophe | Please, help us move away from |
| McCloskey | Dennis | Tampa | FL | 33624-166 | dirishman | Thank you for reading my letter. |
| McCloskey | Patrick | Havertowr | PA | 19083-400 | pwmcclosl | Thank you for reading my letter. |
| McClung | Judy | WEAVERVI | NC | 28787-847 | odessawel | Thank you for reading my letter. |
| McClure | Barbara | Hancock | ME | 4640 | barbara-m | It is absolutely IMMORAL to cont |
| McClure | Lyn | Placerville | CA | 95667-914 | l.mcclure@ | Thank you for reading my letter. |
| McClure | Michael | Voorhees | NJ | 08043-290 | mike_worl | Thank you for reading my letter. |
| McClure | Steven | Portland | OR | 97201-484 | mccluresté | Thank you for reading my letter. |
| McClurg | Daviann | Larned | KS | 67550-280 | chevy_thu | Thank you for reading my letter. |
| McCluskey | Brian | Carbonadc | WA | 98323-970 | mccluskey | The time to change our ways is N |
| McColl | Bill | Blaine | WA | 98230-902 | bmccoll@ | Thank you for reading my letter. |
| McCollim | Jeffrey | Concord T | OH | 44077-953 | mdc12c1@ | The time has come to face the tr |
| McColloug | Wendy | Saint Albai | VT | 05478-165 | wendymc6 | Please protect our environment! |
| McCollum | Daniel | Pleasant H | OR | 97455-963 | dansadoel | Thank you for reading my letter. |
| McCollum | Sudi | Glendale | CA | 91206-141 | sudimccoll | Thank you for reading my letter. |
| McComb | Arthur | San Diego | CA | 92128 | amccomb( | Thank you for reading my letter. |
| McCombs | Richard and Carrol | Otter Rock | OR | 97369-976 | mcrubyb@ | Thank you for reading my letter. |
| McCombs | Robert | Arcata | CA | 95518-417 | bobmcc@ | Thank you for reading my letter. |
| McConaug | Jeff | Bellinghan | WA | 98225-723 | jefferator( | Thank you for reading my letter. |
| McConnell | Cathleen | Tacoma | WA | 98409-512 | cathleen.n | Thank you for reading my letter. |
| McConnell | Kelly | Tigard | OR | 97223-395 | prvt@2ezg | STOP selling us out and STOP sac |
| McConnell | Margaret | Anchorage | AK | 99518-294 | akravenha | Our public lands were set aside f |
| McCorkle | Douglas | E. Dumme | VT | 05346-977 | dmccorkl@ | Thank you for reading my letter. |
| McCormac | Cynthia | Marina de | CA | 90292-544 | c2la@mac | Please protect our planet! |
| McCormac | Jack | Gorham | ME | 04038-180 | tundra1@ | Thank you for reading my letter. |
| McCormicl | Brigid | San Franci | CA | 94133-414 | philosophi | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McCormic | C. Gene | Tucson | AZ | 85704 | genemick( | Thank you for reading my letter. |
| McCormic | Douglas | Trabuco Ca | CA | 92679-412 | mfiinsure( | Thank you for reading my letter. |
| McCormic | Heidi | Dunn Cent | ND | 58626 | heidikm8( | Thank you for reading my letter. |
| McCormic | Helene | Seattle | WA | 98107-283 | helene_m | Thank you for reading my letter. |
| McCormic | Margie | Montgome | MD | 20886-055 | margmc@ | Thank you for reading my letter. |
| McCorry | Eileen | Durham | NC | 27705-567 | mccorrye( | Thank you for reading my letter. |
| McCown | Lisa | Alta Loma | CA | 91701-120 | lkmccown | Public lands belong to everyone |
| McCoy | Alan | Spokane | WA | 99224-829 | ahm2352( | We need to keep fossil fuels in th |
| McCoy | Amy | Shelburne | MA | 01370-132 | amyrealm | Thank you for reading my letter. |
| McCoy | Charles | Virginia Be | VA | 23452 | see.mccoy | Think of the future of the earth a |
| McCoy | Monya | Durango | CO | 81301-510 | monya@q | Thank you for reading my letter. |
| McCoy | Nancy | Clark | WY | 82435-812 | mccoyfam | Thank you for reading my letter. |
| McCracker | Carol | Bloomingt | IN | 47403-214 | carolmccra | Thank you for reading my letter. |
| McCracker | Sally | Woodland | CO | 80863-941 | sammckin | We need to be investing time an |
| McCradic | Anthony | Arlington | TX | 76011-263 | ftworthdre | Thank you for reading my letter. |
| McCreary | Jan | Silver City | NM | 88062-304 | cascabel@ | Thank you for reading my letter. |
| McCreery | Scott | Morro Bay | CA | 93442-284 | southjetty | Thank you for reading my letter. |
| McCrone | Richard | Charlottes | VA | 22903-404 | richard.mc | It is time to end the fossil fuel ag |
| McCrosky | Linda | Waynesvil | NC | 28786-517 | klmccrosky | Thank you for reading my letter. |
| McCrossin | Kristin | Downingtc | PA | 19335-234 | kristin.mc | Thank you for reading my letter. |
| McCrystal | John | Boulder | CO | 80306-110 | micktoad( | Thank you for reading my letter. |
| McCue | Marylyle | Philadelph | PA | 19119-262 | mahsitti@ | Thank you for reading my letter. |
| McCuen | Francoise | Salem | OR | 97302-520 | mccuen76 | Thank you for reading my letter. |
| McCulloch | Jamie | Columbia | SC | 29205-275 | jamiealexy | Thank you for reading my letter. |
| McCulloch | Norma | Peoria | AZ | 85382 | nmcculloc | Leave it in the ground....why do v |
| McCulloug | Mary | Akron | OH | 44312-245 | macmissm | Thank you for reading my letter. |
| McCulloug | Maureen | Minneapo | MN | 55404-191 | mclaremc | Thank you for reading my letter. |
| McCulloug | Paul | Prudenvill | MI | 48651-923 | pdmac@m | Thank you for reading my letter. |
| McCulloug | William | Chapin | SC | 29036-892 | billmac85( | Thank you for reading my letter. |
| McCurdy | Tom | Sandy | UT | 84093-284 | newst@ell | Thank you for reading my letter. |
| McCutche | Martha | Pryor | OK | 74362-045 | marthalyn | Protect the land! It's all we have |
| McCutche | Alissa | Bettendor | IA | 52722-304 | anjmac00( | Thank you for reading my letter. |
| McCutche | Elizabeth | Portland | OR | 97203-375 | mmccutch | Thank you for reading my letter. |
| McCutche | Meghan | White Salr | WA | 98672-891 | meghan.m | Thank you for reading my letter. |
| McDade | Shereen | Los Angele | CA | 90018-431 | zeechanne | Thank you for reading my letter. |
| McDaniel | Amanda | Crystal Lak | IL | 60014-839 | poparada( | Thank you for reading my letter. |
| McDaniel | Kelly Rose Molloy | Tehachapi | CA | 93561-784 | spitcreekra | Fracking is like pissing in God's ey |
| McDaniel | Larry | Vinton | IA | 52349-245 | will110@h | Thank you for reading my letter. |
| McDaniel | Lynn | Jonesboro | GA | 30236-352 | lynn.mc@a | The environment should be a pri |
| McDaniel | Mary | Louisville | KY | 40203-305 | marymcd2 | Thank you for reading my letter. |
| McDaniel | Michelle | Newnan | GA | 30263-615 | m.mcdanie | Thank you for reading my letter. |
| McDaniels | Elizabeth | New Smyri | FL | 32169-549 | bmcdaniel | Our environment is at risk. Pleas |
| McDaniels | Julie | Ovid | MI | 48866-965 | mcdaniej@ | Planet Earth is facing an environ |
| McDermot | Marianne | Falls Churc | VA | 22042-375 | marimcd@ | Thank you for reading my letter. |
| McDermot | Brian | Stamford | CT | 06905-360 | bmcdermc | Thank you for reading my letter. |
| McDermot | Michael | Mashpee | MA | 02649-435 | mikee01@ | we have enough in reserve no m |
| McDermot | Rosalind | Huntsville | AL | 35801-395 | rozmcderr | Inaction is not an option. Earth is |

| | | | | | | |
|---|---|---|---|---|---|---|
| McDill | George | San Anton | TX | 78216-513 | togmatsa@ | Thank you for reading my letter. |
| McDonal | Frances | Appleton | WI | 54911-670 | tortoise@ | Climate change is already happe |
| McDonald | Ben | Beverly | MA | 01915-560 | mcd.ben2 | Thank you for reading my letter. |
| McDonald | Bruce | Pensacola | FL | 32514-653 | info@para | Mr Obama is well on his way to t |
| McDonald | Carrol | Sedona | AZ | 86336-475 | carrol@np | Thank you for reading my letter. |
| McDonald | Colleen | Edmonds | WA | 98026 | colleen.mc | Thank you for reading my letter. |
| McDonald | Gay Gibson | Stow | MA | 1775 | ggmrcm@ | Thank you for reading my letter. |
| McDonald | Holly | Robbinsvil | NJ | 08691-419 | mcdonaldl | Thank you for reading my letter. |
| McDonald | Joyce | Webster | NY | 14580-286 | joymcd@h | Thank you for reading my letter. |
| McDonald | Kathy | Milton | MA | 2186 | kathymmc | Thank you for reading my letter. |
| McDonald | Kaye | Portland | OR | 97203-144 | olivia1162 | Thank you for reading my letter. |
| McDonald | Mark | Plano | TX | 75024-455 | markmcdc | Thank you for reading my letter. |
| McDonald | Patricia | Winter Par | FL | 32792-500 | patmcdon | Thank you for reading my letter. |
| McDonald | Shane | Broomfield | CO | 80020-663 | shane.mcc | These are public lands not the fo |
| McDonald | Stacey | Thousand | CA | 91361-500 | staceyca@ | Thank you for reading my letter. |
| McDonnel | Carol | Baltimore | MD | 21206-152 | cmcdonne | Thank you for reading my letter. |
| McDonnel | Carol | Hammond | IN | 46324-120 | csmcdonn | Thank you for reading my letter. |
| McDonnel | Mary Hope | Oakland | CA | 94609-223 | hope.mcd | Thank you for reading my letter. |
| McDonnel | Thomas | Alcalde | NM | 87511-045 | thollem@t | Thank you for reading my letter. |
| McDonoug | Brad | Woburn | MA | 01801-251 | bmcdonou | Thank you for reading my letter. |
| McDonoug | Kimberly | Cumberlar | RI | 02864-682 | kimberly_ | Thank you for reading my letter. |
| McDonoug | Liane | Rancho Cu | CA | 91730-424 | lianemcd@ | Public lands are for the public, n |
| McDonoug | Shelley | Indianapol | IN | 46227-830 | mcdonoug | Thank you for reading my letter. |
| McDonoug | Suzanne | Santa Cruz | CA | 95062-276 | farashasuz | Thank you for reading my letter. |
| McDougal | Linda | Barhamsvi | VA | 23011-021 | linmcdoug | Thank you for reading my letter. |
| McDowell | William | Tomahawk | WI | 54487-134 | willmc13@ | Thank you for reading my letter. |
| McDuffie | Holly | Los Angele | CA | 91606-482 | seeriuscat | Thank you for reading my letter. |
| McEahern | Wendy | Santa Fe | NM | 87502-283 | wmphoto( | Thank you for reading my letter. |
| McElhaney | Mabel | Hillsborou | NC | 27278-950 | mcbel@nc | Thank you for reading my letter. |
| McElligott | Marc | Westmont | IL | 60559-268 | eire72@at | Thank you for reading my letter. |
| McElroy | Cameron | Richland | WA | 99352 | bubblebuc | Colorado's Public Lands Needs P |
| McElroy | Tressa | Littleton | CO | 80123-656 | tressaconi | Thank you for reading my letter. |
| McElwain | Judith | South Seta | NY | 11720 | tjmce@op | As a mother, grandmother and g |
| McEnerne | Molly | Lafayette | CA | 94549-470 | mollmac@ | Public land use needs to serve th |
| McEnroe | Eileen | Edison | NJ | 08820-431 | lukybear8 | Thank you for reading my letter. |
| McEntee | Shannon | Palo Alto | CA | 94307 | shannonrn | What could be more important t |
| McEvoy | Aileen | Waverly | NY | 14892-921 | dudeob32 | Thank you for reading my letter. |
| McEwan | Diane | Cumming | GA | 30040-824 | dhmcewar | Thank you for reading my letter. |
| McEwen | Cindy | St Petersb | FL | 33710-640 | cmcewen2 | Thank you for reading my letter. |
| McFadden | Daniel | Queenstov | MD | 21658-162 | dan@mcfa | I support limiting coal productior |
| McFadden | Debra | Hilliard | OH | 43026-898 | debrajmac | Thank you for reading my letter. |
| McFadden | Mary | FOREST HI | MD | 21050-272 | rycher13@ | Thank you for reading my letter. |
| McFadden | Sheila | Columbus | OH | 43230-401 | mcfadden | Thank you for reading my letter. |
| McFarland | Mary Ann | Keswick | VA | 22947-219 | maryannm | Thank you for reading my letter. |
| McFarland | Robert | Fort Laude | FL | 33305-106 | bobbymcfl | Thank you for reading my letter. |
| McFarlin | Margaret | Ava | MO | 65608-970 | margaret.r | Thank you for reading my letter. |
| McFatridg | Lorrie | Boulder | CO | 80303-265 | lorrieann4 | I DO CARE, As you should as well |

| | | | | | | |
|---|---|---|---|---|---|---|
| McFerran | Michele | Lake Oswe | OR | 97034-471 | mlmcferra | Thank you for reading my letter. |
| McFlynn | Donna | Snowmass | CO | 81654-912 | d_mcflynn | Thank you for reading my letter. |
| McGarry | A. | Belleville | MI | 48111-170 | ange.mcga | Thank you for reading my letter. |
| McGarry | M Addie | Elephant B | NM | 87935 | favesis@y | Thank you for reading my letter. |
| McGaughe | Mary | Gresham | OR | 97030-114 | marymcga | Haven't you heard? Oil energy is |
| McGeary | Mary | Brooklyn | NY | 11201-606 | mbmcgear | Thank you for reading my letter. |
| McGee | C | Los Angele | CA | 90048-140 | greenking | Thank you for reading my letter. |
| McGee | Terence | Bothell | WA | 98011-299 | tkmcgee@ | Thank you for reading my letter. |
| McGeehar | Carol | Holland | MI | 49423-721 | cpmcgeeh | Thank you for reading my letter. |
| McGhee | Terry | Knoxville | TN | 37924-170 | celtaodh1 | Thank you for reading my letter. |
| McGill | Ann C. | Brunswick | OH | 44212-407 | mcgillannc | Thank you for reading my letter. |
| McGill | Bonnie | Connaut La | PA | 16316-384 | info7for7n | Thank you for reading my letter. |
| McGill | Flora | Brooklyn | NY | 11231-540 | floramcgill | Please take action to protect our |
| McGill | Victor | Black Mou | NC | 28711-362 | essencewa | Thank you for reading my letter. |
| McGinn | Lisa | San Cleme | CA | 92673 | ljmcg71@ | Thank you for reading my letter. |
| McGlen | Mary | Prescott | AZ | 86303-603 | monad144 | Thank you for reading my letter. |
| McGlone | Holly | Woodbour | OH | 45459-315 | jhmcglone | Thank you for reading my letter. |
| McGlynn | James | Asbury Par | NJ | 07712-532 | jm@cozyr | Thank you for reading my letter. |
| McGoldric | Bill | Atlanta | GA | 30345-150 | billmcgo@ | Thank you for reading my letter. |
| McGoldric | Tracy | Florida | NY | 10921 | tjmcgold2 | Thank you for reading my letter. |
| McGovern | Cheryl | San Jose | CA | 95112-213 | cherylmcg | Clean energy-wind,solar,hydro,g |
| McGovern | John | Lopez Islar | WA | 98261-824 | jtmcgover | Thank you for reading my letter. |
| McGovern | Julia | Waimea | HI | 96796 | mcgovern. | Thank you for reading my letter. |
| McGovern | Sandy | Canandaig | NY | 14424-114 | sandymcg | Thank you for reading my letter. |
| McGovert | Robben | Santa Rosa | CA | 95407-620 | r_mcgover | Please change to renewables, we |
| McGowan | Dave | Sarasota | FL | 34231-522 | mcgowanx | Thank you for reading my letter. |
| McGowan | Joan | Venice | FL | 34292-130 | mollyudax | Thank you for reading my letter. |
| McGowan | Laura | HOUSTON | TX | 77041-152 | lmcgowan | Please stop destroying our lands |
| McGowan | Michael | Orinda | CA | 94563-112 | azurite1@ | Thank you for reading my letter. |
| McGowan | Wendy | Eugene | OR | 97404-171 | ramblin@ | Thank you for reading my letter. |
| McGrath | Mark | Greensbor | VT | 05842-899 | mmmcgra | Thank you for reading my letter. |
| McGrath | kim | SEVERNA P | MD | 21146-244 | chelseagb | STOP the increase of emissions. |
| McGratty | Chris | Charlotte | NC | 28205-623 | chris.mcgr | Thank you for reading my letter. |
| McGraw | Cheryl | Raleigh | NC | 27606-170 | chrrlgrrl@ | We must begin to LESSON the ar |
| McGraw | Mary | Plano | TX | 75023-103 | msmcgraw | Dear Mr President, Please don't |
| McGraw | Stepheny | Palo Alto | CA | 94303-422 | stepheny@ | Thank you for reading my letter. |
| McGray | Charlotte | Bristol | VT | 05443-535 | charlotte@ | Please keep our public lands free |
| McGregor | Michael | Bay City | MI | 48708 | mynamem | Thank you for reading my letter. |
| McGuire | Darice | Lahaina | HI | 96761 | darice@da | We must protect public lands for |
| McGuire | Ellie | Bethlehem | PA | 18017-874 | elliemcgui | Thank you for reading my letter. |
| McGuire | James | Kansas City | MO | 64145-124 | jmcguirejr | Thank you for reading my letter. |
| McGuire | Jessica | Indianapol | IN | 46201-294 | jessiemcg | Thank you for reading my letter. |
| McGuire | Kathy | New Marti | WV | 26155-840 | kathyandr | Thank you for reading my letter. |
| McGuire | Louise | Concord | CA | 94519-135 | lamcg@att | Thank you for reading my letter. |
| McGuire | Sharon | Winslow | AR | 72959-903 | memamcg | Thank you for reading my letter. |
| McGunagl | William | spokane | WA | 99207-413 | acelticone | Thank you for reading my letter. |
| McGunnig | Leigh | tannersvill | NY | 12485 | leigh@villa | As a public official who has expe |

| | | | | | | |
|---|---|---|---|---|---|---|
| McHarg | Melissa | Denver | CO | 80231-431 | mmacworl | President Obama, I have been hc |
| McHenry | Beth | Parksley | VA | 23421 | bethannez | Thank you for reading my letter. |
| McHenry | Sue | Silverthorr | CO | 80498-149 | sumac01@ | reasons to keep it in the ground: |
| McHugh | Angela | Cincinnati | OH | 45212-215 | mchugh.aj | Thank you for reading my letter. |
| McHugh | Heather | Oakland | CA | 94611-253 | h_mchugh | Thank you for reading my letter. |
| McHugh | Karen | Melbourne | FL | 32904-972 | kcristinam | Thank you for reading my letter. |
| McHugh | Margaret C. | Sparta | NJ | 07871-151 | mcmchugh | Thank you for reading my letter. |
| McILhinne | Eileen | Philadelph | PA | 19120-132 | leemcil@a | Cut back or eliminate the produc |
| McIlvane | Maryelizabeth | Altamonte | FL | 32701-530 | mmcilvane | Thank you for reading my letter. |
| McInnes | Ken | Hemet | CA | 92545-590 | knmcinnes | PLEASE!!!! AND THANK YOU!!!! |
| McInnis | Anita | Bellflower | CA | 90706-183 | buddysmy | Thank you for reading my letter. |
| McIntosh | James | Ann Arbor | MI | 48105-304 | jamacaa@ | Thank you for reading my letter. |
| McIntosh | Jim | Creston | IA | 50801-813 | bubbajr@i | Thank you for reading my letter. |
| McIntosh | Jim | Tucson | AZ | 85710-482 | jmcintosh9 | We are risking a loss of somethir |
| McIntosh | John | Hoiston | TX | 77006-231 | jm3rdcoas | Thank you for reading my letter. |
| McIntyre | Amanda | Menifee | CA | 92584-821 | hpgirlfrien | Thank you for reading my letter. |
| McIntyre | Belle | Ny | NY | 10128-073 | bmcintyre | NO. This is shockingly and obviou |
| McIntyre | Jk | Sterling | VA | 20164 | jkmcintyre | Thank you for reading my letter. |
| McIntyre | Jocelyn | Collierville | TN | 38017 | st_lucia19 | We have to make the hard decisi |
| McIntyre | Pamela | Reading | PA | 19606-951 | pamusic_5 | Thank you for reading my letter. |
| McIntyre | Patrick | Boyceville | WI | 54725-949 | patrick.mc | Thank you for reading my letter. |
| McJunkin | Diane | Monroe | OH | 45050-164 | dmcjunkin | Thank you for reading my letter. |
| McKay | Danielle | Delano | MN | 55328-457 | danielle.m | Fossil fuels that harm the enviro |
| McKay | Karen | Gilbert | AZ | 85234-483 | gmckaymc | Thank you for reading my letter. |
| McKean | Helen | Philadelph | PA | 19145-383 | queenham | Thank you for reading my letter. |
| McKee | Eileen | Dallas | TX | 75206-573 | elmckee@ | Thank you for reading my letter. |
| McKee | Jody | Pleasantvil | NY | 10570-324 | jodemckee | Thank you for reading my letter. |
| McKee | John | Brunswick | ME | 04011-726 | jmckee@b | Your decision will affect populati |
| McKee | Krista | San Jose | CA | 95148-281 | krista9k@ | Thank you for reading my letter. |
| McKee | Lary | Gervais | OR | 97026-974 | lary@laryr | we have and have had other mea |
| McKee | Wendy | Corvallis | OR | 97330-653 | wendy.m.r | Those of us who care about the |
| McKeen | Patricia | Somerswo | NH | 03878-282 | pat@mcke | Thank you for reading my letter. |
| McKeever | Kevin | Minneapo | MN | 55406-342 | kevinsmck | Thank you for reading my letter. |
| McKeever | Tim | Yorkville | IL | 60560-125 | fenian_b@ | Thank you for reading my letter. |
| McKendry | Lillie | Palm Harb | FL | 34683 | l_mckendr | Please stop the fossil fuel compa |
| McKenna | Damien Mckenna | Keene | NH | 3431 | damienmc | No large private industry should |
| McKenna | Margaret | Netcong | NJ | 07857-123 | magkenna | Thank you for reading my letter. |
| McKenna | Marlin | Santa Fe | NM | 87505-881 | marlinmck | Renewables are feasible. |
| McKenney | Michelle | Rochester | NH | 3867 | zabilla@m | Thank you for reading my letter. |
| McKenzie | Robert | Carterville | IL | 62918-230 | robertmck | Federal lands belong to the citize |
| McKenzie | Susan | Meadow V | CA | 95722-955 | kainalu3@ | Thank you for reading my letter. |
| McKeon | Julie | lakewood | OH | 44107-604 | mckeon.ju | Thank you for reading my letter. |
| McKeon | Maureen | Dayville | CT | 06241-131 | jimmoe22 | Thank you for reading my letter. |
| McKeon | Renae | Kearney | NE | 68845-666 | renae_m6 | The fossil fuel industries are dest |
| McKeown | Mavis | Chaplin | CT | 06235-027 | bobbypool | Thank you for reading my letter. |
| McKevitt | Debbie | Brooksville | FL | 34601-481 | dmckevitt | Thank you for reading my letter. |
| McKillip | Linda | Erial | NJ | 08081-161 | dragonwol | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McKim | Jan | San Carlos | CA | 94070-480 | jjmckim@: | Thank you for reading my letter. |
| McKimpso | Jeanne | Rochester | MN | 55901-654 | skylight02: | Thank you for reading my letter. |
| McKinney | Andrew | Cartersvill | GA | 30120-282 | andrewmc | Thank you for reading my letter. |
| McKinney | Janice | Detroit | MI | 48235-423 | jangraan@ | Thank you for reading my letter. |
| McKinney | Sandra | Seymour | TN | 37865-331 | 2jewells@ | Thank you for reading my letter. |
| McKinnie | Rob | Salt Lake C | UT | 84115-312 | robmm76( | Thank you for reading my letter. |
| McKirnan | M. Dan | San Diego | CA | 92109-212 | mckirnan( | Thank you for reading my letter. |
| McKnight | Alan | Willow | NY | 12495-500 | alanmck@ | There will be no heavy investme |
| McKnight | Janet | Sequim | WA | 98382-878 | jusrambln | Thank you for reading my letter. |
| McKye | Christina | St. Albans | VT | 05478-165 | christina.w | Thank you for reading my letter. |
| McLain | Lisa | Danielsvill | GA | 30633-522 | lkmclain@ | Dear Mr. President, I voted for y |
| McLaughli | Kathleen | Eugene | OR | 97402-772 | koregonc( | Thank you for reading my letter. |
| McLaughli | Tom | Damascus | OR | 97089-830 | tmclaughli | Thank you for reading my letter. |
| McLean | Monica | Moscow | ID | 83843-920 | crazeemor | Thank you for reading my letter. |
| McLennan | Miles W | Santa Barb | CA | 93111-103 | mwmcl3@ | Thank you for reading my letter. |
| McLeod | A. | Boulder | CO | 80301 | graywing@ | Thank you for reading my letter. |
| McLeod | Anita | Beverly Hil | CA | 90210 | anita.mma | Thank you for reading my letter. |
| McLeod | Miriam | Long Beacl | CA | 90808-107 | edmcmir3 | Thank you for reading my letter. |
| McLeod | Phoebe | Columbia | SC | 29205-310 | phoebemc | Thank you for reading my letter. |
| McLuckie | Sandra | Fort Collin | CO | 80526 | sa.mcl67@ | Thank you for reading my letter. |
| McMahan | Barbara | Chattanoo | TN | 37421-405 | b.mcmaha | Thank you for reading my letter. |
| McMahan | Fred | Daytona B | FL | 32118-342 | macmcma | Thank you for reading my letter. |
| McMahan | Michael | Huntingtn | CA | 92649-236 | mcmahan | Thank you for reading my letter. |
| McMahan | Pamela | Oceanside | CA | 92057-571 | pammcma | Thank you for reading my letter. |
| McMahon | Anah | St. Charles | IL | 60174-425 | anahmc@ | Thank you for reading my letter. |
| McMahon | Annie | Clarkdale | AZ | 86324-312 | river@cen | Thank you for reading my letter. |
| McMahon | Brian | Providence | RI | 2905 | myeway@ | Please don't sacrifice our nation |
| McMahon | Diane | Cheektow | NY | 14227-313 | mcmahon | Thank you for reading my letter. |
| McMahon | Lawrence | Buffalo | NY | 14216-230 | lmcmahon | Thank you for reading my letter. |
| McManiga | Judi | San Franci | CA | 94122-311 | judimcmar | Thank you for reading my letter. |
| McManus | Eric | Charlotte | NC | 28215-958 | emac610( | Thank you for reading my letter. |
| McManus | Mary | Berkeley | CA | 94709-183 | mkmcman | Thank you for reading my letter. |
| McMaster | Bridget | Liverpool | NY | 13088-494 | bjmc@esf. | Thank you for reading my letter. |
| McMekin | James | Port Murr | NJ | 07865-414 | ersatz2005 | Business as usual will not do. Ple |
| McMichae | Jan | Kirkwood | MO | 63122-281 | fivemcmik | Thank you for reading my letter. |
| McMichae | John | Pittsboro | NC | 27312-710 | jwmcm45( | Thank you for reading my letter. |
| McMillan | Joanne | Ocala | FL | 34476-891 | scott.jo@ | Thank you for reading my letter. |
| McMillan | Patricia | Richardsor | TX | 75080-692 | indigoroac | Thank you for reading my letter. |
| McMonigl | Jack | Vancouver | WA | 98683-928 | wacoymf5 | Thank you for reading my letter. |
| McMullen | Annette | Vincennes | IN | 47591-501 | mcandmey | Thank you for reading my letter. |
| McMullen | Evelyn | Montgome | AL | 36109-334 | fahdutnik( | Thank you for reading my letter. |
| McMullen | Gail | LOS ANGEL | CA | 90027 | gjmcm48l | Thank you for reading my letter. |
| McMullen | Gail | Los Angele | CA | 90027 | gjmcm48( | Thank you for reading my letter. |
| McMullen | Kathei | Enfield | CT | 06082-367 | kathei53-e | Thank you for reading my letter. |
| McMullen | Ron | Mission Hi | CA | 91345-133 | rmcmuller | Thank you for reading my letter. |
| McMullen | Susan | Lemon Grc | CA | 91945-132 | slmcm57@ | Thank you for reading my letter. |
| McMurray | Phillip | Brewster | NY | 10509-030 | pmcmurra | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McNall | Shirley | Aztec | NM | 87410-160 | sjmcnall@ | Colorado should not be another |
| McNamara | Anita | Missoula | MT | 59803-340 | agmcnama | Thank you for reading my letter. |
| McNamara | Catherine | Orlando | FL | 32828-732 | cdmcnama | Thank you for reading my letter. |
| McNamara | Mair | Barrington | IL | 60010-148 | mair47@a | Thank you for reading my letter. |
| McNamara | Susannah | Salinas | CA | 93907-911 | susannahr | Thank you for reading my letter. |
| McNay | Linda | Quincy | IL | 62305-014 | lkvmcnay@ | Thank you for reading my letter. |
| McNeeley | Hylin | Wake Fore | NC | 27587-621 | hylinmcne | Thank you for reading my letter. |
| McNeely | Tom | Bellinghan | WA | 98225 | tomm87@ | Thank you for reading my letter. |
| McNeil | Brian | Cross Plair | WI | 53528-977 | bmcneil@ | Public lands are for people, not g |
| McNeil | Sherry | Butler | PA | 16002-045 | smcneil@ | Thank you for reading my letter. |
| McNeill | Douglas | Greenbelt | MD | 20770-774 | peter.care | Thank you for reading my letter. |
| McNeilly | Kevin | Big Sky | MT | 59716-020 | kevin@api | Thank you for reading my letter. |
| McNemar | Nancy | Osyka | MS | 39657 | aztxmsla2( | Thank you for reading my letter. |
| McNemar | Timothy | Hesperia | CA | 92345-260 | timmcnem | Thank you for reading my letter. |
| McNeny | Lindsey | Hutchins | TX | 75141-400 | lindseymn | Thank you for reading my letter. |
| McNerney | Lawrence | Albuquerq | NM | 87114-496 | ebusiness: | Thank you for reading my letter. |
| McNew | Tina | Montrose | CO | 81403 | gentinamc | Thank you for reading my letter. |
| McNurney | Marilyn | Syracuse | NY | 13210-261 | woollyknit | Thank you for reading my letter. |
| McPhee-Zi | Linda | Scottsdale | AZ | 85262-116 | mcpheezit | Thank you for reading my letter. |
| McPherson | Andrew | Orlando | FL | 32803-151 | amcphersc | Thank you for reading my letter. |
| McPherson | Karen | Queen Cre | AZ | 85142-409 | lggklm@ya | The carbon emissions from coal a |
| McPherson | Leslee | San Matec | CA | 94403-382 | lesleemcp | In order to save our planet, keep |
| McPherson | Susan | Raymond | ME | 04071-617 | nasusmcp: | Thank you for reading my letter. |
| McQueen | Neil | Corpus Chi | TX | 78412-242 | svtranquil | Thank you for reading my letter. |
| McQueen | Teresa | Seattle | WA | 98122-372 | waterhyth | Is Jill Stein our only hope for one |
| McQuitty | Amy | Morton | IL | 61550-360 | a.mcquitty | Thank you for your time and con |
| McQuitty | Mark | Columbia | MO | 65201-708 | ancelinmc | The use of all fossil fuels needs to |
| McRae | David | Saint Paul | MN | 55104-654 | dmcrae24 | Thank you for reading my letter. |
| McRae | Leah | Springfield | VA | 22151-193 | lmcrae24@ | We need to focus on clean energ |
| McReavy | Kimberly | Chanhasse | MN | 55317-841 | ktmtmcrea | Thank you for reading my letter. |
| McRoberts | Betty | Central Po | OR | 97502 | jbmcrober | Thank you for reading my letter. |
| McRoberts | J. | Boise, Idah | ID | 83702-026 | scheribim( | Please leave it in the ground! |
| McSwain | J. | Belmont | MA | 02478-211 | jamcswain | Thank you for reading my letter. |
| McTaggart | Patricia J. | Sonoma | CA | 95476-671 | patmct@c | Thank you for reading my letter. |
| McVay | Patrick | New Castle | PA | 16105-490 | mario7771 | Thank you for reading my letter. |
| McVey | Dennis | Kentfield | CA | 94904-252 | mcvey.der | Thank you for reading my letter. |
| McVey | James | Nederland | CO | 80466-953 | mcvey@cc | Have the courage, transition off |
| McVey | Ruth | Tempe | AZ | 85284-170 | mcvru@ac | Thank you for reading my letter. |
| McWhirr | Matthew | New Milfo | NJ | 07646-135 | msmcwhir | Thank you for reading my letter. |
| McWhorte | Karen | Louisville | KY | 40299-129 | kikikwon@ | Please protect our public lands. |
| McWilliam | Teresa | Santa Barb | CA | 93108-263 | tereska1@ | Thank you for reading my letter. |
| Mcalear | Heidi | North Holl | CA | 91601-401 | heidimcale | Please don't let the planet becor |
| Mcarthur | Cherie | Pahoa | HI | 96778-790 | macnutche | Thank you for reading my letter. |
| Mccain | Karma | Studio City | CA | 91602-205 | karmamcc | Thank you for reading my letter. |
| Mccaleb | Sudia Paloma | Berkeley | CA | 94705 | supaloma( | Thank you for reading my letter. |
| Mccamon | E. | stanton | CA | 90680-424 | lizmccamo | Thank you for reading my letter. |
| Mccann | Leona | Concord | CA | 94519-171 | mccann2k | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mccarthy | Mickey | San francis | CA | 94114 | mickey_94 | Thank you for reading my letter. |
| Mccartney | Katherine | Forest Gro | OR | 97116-209 | km23704@ | Thank you for reading my letter. |
| Mcclain | Deanne | Ladson | SC | 29456-486 | azdmcclair | Thank you for reading my letter. |
| Mcclellanc | Tina | Wichita Fa | TX | 76302-431 | rgm1652@ | Thank you for reading my letter. |
| Mcclure | Jacqueline | Loomis | CA | 95650 | sewjack@ | Thank you for reading my letter. |
| Mccolloug | Natalie | SAINT MAI | GA | 31558-439 | magicsew( | Please protect Colorado's public |
| Mccombs | Jeff | San Cleme | CA | 92672-601 | jbmccomb | Thank you for reading my letter. |
| Mcconnell | Corinne | Richfield S | NY | 13439 | wereartsy | Thank you for reading my letter. |
| Mcconnell | Gail | Cedarville | CA | 96104 | gailmcconi | Thank you for reading my letter. |
| Mccool | Douglas | Cortland | NY | 13045-162 | djmccool@ | Thank you for reading my letter. |
| Mccormicl | Bruce | Stony Broc | NY | 11790-252 | elfmcbruc | How can we be so stupid -- overl |
| Mccormicl | Sandra | Helens | MT | 59604-627 | zephyrbee | Thank you for reading my letter. |
| Mccormicl | Thomas | Richmond | RI | 02892-113 | tommcc32 | Thank you for reading my letter. |
| Mccormicl | Thomas | West King | RI | 02892-113 | tommcc@ | Thank you for reading my letter. |
| Mccorry | James | Rochester | NY | 14626-471 | jimbomc6 | Please save the public lands for r |
| Mccoy | Beth | Denver | CO | 80222-710 | em__mccc | Thank you for reading my letter. |
| Mccoy | Joan | saginaw | MI | 48603-962 | homeforpa | Thank you for reading my letter. |
| Mccready | Tami | Simi Valley | CA | 93063-433 | stevenmcc | Thank you for reading my letter. |
| Mccreary | Carolyn | Ayer | MA | 01432-156 | clmccreary | We need to move to renewable |
| Mcculloug | Jeffrey | Santa Bark | CA | 93130-014 | lullaby531 | Thank you for reading my letter. |
| Mccune | Sylvia | Loveland | CO | 80537-792 | sylvia.mcc | Thank you for reading my letter. |
| Mcdaniel | Allen | Garfield | NJ | 07026-300 | allenmcd@ | DEAR MR. PRESIDENT: HERE'S YC |
| Mcdermit | Evan | Fullerton | CA | 92832-111 | evanmcde | Thank you for reading my letter. |
| Mcdonnell | Jameson | Phila. | PA | 19148-162 | jayones@l | Thank you for reading my letter. |
| Mcdonnell | Robert | Westminst | CA | 92683-784 | r_mcdonn | Thank you for reading my letter. |
| Mcdonoug | Bill | Plant City | FL | 33566-121 | upsbpm@ | Stop killing the future for profit. |
| Mcdow | Derek | Sacrament | CA | 95821 | mcdowdy( | Thank you for reading my letter. |
| Mcfadden | William | Savannah | GA | 31404-186 | wgmcfadd | Thank you for reading my letter. |
| Mcghee H | Charles | Philadelph | PA | 19147-394 | charles.mc | Thank you for reading my letter. |
| Mcginnis-( | Kathy | Knoxville | TN | 37938-343 | ksm216@ | Thank you for reading my letter. |
| Mcglashar | Maria | Lodi | OH | 44254-110 | mslizziebu | Thank you for reading my letter. |
| Mcgough | Alice | Mashpee | MA | 02649-447 | wind333lif | Thank you for reading my letter. |
| Mcgrath | Michael | Grand fork | ND | 58203-328 | michaelmc | Thank you for reading my letter. |
| Mcgraw | Bonnie | Elk Grove | CA | 95624-271 | bonniemc | Thank you for reading my letter. |
| Mcguigan | Evelina | Feastervill | PA | 19053-453 | emcguigar | Let's start putting our environme |
| Mcguire | Margaret | Chicago | IL | 60657-049 | maggiemc | Thank you for reading my letter. |
| Mcinnis | Kelly | Los Angele | CA | 90005-228 | kellyblue7 | Thank you for reading my letter. |
| Mckain | Joshua | Scituate | MA | 02066-262 | jmckain@ | People, animals, and the environ |
| Mckee | Sally | Richmond | VA | 23225-141 | tomatoreli | Thank you for reading my letter. |
| Mckee | Sarah | Amherst | MA | 01002-282 | smckee@ | Keep fossil fuels in the ground! I |
| Mckenna | Lori | Indianola | WA | 98342-045 | loriszoo@ | Thank you for reading my letter. |
| Mckenzie | Dan | Corvallis | OR | 97330-183 | dhmckpdx | Thank you for reading my letter. |
| Mckinney | Nancy | Sedona | AZ | 86351-864 | sky746mcl | Please do not allow oil companie |
| Mclaren | Kim | Montclair | NJ | 07043-140 | onlpr@cor | Thank you for reading my letter. |
| Mclarnon | Tracy | bogota | NJ | 07603-160 | tjroman@ | Thank you for reading my letter. |
| Mclaughlir | Colm | Glenside | PA | 19038-351 | colmmclau | Thank you for reading my letter. |
| Mclaughlir | Nancy | Naples | FL | 34116-360 | nancang@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mclean | Bonnie | Pensacola | FL | 32503-470 | twyndragc | Thank you for reading my letter. |
| Mclean | Janyce | Canyon La | TX | 78133-443 | jmclean@g | Thank you for reading my letter. |
| Mclernon | Kyle | Aspen | CO | 81611 | chefkcm@ | Stop this for nothing climate plan |
| Mcmahon | Frank | Anaconda | MT | 59711 | josiewelles | Thank you for reading my letter. |
| Mcmahon | Mary | Philadelph | PA | 19111-137 | marymcma | Thank you for reading my letter. |
| Mcmenam | Rosalie | Chicago | IL | 60622-310 | mcmenam | Thank you for reading my letter. |
| Mcmullen | Ann | Sandy | UT | 84093-231 | atpm@cor | Thank you for reading my letter. |
| Mcnallen | Marianne | Norwich | CT | 06360-354 | vegevick@ | Thank you for reading my letter. |
| Mcnamara | Christina | Ridgecrest | CA | 93555-436 | christina3r | Thank you for reading my letter. |
| Mcnerney | Sharon | New Hartf | NY | 13413-272 | sharonmc1 | Thank you for reading my letter. |
| Mcquaid | Tegan | Warrenvill | IL | 60555-211 | tmcquaid@ | Thank you for reading my letter. |
| Mcrill | Susan | Randolph | MO | 64161-920 | skmtrek@ | Thank you for reading my letter. |
| Mctaggart | Iris | Hyattsville | MD | 20781 | shadowwi | Thank you for reading my letter. |
| Meachum | Marcy | Daniel Isla | SC | 29492-846 | mmeachu | A responsible plan must be in pla |
| Mead | Caroline | Glenview | IL | 60025-540 | cpmead@ | Protect the planet! Stop fossil fu |
| Mead | Dawn | Lakewood | CO | 80228-306 | dawnmea | Thank you for reading my letter. |
| Mead | Lori | Green Rive | WY | 82935-495 | mead_lori | Thank you for reading my letter. |
| Mead | Stephen | Albany | NY | 12203-252 | mead815@ | Thank you for reading my letter. |
| Meade | Audrey | Seattle | WA | 98118-132 | audreebee | Thank you for reading my letter. |
| Meade | Carolyn | Manistiqu | MI | 49854-910 | cmeade29 | Thank you for reading my letter. |
| Meade | David | Apollo | PA | 15613-135 | dvdmd7@ | Thank you for reading my letter. |
| Meade | Pattie | SAN CLEM | CA | 92672-362 | plmsurf@ | Thank you for reading my letter. |
| Meade | Richard | Canon City | CO | 81212-312 | species185 | Thank you for reading my letter. |
| Meadow | Rhea | Wytopitlo | ME | 04497-601 | rmfrgs@a | Thank you for reading my letter. |
| Meadows | Jeffrey | Forest | VA | 24551-282 | jeff_mdws | Why is it so difficult for you to do |
| Meadows | Marcy | Graton | CA | 95444-930 | marcym1@ | Thank you for reading my letter. |
| Meany | Mary | Needham | MA | 02492-100 | sue_mean | Thank you for reading my letter. |
| Meara | Robyn | Mt. Pleasa | SC | 29464-486 | robynme7 | Thank you for reading my letter. |
| Mears | Michael | Indianapol | IN | 46237-272 | mmears62 | Thank you for reading my letter. |
| Meaux | Andre | Durham | NC | 27713-172 | mrunc07@ | Thank you for reading my letter. |
| Mechler | Esther | Brunswick | ME | 04011-774 | esther@m | Let's keep public lands off bounc |
| Mecke | Ernst | Helsinki/Fi | None | 150 | ernstmeck | Thank you for reading my letter. |
| Meckley | Mary | Chicago | IL | 60607-435 | mmeck377 | The results of fracking cannot be |
| Meckley | Shannon | CARBOND. | CO | 81623-940 | smbmeck@ | Criminal to wreck our public lanc |
| Medeiros | Cyndi | Honolulu | HI | 96821-160 | cyndi.med | Thank you for reading my letter. |
| Medeiros | David | Fall River | MA | 2720 | cavpag@c | Thank you for reading my letter. |
| Meden | Mary | Folsom | CA | 95630-329 | queenmar | Thank you for reading my letter. |
| Meden | Richard | Roswell | GA | 30076-341 | rmeden@l | Thank you for reading my letter. |
| Medert | Anne | Columbus | OH | 43227-470 | mmedert@ | Thank you for reading my letter. |
| Medina | Kathleen | Lenox | MA | 01240-494 | k_medina( | Thank you for reading my letter. |
| Medina | Martin | Chicago | IL | 60641 | quetzalcoa | Thank you for reading my letter. |
| Medley | Helen | Philadephi | PA | 19104 | helen.med | There are so many creative ways |
| Medlin | Barry | Oak Ridge | TN | 37830-752 | docmedlin | Thank you for reading my letter. |
| Medlock Jr | Howard | Lubbock | TX | 79416-600 | ustamps4u | Thank you for reading my letter. |
| Mednis | Janique | Del-Mar | CA | 92014-330 | janique.m | Thank you for reading my letter. |
| Meehan | Roger | San Franci | CA | 94117-297 | rogermeeh | This grave misuse of our public la |
| Meehan | Tara | Holbrook | NY | 1.17E+08 | lufniss@hc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meek | Nick | Tucson | AZ | 85712-136 | nick.maine | Thank you for reading my letter. |
| Meeks | John | Chicago | IL | 60640-000 | j.meeks5@ | Thank you for reading my letter. |
| Meeks | Mark | Bailey | CO | 80421-207 | mkenosha | Nothing matters more for our ec |
| Mefford | Brad | Dunmor | KY | 42339-953 | bradster12 | Our climate is already spiraling o |
| Mefort | Colby | Vero Beacl | FL | 32962-072 | kmefort@ | We need to do something now t |
| Megay | Gina | Mantua | NJ | 08051-118 | kgmegay@ | Thank you for reading my letter. |
| Megowan | Patrick | Corvallis | OR | 97330-921 | patmegow | The alternatives presented don't |
| Mehl | Carole | Kansas Cit | MO | 64113-121 | tellmehl@ | PUBLIC LANDS. Get it. PUBLIC n |
| Mehle | Anthony | Canfield | OH | 44406-816 | amehle12 | Thank you for reading my letter. |
| Mehler | Dorothy | New York | NY | 10025 | dmehler@ | Please don't allow any more des |
| Mehlhorn | Michelle | Richmond | CA | 94805-165 | michellem | Don't let China get ahead of us o |
| Mehok | Betsy | Chesapeak | VA | 23320-673 | queenbee | Thank you for reading my letter. |
| Mehrazar | Michael | Newark | DE | 19711 | kopolee11 | Thank you for reading my letter. |
| Mehren | Chris | Baltimore | MD | 21236-474 | chrismehr | Thank you for reading my letter. |
| Mehring | Valerie | Seattle | WA | 98125-331 | vmehring( | Thank you for reading my letter. |
| Mehrman | Evan | Wilmingto | DE | 19804-173 | mehrmane | Thank you for reading my letter. |
| Mehrpay | Shireen | Bloomfielc | MI | 48304-183 | shirbean@ | Thank you for reading my letter. |
| Mehta | Adil | Chatswort | CA | 91311-634 | ccensembl | Thank you for reading my letter. |
| Mehta | Amal | Franklin | TN | 37067-574 | benshusba | Barack Obama & Hillary Clinton: |
| Meidinger | Randy | Aurora | CO | 80247-238 | randy.mei | Thank you for reading my letter. |
| Meier | Pamela | Winthrop I | IL | 60096-112 | pamela.m | Thank you for reading my letter. |
| Meier | Robert | Los Angele | CA | 90042-210 | rj6241@ac | Thank you for reading my letter. |
| Meier | Sara | Snellville | GA | 30039-652 | organicspr | Thank you for reading my letter. |
| Meikle | Doug | centreville | VA | 20120-285 | duggmeek | Let us do the right thing for a cha |
| Meincke | Arthur | Roswell | NM | 88203-353 | artemus62 | Thank you for reading my letter. |
| Meinen | Marian | New York | NY | 10040-311 | marianme | Thank you for reading my letter. |
| Meinschei | Margaret | Culver City | CA | 90232-341 | maggie@n | Thank you for reading my letter. |
| Meinzer | Kathryn | Georgetov | TX | 78633-459 | jkmeinzer( | 2016 had the warmest temperat |
| Meisels | Marlene | Chicago | IL | 60613 | mvmeisels | Thank you for reading my letter. |
| Meister | Russell | Milford | CT | 6460 | russell.c.m | Thank you for reading my letter. |
| Meixner | Marilyn | Columbia I | MN | 55421-413 | dolphinsin | Thank you for reading my letter. |
| Mejia | Marianna | SOQUEL | CA | 95073-970 | lamarianna | Thank you for reading my letter. |
| Mejia | Tatiana | Bay Shore | NY | 11706-133 | tatisisi238 | It is time to think about others a |
| Mejides | Andres | Homestea | FL | 33031-161 | mejides@ | Thank you for reading my letter. |
| Melamed | Hooman | Marina De | CA | 90292-635 | bulbocave | Thank you for reading my letter. |
| Melamed : | Karen | Burdett | NY | 14818-966 | csmakms@ | Thank you for reading my letter. |
| Melcarek | Matthew | Whittier | CA | 90602-265 | mrm90602 | Thank you for reading my letter. |
| Melcher | Betty | Lago Vista | TX | 78645-720 | lagopets@ | Thank you for reading my letter. |
| Melching | Russell | Pasadena | CA | 91101-351 | rmelch43@ | Thank you for reading my letter. |
| Meldau | Tom | forestville | CA | 95436-015 | tminfo1-e | Thank you for reading my letter. |
| Mele | Robert | North Port | FL | 34288-880 | masterom | Thank you for reading my letter. |
| Melegari | Lois | Deerbrook | WI | 54424-967 | melegarilo | Alternative energy helps EVERYC |
| Melendez | Ivan | Fairbanks | AK | 99709-320 | ij017@live | Thank you for reading my letter. |
| Melendez | Orlando | Brooklyn | NY | 11217-298 | om7235@ | Thank you for reading my letter. |
| Meleon | M | Running Sp | CA | 92382-092 | meleon24 | Thank you for reading my letter. |
| Meli | Mary Ellen | Hackettstc | NJ | 07840-780 | scatty97@ | Thank you for reading my letter. |
| Meli | Salvatore | Oyster Bay | NY | 11771-420 | torito28@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melina | Catherine | Cambridge | MA | 02139-465 | catherinem | Thank you for reading my letter. |
| Meliodon | Victoria | Huntingdo | PA | 19006-170 | vameliodo | Thank you for reading my letter. |
| Melka | Peter | Atwater | MN | 56209-014 | petermelk | Thank you for reading my letter. |
| Mell | Lisa | Philadelph | PA | 19147-343 | lcmellheal | Thank you for reading my letter. |
| Mell | Richard | Boulder Ci | NV | 89005-203 | 14peterso | Thank you for reading my letter. |
| Mellgren | Bruce | Cologne | MN | 55322-919 | bmellgren | Other than greed, there is on rea |
| Melli | Luca | Reggio em | KY | 42122 | melli.luca@ | Thank you for reading my letter. |
| Mellinkoff | Sherri | Oakland | CA | 94618-250 | s.mellinko | Please take the long view and pr |
| Mello | Gilberto | los angeles | CA | 90068-201 | versla2@a | Thank you for reading my letter. |
| Mello | Harry | San Franci | CA | 94116-104 | hmello@sl | Thank you for reading my letter. |
| Mello | Shannon | Malden | MA | 02148-156 | shannonm | Thank you for reading my letter. |
| Melloh | James | S Portland | ME | 04106-380 | jmelloh@r | This backward thinking is a real c |
| Melo | Addison | Crown Poi | IN | 46307-843 | addisonme | Please consider the next generat |
| Melody | Ezgi | Brantley | AL | 36009-310 | ezgi_turk@ | Thank you for reading my letter. |
| Melograna | Christine | Collegevill | PA | 19426-390 | cmelogran | Please help preserve our public l |
| Melton | B. L. | Orange | TX | 77630-282 | bldm2005 | Thank you for reading my letter. |
| Melton | Janet | Vancouver | WA | 98663-162 | haneyjane | Thank you for reading my letter. |
| Melton | Jim | Indian Lan | SC | 29707-157 | eagledrive | Thank you for reading my letter. |
| Melton | Kathryn | Deer Park | TX | 77536-475 | zappa2004 | Thank you for reading my letter. |
| Meltzer | Gwenn | woodlyn | PA | 19094-142 | gwenn200 | Thank you for reading my letter. |
| Meltzer | Rachel | St. Louis | MO | 63108-197 | rachel_me | Thank you for reading my letter. |
| Melville | Terri | Boulder | CO | 80303-124 | windwoma | Thank you for reading my letter. |
| Melvin | Joseph | Redding | CA | 96003-267 | kb6wij@ar | Thank you for reading my letter. |
| Menard | Brian | Ashland Ci | TN | 37015-457 | jackdjr152 | Thank you for reading my letter. |
| Menasco | Mika | San Diego | CA | 92104-264 | mikamena | Thank you for reading my letter. |
| Menchetti | Joan | Springfield | MO | 65804 | djgubbio@ | We need to be concerned about |
| Mencik | Jitka | CAMP VER | AZ | 86322-700 | jitkaavs@y | Thank you for reading my letter. |
| Mencis | Phyllis | Livingston | NJ | 7039 | phyllism12 | Enough is enough |
| Mencis | Phyllis | Livingston | NJ | 07039-173 | phyllism22 | Thank you for reading my letter. |
| Menconi | Tom & Pam | Meadow V | CA | 95722-010 | tpmencon | Thank you for reading my letter. |
| Mende | Linda | Siver Sprin | MD | 20902-523 | lmm303@ | Thank you for reading my letter. |
| Mendel | Chris | Columbus | OH | 43214-381 | camc987@ | It is NOT the fossil fuel industries |
| Mendelsol | Cal | Nanuet | NY | 10954-262 | cal@native | Thank you for reading my letter. |
| Mendelson | Alex | Kennebunl | ME | 04043-732 | alexmm@ | Thank you for reading my letter. |
| Mendes | Desiree | Missoula | MT | 59802-500 | desiree.me | Thank you for reading my letter. |
| Mendes | Ruth | Pound Rid | NY | 10576-180 | ruthm3m@ | We must not turn our public land |
| Mendes | Stacey | Hyannis | MA | 02601-730 | simutaneo | Thank you for reading my letter. |
| Mendez | Daniel | Alto | MI | 49302-970 | danieltig@ | Thank you for reading my letter. |
| Mendez | Herminia | Sayreville | NJ | 08872-136 | prbettybo | Thank you for reading my letter. |
| Mendez | Javier | Honolulu | HI | 96817-120 | mendezj@ | Thank you for reading my letter. |
| Mendez | Mary | Albuquerq | NM | 87108 | fatkacey@ | In case you haven't noticed out p |
| Mendez | Molly | Oakley | CA | 94561-249 | teachermc | Thank you for reading my letter. |
| Mendez | Perla | Bryan | TX | 77803-480 | pe_rla16@ | Thank you for reading my letter. |
| Mendez | Raina | Union | KY | 41091-908 | raina617@ | Thank you for reading my letter. |
| Mendez | Ricardo | Los Angele | CA | 90036-251 | rocomend | Time to step up and do the right |
| Mendez | Virginia | North Mia | FL | 33160-480 | virginialefa | Thank you for reading my letter. |
| Mendieta | Vince | Austin | TX | 78745-342 | vinceofdar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mendiola | Joe | Boise | ID | 83702-483 | jobasko@ | We have the technology to stron |
| Menditto | Juliet | Ridgewoo | NY | 11385-930 | julesnyc42 | Thank you for reading my letter. |
| Mendivil | Delrae | Crownpoir | NM | 87313-198 | dmfc_01@ | Thank you for reading my letter. |
| Mendousa | Anthony | Orleans | MA | 02653-480 | amendous | Stop killing our country, its wildli |
| Mendoza | Catherine | Aurora | CO | 80013-616 | cathym01 | As a Colorado native I use these |
| Mendoza | Felipe | Houston | TX | 77077-640 | fm77042@ | Selling the clean air of some peo |
| Menechell | Tony | Frankfort | KY | 40601-966 | sondalei@ | Thank you for reading my letter. |
| Menendez | Rick | Barnhart | MO | 63012-126 | rickmenen | Thank you for reading my letter. |
| Mengel | Andrea | Huntingto | MA | 1050 | crowsnest | Thank you for reading my letter. |
| Menichell | Lee | Santa Bark | CA | 93117-311 | lee@chell | Thank you for reading my letter. |
| Menke | Jessica | Jacksonvill | FL | 32224 | jlmenke3@ | Thank you for reading my letter. |
| Menna | Alejandra | HOLLYWO | CA | 90028-600 | alemenna | Thank you for reading my letter. |
| Menne | Suzanne | Camarillo | CA | 93010-782 | suzannem | Thank you for reading my letter. |
| Mennel-Be | Mari | Fort Laude | FL | 33304-162 | mari471@ | Thank you for reading my letter. |
| Mens | Larry | Owatonna | MN | 55060-486 | lwmens@ | Thank you for reading my letter. |
| Mensing | Patricia | Potomac | MD | 20854-452 | pmensing | Thank you for reading my letter. |
| Mensinga | Geertruud | Calexico | CA | 92232-901 | gmom47@ | how can greed trumpa healthy w |
| MenÃ©nd | Ãngel | Tarragona | OH | 43004 | elmenend | Thank you for reading my letter. |
| Mercadan | Diane | Southamp | MA | 01073-951 | rumhonsw | Thank you for reading my letter. |
| Mercado | Christine | Kissimmee | FL | 34759-701 | cmhblues | Thank you for reading my letter. |
| Mercer | Angie | Joliet | IL | 60432-231 | angimerce | We have to stop crapping up our |
| Mercer | Carol | Bradenton | FL | 34281 | carollmerc | Thank you for reading my letter. |
| Mercer | Robin | McCleary | WA | 98557 | thecenter | Thank you for reading my letter. |
| Mercieca | Charles | Huntsville | AL | 35811-241 | mercieca@ | Keep on moving ahead. You are |
| Merckx | Guy | New York | NY | 10162-002 | guymrx@ | Thank you for reading my letter. |
| Meredith | Micki | Cazadero | CA | 95421-979 | mickim@v | Thank you for reading my letter. |
| Merical | Rick | Mooresbu | TN | 37811-261 | rickmerica | Thank you for reading my letter. |
| Meridian | S. | Oakland | CA | 94612-223 | meridians | Thank you for reading my letter. |
| Merkel | Alison | oak park | CA | 91377-101 | peepsandb | Thank you for reading my letter. |
| Merkel | Karynn | Eureka | CA | 95503-540 | kelyrnn20 | Thank you for reading my letter. |
| Merkins | Heidi | Morgan Hi | CA | 95037 | blueray20 | Think |
| Merle | Lynn | Vineland | NJ | 08360-262 | rigojancsi | Thank you for reading my letter. |
| Merlesena | Michael | San Diego | CA | 92109-542 | msm1277 | Thank you for reading my letter. |
| Merljak | Julija | Fairplay | CO | 80440 | sky_space | Thank you for reading my letter. |
| Merlo | James | Phillipsbur | NJ | 08865-401 | merskypla | Thank you for reading my letter. |
| Merlo | Miguel | Rochester | MI | 48307-316 | mmerlo51 | Thank you for reading my letter. |
| Mermel | Dr. Jeffrey | Volcano | HI | 96785-034 | jeffrey@hi | Would urge the BLM to NOT ALL |
| Merriam | Vreni | Venice | CA | 90291-368 | vreni.rmar | Thank you for reading my letter. |
| Merrick | Judy | Lisle | IL | 60532-206 | jhmerrick | Thank you for reading my letter. |
| Merrigan | Anita | Covington | LA | 70433-900 | anitamerri | Thank you for reading my letter. |
| Merrill | Barbara | Union | NH | 03887-446 | pistolpete | Thank you for reading my letter. |
| Merrill | Cathy | Brookings | SD | 57006-388 | smillnace | Thank you for reading my letter. |
| Merrill | Edward | Cincinnati | OH | 45244-291 | tonymer7 | Thank you for reading my letter. |
| Merrill | Joan | Pleasant H | CA | 94523-364 | tmerrill@ | Thank you for reading my letter. |
| Merrill | Lisa | San Diego | CA | 92116-434 | lisadm1@ | Thank you for reading my letter. |
| Merrill | Rakim | Nashville | TN | 37203-553 | rakimmerr | Thank you for reading my letter. |
| Merrill | Rakim | Nashville | TN | 37203 | luckypetp | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Merriman | John | Cortland | NY | 13045-916 | jm345@ya | Thank you for reading my letter. |
| Merriman | Lisle | Shaker Hei | OH | 44122-358 | lislemerri@ | Thank you for reading my letter. |
| Merritt | Olivia | Raleigh | NC | 27604-151 | peepsrawe | Please start diverting plans and g |
| Merryman | Arlene | berkeley | CA | 94705-135 | arlenetiger | Our very extinction may well be : |
| Mertig | Theodore | El Paso | TX | 79928-670 | tcmertig@ | Thank you for reading my letter. |
| Merz | Robert | highland p | IL | 60035-244 | r.merz@at | Thank you for reading my letter. |
| Mesa | Barbara | West Holly | CA | 90069-642 | bmesa5@a | Thank you for reading my letter. |
| Mesarosch | Bonnie | Livonia | MI | 48152-276 | bonniesce | Stop the pollution |
| Meserole | Donald | Marietta | PA | 17547-181 | dcmeserol | Thank you for reading my letter. |
| Mesina | Eva | WAILUKU | HI | 96793-157 | ejmesina@ | Please protect our public lands fr |
| Mesinai | Susan | New York | NY | 10014-215 | smesinai@ | I am 74 years old and since I was |
| Mesker | Florence | Los Angele | CA | 90035 | gowtflo@s | Thank you for reading my letter. |
| Meskus | George | Richmond | CA | 94804-151 | meskus@y | Thank you for reading my letter. |
| Meslar | Gerald | Edgerton | WI | 53534-830 | jmeslar@c | Thank you for reading my letter. |
| Messatzzia | Linda | Southamp | PA | 18966-343 | linda.mess | Thank you for reading my letter. |
| Messenger | Susan | Waterford | PA | 16441-530 | bastet325 | Thank you for reading my letter. |
| Messenhe | Kim | Canton | OH | 44708 | k.messenh | Destructive, greedy pieces of shi |
| Messer | Gretchen | Cedar Mou | NC | 28718-911 | bumpynigl | Thank you for reading my letter. |
| Messick | Scott | Ranchos d | NM | 87557-875 | scott.mess | Thank you for reading my letter. |
| Messier | Linda | New Smyr | FL | 32169-360 | lmessi9@a | Thank you for reading my letter. |
| Messina | Jim | Cedar Rap | IA | 52402-302 | prairiewin | Thank you for reading my letter. |
| Messina | Joe | Joliet | IL | 60435 | timekeepe | Thank you for reading my letter. |
| Messina | Ronald | greenwell | LA | 70739-623 | ronaldmes | I stand with the letter |
| Messing | Mark | Traverse C | MI | 49684-240 | mmmessir | Thank you for reading my letter. |
| Messinger | Lisa | Seattle | WA | 98107-361 | lmseattle@ | Thank you for reading my letter. |
| Messling | Gordon | Jasper | AR | 72641-974 | touchingb | Thank you for reading my letter. |
| Metas | Susan | Flat Rock | MI | 48134-179 | suepiskor@ | Thank you for reading my letter. |
| Metcalf | Kevin | Mount Pro | IL | 60056-204 | bigbromet | Thank you for reading my letter. |
| Metcalf | Mark | Webster G | MO | 63119-510 | markdmdt | Isn't enough - enough? We've alr |
| Metcalfe | Jane | Seattle | WA | 98105 | metjc@co | Thank you for reading my letter. |
| Methven | Bernadette | Highland P | NJ | 08904-262 | irish_wildf | Act now to add to your legacy of |
| Methven | Laurie | Bradford | NH | 03221-331 | ljmethven | Please leave these public lands a |
| Methvin | Barbara | Dallas | TX | 75214-191 | barbarame | It is time for a planned reduction |
| Metis | Saraphine | Grand Mar | MN | 55604-232 | cathouse@ | Thank you for reading my letter. |
| Metress | Eileen | Toledo | OH | 43615-392 | eibhlinm2 | Thank you for reading my letter. |
| Mettier | Pamala | cambria | CA | 93428-191 | mettier.pa | Thank you for reading my letter. |
| Mettler | Joan | San Franci | CA | 94131-294 | joanmettle | Thank you for reading my letter. |
| Metz | Alice | Lago Vista | TX | 78645 | xeromance | Thank you for reading my letter. |
| Metz | Cassandra | Roselle | IL | 60172-145 | goldcubs1 | Thank you for reading my letter. |
| Metz | Emily | Pittsford | NY | 14534-240 | ztem@mir | Thank you for reading my letter. |
| Metzger | Dan | Nederland | CO | 80466-963 | larkspur@ | Thank you for reading my letter. |
| Metzger | Harvey | Boynton B | FL | 33437-194 | hdmgolf@ | Thank you for reading my letter. |
| Metzger | Janice | Antioch | IL | 60002-846 | yukisnow@ | Thank you for reading my letter. |
| Metzger | Luke | Wichita | KS | 67208-340 | metzgerlul | Thank you for reading my letter. |
| Metzler | Mary | Goshen | IN | 46526-442 | mmmetzle | Thank you for reading my letter. |
| Metzloff | Paul | Dallas | PA | 18612-871 | metzloffs@ | Thank you for reading my letter. |
| Metzner | Kristine | Cornelius | OR | 97113-652 | faithandgr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mevissen | Thomas | Andover | MN | 55304-375 | mevistom( | As a U.S. Tax payer, I am part ow |
| Meyer | Ari | Austin | TX | 78735-664 | ari.meyer( | Thank you for reading my letter. |
| Meyer | Christina | Salina | KS | 67401-303 | chmey52@ | Thank you for reading my letter. |
| Meyer | Colonel | North Port | FL | 34286-200 | ronm430@ | Thank you for reading my letter. |
| Meyer | Douglas | Guilford | CT | 06437-181 | dwmeyer8 | I, as a citizen, partially own that l |
| Meyer | Edgar | Cashmere | WA | 98815-116 | emeyer2@ | Thank you for reading my letter. |
| Meyer | Greg | Seatac | WA | 98198-424 | gregmeyeı | Thank you for reading my letter. |
| Meyer | Greg | St. Louis | MO | 63139-191 | gregmick7 | Thank you for reading my letter. |
| Meyer | Hans | Pewaukee | WI | 53072-325 | hmeyer@l | Thank you for reading my letter. |
| Meyer | Jack | Detroit Lal | MN | 56501-240 | jackmeyer | Thank you for reading my letter. |
| Meyer | Joe | Amery | WI | 54001-033 | joemeyer( | Thank you for reading my letter. |
| Meyer | Judy | Amarillo | TX | 79118-850 | xjm241@g | Systematically killing all America |
| Meyer | Leonard | Batavia | IL | 60510-162 | lnmeyer4( | Thank you for reading my letter. |
| Meyer | Nancy | San Anton | TX | 78230-160 | nchristineı | Thank you for reading my letter. |
| Meyer | Renee | Camarillo | CA | 93010-123 | reneemey | Thank you for reading my letter. |
| Meyer | Robert | San Jose | CA | 95111-180 | robert.me | Thank you for reading my letter. |
| Meyer | Twyla | Pomona. | CA | 91767-183 | tmmacc15 | Thank you for reading my letter. |
| Meyer-Ha | Georgia | Albuquerq | NM | 87105-398 | ga27m@n | I don't understand why you don' |
| Meyer-Pey | Lorraine J. | Fort Rucke | AL | 36362-031 | lore_peytc | Thank you for reading my letter. |
| Meyerhofe | Peter | Spencerpo | NY | 14559 | pmeyerho | Thank you for reading my letter. |
| Meyerpete | Kurt | Saint Peteı | MO | 63376-242 | kmeyerpeı | Thank you for reading my letter. |
| Meyers | Caryn | Chicago | IL | 60646-143 | carynmeye | Climate change is a critical issue |
| Meyers | Cindy | Capitola | CA | 95010-042 | awakened | Thank you for reading my letter. |
| Meyers | Dawn | Castalia | OH | 44824-978 | dawnweer | Thank you for reading my letter. |
| Meyers | Deborah | CORTEZ | CO | 81321 | dejome4@ | Know that protecting our land is |
| Meyers | Dominique | West Burk | VT | 05871-898 | anitra99@ | We need to protect public lands |
| Meyers | Laura | Henrico | VA | 23229-694 | lsm1@me. | Thank you for reading my letter. |
| Meyers | M S | Upland | CA | 91786-481 | mmemeye | Please focus on alternatives that |
| Meyers | Sarah | howell | MI | 48843-414 | sarmey@r | Thank you for reading my letter. |
| Meyrowitz | Michele | Okemos | MI | 48864-375 | michelesju | Thank you for reading my letter. |
| Mezieres | Linda | Phoenix | AZ | 85013-402 | mitchmez( | Thank you for reading my letter. |
| Miani | Christina | South Fork | CO | 81154-086 | tinam63@ | Thank you for reading my letter. |
| Micciulla | Adriana | Scottsdale | AZ | 85255-351 | iblea@msı | Thank you.Sincerely, Adriana Mi |
| Micevic | Goran | Clinton | NJ | 08809-109 | vidllc@cer | Thank you for reading my letter. |
| Michael | Frank | Summerto | TN | 38483 | frank@the | Remember your first term, wher |
| Michael | Joe | Frostburg | MD | 21532-141 | riverjosepl | Thank you for reading my letter. |
| Michaelis | MaryLynn | Columbia S | OH | 44028-957 | n8dmm@ı | Thank you for reading my letter. |
| Michaels | Brenda | Issaquah | WA | 98027-825 | brenda@c | Thank you for reading my letter. |
| Michaels | Charmaine | Mantua | NJ | 08051-117 | eniamrahc | Thank you for reading my letter. |
| Michaels | Patricia | Santa Fe, | NM | 87506-825 | pattymich | Thank you for reading my letter. |
| Michaels | Peter | Seattle | WA | 98102-344 | p.michaels | Thank you for reading my letter. |
| Michalak | Cheri | Escondido | CA | 92026-391 | cherim2@ | Thank you for reading my letter. |
| Michalczal | Susan | Orlando | FL | 32828-831 | momsusar | Thank you for reading my letter. |
| Michalek | David | Hood Rive | OR | 97031-221 | edm_austi | Thank you for reading my letter. |
| Michals | Patricia | Encinitas | CA | 92024-333 | pkmichals | Thank you for reading my letter. |
| Michas | Nick | Chicago | IL | 60609-118 | nickm@br | Thank you for reading my letter. |
| Michaud | Lizann | Bisbee | AZ | 85603-059 | lizann314( | Your help is needed to stop the f |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michaud | Noreen | Westford | MA | 1886 | noreenmic | Thank you for reading my letter. |
| Michel | Coky | Miami | FL | 33165-304 | wekayak2( | NO!!! This cannot be allowed! |
| Michel | Jeff | Oakland | CA | 94609-233 | locjef@gm | Thank you for reading my letter. |
| Michel-Sch | Morgan | Seattle | WA | 98115-492 | mm876@( | Thank you for reading my letter. |
| Michell | Jen | Shelby Tov | MI | 48315-244 | jmichell@( | Thank you for reading my letter. |
| Michelle | Martine | Marietta | OH | 45750 | rufusmax@ | PEOPLE OVER PROFITS!This is OU |
| Micherone | Dale | Newmarke | NH | 03857-140 | dalemiche | Thank you for reading my letter. |
| Michl | Marie | Rocky Mou | NC | 27804-633 | loveapeke | Thank you for reading my letter. |
| Mick | Lawrence | Dayton | OH | 45449-352 | lmick46@g | Thank you for reading my letter. |
| Mickelsen | Cary | Larkspur | CO | 80118-031 | cmickelser | As a Colorado native, I grew up i |
| Mickelson | Charlie | Laramie | WY | 82070-601 | quikty200( | Thank you for reading my letter. |
| Mickevich | Mary Frances | Frederick | MD | 21701-531 | mfmickevi | Thank you for reading my letter. |
| Middendo | Mary | Louisville | KY | 40205-145 | mem930@ | Thank you for reading my letter. |
| Middlebro | Ethan | Sunnyside | NY | 11104-102 | ethan.mid | Thank you for reading my letter. |
| Middleton | Andy | Laporte | PA | 18626 | andy.midd | Thank you for reading my letter. |
| Middleton | Elizabeth | Golden | CO | 80401-197 | mrsskygod | Thank you for reading my letter. |
| Middleton | Farrah | Hanover | MD | 21076-095 | farrah.mid | Thank you for reading my letter. |
| Middleton | Judith | Madison | WI | 53705-521 | judymiddl | Pay attention. The earth warmin |
| Midnight | S. A. | Cuyahoga | OH | 44223-270 | stanmidnig | Thank you for reading my letter. |
| Miele | Danielle | North And | MA | 01845-130 | danirond@ | Thank you for reading my letter. |
| Miele | Kristen | Columbus | OH | 43203-122 | kristenmie | Thank you for reading my letter. |
| Mielke | David | Honolulu | HI | 96818-237 | mielked00 | Thank you for reading my letter. |
| Mielke | Jeanine | Boonville | MO | 65233 | abitgoofy( | Thank you for reading my letter. |
| Mier | Maricela | Miami | FL | 33175-327 | maricelam | Thank you for reading my letter. |
| Mier | Pedro | Jackson He | NY | 11372-537 | erkuyo@y | Thank you for reading my letter. |
| Mierlot | Monique | Quincy | CA | 95971-969 | iloveangus | Thank you for reading my letter. |
| Mierow | Luanne | Beavercre | OR | 97004-974 | rm843575 | Thank you for reading my letter. |
| Miess | Teresa | Dover | NH | 03820-436 | trmiess@a | Thank you for reading my letter. |
| Mifsud | Michael | Erie | CO | 80516 | boomeran | I am concerned that our continu |
| Migdal | Marcia | Hagaman | NY | 12086-270 | marmig60 | We do not need more coal mine: |
| Migneault | Valerie | Santa clari | CA | 91387-641 | valmig@ou | Thank you for reading my letter. |
| Mignola | Lynn | Bedminste | NJ | 07921-164 | lmignola@ | What you do now will impact all |
| Mihalik | Joanna | Toronto | OH | 43964-024 | joanna@jc | Thank you for reading my letter. |
| Mihaylova | Boyka | Abbeville | AL | 36115 | boikamiha | Thank you for reading my letter. |
| Mika | Gaia | Taos | NM | 87571-447 | gaia.mika( | Thank you for reading my letter. |
| Mikals | Nicole | Newbury p | CA | 91320-323 | n_vitale@ | Thank you for reading my letter. |
| Mikels | Catherine | Ingleside | IL | 60041-943 | cathytmike | Thank you for reading my letter. |
| Mikkelson | Greg | Richford | VT | 05476-033 | greg.mikke | Thank you for reading my letter. |
| Miklik | Jason | Cambridge | WI | 53523-890 | cj@cambri | Thank you for reading my letter. |
| Mikos | Doroty | Wenham | MA | 01984-191 | ddddmm@ | Thank you for reading my letter. |
| Miksys | Matt | Westmont | IL | 60559-305 | mmiksys@ | Thank you for reading my letter. |
| Mikuluk | Sherriann | Cleveland | OH | 44102-151 | safarijane4 | Thank you for reading my letter. |
| Milan | Paula | Dublin | CA | 94568-260 | pmilan311 | Thank you for reading my letter. |
| Milano | Céline | Beverly Hil | CA | 90210 | tarrabass2 | Thank you for reading my letter. |
| Milano | Joseph and Mary | Stamford | CT | 6902 | milano303 | Thank you for reading my letter. |
| Milark | Hollis | Staten Isla | NY | 10314-784 | hmilark@h | Thank you for reading my letter. |
| Milas | Fritz | Long Beacl | CA | 90807-462 | cosmoo07 | It seems hypercritical to me that |

| | | | | | | |
|---|---|---|---|---|---|---|
| Milatovich | Lisa | New Conc | OH | 43762-930 | lmilatovich | It's time to stop the destruction |
| Miles | Dori | CROWN P( | NY | 12928-210 | montcalm | Thank you for reading my letter. |
| Miles | James R. | W. Palm B | FL | 33405-373 | milesair56 | Thank you for reading my letter. |
| Miles | Karen | Randallsto | MD | 21133-342 | kmiles@m | Thank you for reading my letter. |
| Miles | Kris | Miami | FL | 33156 | 25firedog( | Thank you for reading my letter. |
| Miles | Robert | Huntsville | AL | 35802-419 | robertmile | Thank you for reading my letter. |
| Miles Jr?? | Alfred C | Walnutpor | PA | 18088-956 | milesal@p | Thank you for reading my letter. |
| Milford | Joan | Mansfield | TX | 76063-527 | joanmilfor | Thank you for reading my letter. |
| Milhaupt | Shannon | Denver | CO | 80211-200 | smmilhau( | Thank you for reading my letter. |
| Milholland | Jean | Denver | CO | 80205-506 | jamminjea | Don't ruin our beautiful lands! |
| Milioto | Charlotte Ann | Montebell | CA | 90640-290 | samrshm@ | It is time for us as a nation to say |
| Milkoff | Ted | Santa Rosa | CA | 95404-130 | tmilkoff@ | Thank you for reading my letter. |
| Milkowski | George E. | Chicago | IL | 60645-112 | gmilkowsk | Thank you for reading my letter. |
| Millan | Italia | Auburn Hil | MI | 48326-181 | italia.milla | Thank you for reading my letter. |
| Millane | Laurie | Viroqua | WI | 54665 | millane@r | Thank you for reading my letter. |
| Millar | Maria | New York | NY | 10023-002 | mkmillar@ | Thank you for reading my letter. |
| Millar | Riff | Seattle | WA | 98122-478 | riff.millar@ | Thank you for reading my letter. |
| Miller | Aaron | Santa Fe | NM | 87507 | aaron4pea | Thank you for reading my letter. |
| Miller | Aaron | Sherman ( | CA | 91423-330 | aaronmille | Thank you for reading my letter. |
| Miller | Alexander | Scottsdale | AZ | 85259-486 | alexwm78 | Thank you for reading my letter. |
| Miller | Amelia | Irvine | CA | 92620-383 | pink4ever | Thank you for reading my letter. |
| Miller | Amy | Milwaukee | WI | 53227-428 | redroadcr( | We all know now that fracking a |
| Miller | Angela | Temperan | MI | 48182-951 | amm_gree | Thank you for reading my letter. |
| Miller | Ann | Monticello | FL | 32344-576 | annchar20 | Thank you for reading my letter. |
| Miller | Barb | Mount Pro | IL | 60056-164 | jgpr6263@ | Thank you for reading my letter. |
| Miller | Barbara | Franklin | NJ | 07416-215 | stemon06( | Thank you for reading my letter. |
| Miller | Barry | Phoenix | AZ | 85053-162 | bjm1965@ | Thank you for reading my letter. |
| Miller | Brad | Anthony | KS | 67003-243 | b_red@hc | Please strongly consider this. |
| Miller | Brandon | Dana Point | CA | 92629-187 | shawnmill | When do you start doing the righ |
| Miller | Brenda | Sterling | VA | 20165-470 | murlagan( | Thank you for reading my letter. |
| Miller | Bret | Ashland | OR | 97520-177 | info@atba | Thank you for reading my letter. |
| Miller | Bruce | Forest Hills | NY | 11375-316 | brucejmill | Thank you for reading my letter. |
| Miller | Callie | Berkeley | CA | 94702-252 | beadnicxz( | We can't allow the fossil fuel ind |
| Miller | Charlene | South Colb | WA | 98384-033 | jackcharle | STOP.. stop fossil fuel industry al |
| Miller | Clyde | Grove City | OH | 43123-162 | cmiller97( | Thank you for reading my letter. |
| Miller | Crickett | St Louis | MO | 63117-190 | myluckycri | Thank you for reading my letter. |
| Miller | David | Jamaica Pl | MA | 02130-191 | dpmiller19 | Thank you for reading my letter. |
| Miller | David | Long Beac | CA | 90802-511 | david@dn | Thank you for reading my letter. |
| Miller | Deanna | Charlottes | VA | 22903-480 | hesper511 | Please do not increase climate p |
| Miller | Debra | Belvidere | NJ | 07823-271 | debra_m@ | Thank you for reading my letter. |
| Miller | Dennis | Falkville | AL | 35622-721 | ww_1001_ | Thank you for reading my letter. |
| Miller | Diane | Leesburg | FL | 34748-573 | dinchas@ | Thank you for reading my letter. |
| Miller | Dianne | San Diego | CA | 92103-371 | dianne918 | Thank you for reading my letter. |
| Miller | Doretta | Clearwate | FL | 33755-463 | dmiller110 | Thank you for reading my letter. |
| Miller | Dwayne | Goodman | MO | 64843-103 | billchar23 | This seems like such a folly to ha |
| Miller | Edmund | Palo Alto | CA | 94301-255 | edmundm | Thank you for reading my letter. |
| Miller | Eileen | New York | NY | 10033-202 | eiwardrob | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Ellen | Acworth | GA | 30102-244 | emiller327 | Thank you for reading my letter. |
| Miller | Erika | Oronogo | MO | 64855-933 | healer36@ | Thank you for reading my letter. |
| Miller | Gail | Cincinnati | OH | 45238-453 | gailmillers | the federal government needs tc |
| Miller | Gary | Michigan ( | IN | 46360-970 | grmiller19 | Thank you for reading my letter. |
| Miller | Gary | North Mia | OK | 74358-033 | dvloads@) | Thank you for reading my letter. |
| Miller | Gillian | Miami | FL | 33165-303 | gillianmille | Thank you for reading my letter. |
| Miller | Harriet | redding | CA | 96049-395 | harrietm2 | Thank you for reading my letter. |
| Miller | Heather | Miami | FL | 33158-215 | hhhughes: | Thank you for reading my letter. |
| Miller | Jaclyn | Woodland | CO | 80863-824 | lunarhome | Colorado has the opportunity to |
| Miller | Jane | Stoney Be | MD | 21226-214 | jmllr@con | Thank you for reading my letter. |
| Miller | Janet | Campbell | CA | 95008 | janetyoun | Not only are better technologies |
| Miller | Jay | Evanston | IL | 60202-242 | jemamam | Thank you for reading my letter. |
| Miller | Jennifer | Essex | MD | 21221-474 | jen@term | Thank you for reading my letter. |
| Miller | Jennifer | Kent | CT | 06757-038 | 3-millers@ | Thank you for reading my letter. |
| Miller | Jerry | Hesperia | CA | 92345-374 | joannemill | Thank you for reading my letter. |
| Miller | Jessie | Bogalusa | LA | 70427-894 | jesdund@ | Thank you for reading my letter. |
| Miller | Jim | Portland | OR | 97219-114 | jmillerent( | Thank you for reading my letter. |
| Miller | Joan | NEWTON | NJ | 07860-542 | joandm@ | We are experiencing a serious pr |
| Miller | Johnie | pittsburg | KS | 66762 | moparjohr | Thank you for reading my letter. |
| Miller | Kari | Minneapo | MN | 55413-229 | keithkari@ | Thank you for reading my letter. |
| Miller | Kathleen | Bethlehem | CT | 06751-100 | kapjm@ch | We have to stop destroying our l |
| Miller | Kathy | Severn | MD | 21144-143 | gardengirl_ | Thank you for reading my letter. |
| Miller | Kay | Palo Alto | CA | 94306-408 | khmill631: | Thank you for reading my letter. |
| Miller | Keith | Cleveland | OH | 44113-434 | keitth@y | Oceans are rising |
| Miller | Kelly | San Diego | CA | 92128-383 | peeweefar | Thank you for reading my letter. |
| Miller | Kerby | Columbia | MO | 65203-336 | millerk@m | Thank you for reading my letter. |
| Miller | Ketty | Portland | OR | 97230-413 | kettygm@ | The further development of foss |
| Miller | Kristen | Seneca | MO | 64865-721 | cowgirl_4 | Thank you for reading my letter. |
| Miller | Kristine | Valparaiso | IN | 46383-780 | pact_kristi | I believe it is past time that we b |
| Miller | Laurie | Millersville | MD | 21108-134 | laur_miller | Thank you for reading my letter. |
| Miller | Lee | Stockton | CA | 95215-972 | leemiller3 | Thank you for reading my letter. |
| Miller | Lisa | Pittsburgh | PA | 15243-130 | lisamiller7 | Thank you for reading my letter. |
| Miller | Loren | Bedford H | OH | 44146-304 | troublema | Thank you for reading my letter. |
| Miller | Lorne | Anchorage | AK | 99517-251 | mlcm@ala | Thank you for reading my letter. |
| Miller | Louise | Albuquerq | NM | 87111 | bluevistas | Keep it in the ground!Work on re |
| Miller | Maggie | Hamilton | OH | 45013-924 | maggierm | Thank you for reading my letter. |
| Miller | Marilyn | Florence | OR | 97439-834 | marilyn5m | Thank you for reading my letter. |
| Miller | Mark | Marstons I | MA | 02648-161 | mmoaktre | Thank you for reading my letter. |
| Miller | Mark | Oakland | CA | 94611 | milreal@c | Thank you for reading my letter. |
| Miller | Marlene | Butte | MT | 59702-401 | marlenes_ | Thank you for reading my letter. |
| Miller | Mary | Alcoa | TN | 37701-204 | mtflower@ | Thank you for reading my letter. |
| Miller | Mary | Minneapo | MN | 55416-356 | marygracn | What are our public officials thin |
| Miller | Mary | Ste. Genev | MO | 63670-170 | denton74( | Thank you for reading my letter. |
| Miller | Mary | West DES I | IA | 50266-859 | luvgreenb | Thank you for reading my letter. |
| Miller | Melissa | Tarrytown | NY | 10591-500 | miller.pain | Thank you for reading my letter. |
| Miller | Michael | New River | AZ | 85087-100 | mam2@m | Thank you for reading my letter. |
| Miller | Mike | Glen Ellen | CA | 95442 | moon_vall | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Nancy | Freeville | NY | 13068-562 | ananda77: | Thank you for reading my letter. |
| Miller | Nancy | Prescott | AZ | 86301-585 | nancyaz9@ | We need to reduce pollution in c |
| Miller | Pat | Middle Isla | NY | 11953-212 | pat-miller( | We can no longer allow the pillag |
| Miller | Pat | Ocala | FL | 34481-463 | patm310@ | Thank you for reading my letter. |
| Miller | Peter | no thanks | NY | 12833 | petermil@ | Thank you for reading my letter. |
| Miller | Rachel | Breckenric | CO | 80424-120 | rmille41@ | Thank you for reading my letter. |
| Miller | Raedelle | Arcata | CA | 95521-730 | raedelle@ | We need to stop with the fossil f |
| Miller | Richard | Nevada Cit | CA | 95959-345 | rich105@c | Thank you for reading my letter. |
| Miller | Robert | Corbin | KY | 40701-293 | rmiller58@ | Thank you for reading my letter. |
| Miller | Robert | Santa Rosa | CA | 95404-346 | bm2foto3( | If this administration is SINCERE |
| Miller | Robert R. | Billings | MT | 59105-162 | zyor2010@ | Protect ALL Public Lands from th |
| Miller | Rochelle | Dripping S | TX | 78620-355 | rochellem | The Obama can't just give lipserv |
| Miller | Russell | Ravena | NY | 12143-170 | rpm12143 | Thank you for reading my letter. |
| Miller | Ruth | Chapel Hill | NC | 27516-974 | ruthmiller | Thank you for reading my letter. |
| Miller | Sara | Portland | OR | 97229-217 | millersr1@ | Thank you for reading my letter. |
| Miller | Scott | Homer | AK | 99603-245 | scottysusa | Thank you for reading my letter. |
| Miller | Scott | Oakland | CA | 94608-281 | scottrmille | Think of the next generation's su |
| Miller | Shannon | new marke | TN | 37820-350 | 317738@g | Thank you for reading my letter. |
| Miller | Sharon | Vancouver | WA | 98664-641 | smilertoo( | Thank you for reading my letter. |
| Miller | Sue | mendota H | MN | 55118 | sueandgin | Please make this a priority as pai |
| Miller | Susanna H. | Virginia Be | VA | 23451-487 | bsashrami | Enough of degradation of our na |
| Miller | Tim | Philadelph | PA | 19130-394 | timmiller2 | Thank you for reading my letter. |
| Miller | Timothy | Denver | CO | 80207-374 | opus61872 | Thank you for reading my letter. |
| Miller | Todd | Denison | TX | 75020-724 | ltmiller1@ | Thank you for reading my letter. |
| Miller | Travis | Seattle | WA | 98122-326 | travisjessn | Thank you for reading my letter. |
| Miller | Valerie | Pittsburgh | PA | 15241-334 | valeriehmi | Thank you for reading my letter. |
| Miller | Victoria | Encino | CA | 91436-154 | vemiller@ | Thank you for reading my letter. |
| Miller | Virginia | Coral Gabl | FL | 33134-451 | vmgallerie | Thank you for reading my letter. |
| Miller | William | What Chee | IA | 50268-855 | wc.library( | Thank you for reading my letter. |
| Miller | Zackery | eue | NY | 12345 | zmiller2@ | Thank you for reading my letter. |
| Miller CAP | Alan C. | El Cerrito | CA | 94530-322 | amil@leor | Public Land is public property an |
| Miller Jr | Michael | Phila., | PA | 19102-455 | michamille | Thank you for reading my letter. |
| Miller Truj | Jolean | Olympia | WA | 98501-397 | srzoeday@ | Thank you for reading my letter. |
| Miller and | Jim | Park City | UT | 84068 | jardinway( | The time is past for allowing foss |
| Miller-Kos | Cynthia | Portland | OR | 97239-260 | cmillerrn9 | Thank you for reading my letter. |
| Millet | Stephanie | Hattiesbur | MS | 39401-350 | stephanie. | Thank you for reading my letter. |
| Millett | D | Chicago | IL | 60657-431 | d_millett@ | Thank you for reading my letter. |
| Millette | Ashley | Saint John | IN | 46373-924 | ashleymill | Thank you for reading my letter. |
| Millette | Kari | sacrament | CA | 95831-300 | kariandeni | Thank you for reading my letter. |
| Millhollen | Gary | Eugene | OR | 97408-478 | gmillhol@ | Thank you for reading my letter. |
| Millican | Diane | Kirkland | WA | 98033-532 | dleemilli@ | Thank you for reading my letter. |
| Millican | Jacob | Arlington | TX | 76016-174 | jmilli9@ya | Thank you for reading my letter. |
| Milligan | Kasey | Santa Cruz | CA | 95062-422 | kaseymillig | Thank you for reading my letter. |
| Milligan | Keith | Spokane V | WA | 99212-013 | kongakeith | As a taxpayer, these are MY land |
| Milligan | Nathan | Lebanon | OH | 45036-151 | nathan210 | We cannot continue to pass the |
| Milligan | Susan | westminst | CO | 80031-221 | tiggert2@ | Thank you for reading my letter. |
| Milliken | Gerry | Clarkdale | AZ | 86324-323 | dolphin@c | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Milliken | Karen | Elizabeth | CO | 80107-912 | kmilliken5 | Thank you for reading my letter. |
| Milliken | Ralph A. | Hobe Sour | FL | 33455-302 | ralphamilli | Thank you for reading my letter. |
| Millis | James | Parma | OH | 44134-674 | millis11@ | Thank you for reading my letter. |
| Millman | Selena | Cleveland | OH | 44106-393 | heart4jesu | Thank you for reading my letter. |
| Mills | Adam | Asheville | NC | 28801-431 | millsadam | Thank you for reading my letter. |
| Mills | Donald | Hagerstow | MD | 21740-463 | donald.mil | Thank you for reading my letter. |
| Mills | Jane | Columbus | OH | 43221-492 | millscb1@ | Thank you for reading my letter. |
| Mills | Jen | Charlottes | VA | 22901-319 | jrebmills@ | Thank you for reading my letter. |
| Mills | Jenny | Reno | NV | 89509-441 | jenny3311 | Thank you for reading my letter. |
| Mills | Krista | Petaluma | CA | 94952-108 | jnkfarm@ | Thank you for reading my letter. |
| Mills | Larry | East Elmhu | NY | 11370-153 | felicius2@ | Thank you for reading my letter. |
| Mills | Lisa | Reno | NV | 89523-215 | ljmills41@ | I want a future for my child that |
| Mills | Marianne | Juneau | AK | 99801-204 | mariannem | Thank you for reading my letter. |
| Mills | Michael | Sierra Mac | CA | 91025-003 | woofwork | Thank you for reading my letter. |
| Mills | Roger | Dexter | MI | 48130-934 | rmillsmd@ | My grand-daughters are high sch |
| Mills | Stephanie | Rochester | NY | 14623-186 | saw51283 | Thank you for reading my letter. |
| Mills | Terri | Dalton Gar | ID | 83815-791 | tmills@mc | We are suppose to be REDUCING |
| Millward | Karen | Seattle | WA | 98117-554 | writekm@ | Thank you for reading my letter. |
| Milne | Kay | San Anton | TX | 78217-603 | kk09yy17@ | Thank you for reading my letter. |
| Milne | Linda | Seattle | WA | 98126-282 | lindamilne | Can't we leave some unspoiled la |
| Milo | Karen | Tampa | FL | 33647-182 | karenmmil | Thank you for reading my letter. |
| Milonas | Nikolaos | Westwooc | MA | 02090-111 | nmilonas@ | Thank you for reading my letter. |
| Minai | Mandana | Scottsdale | AZ | 85253-140 | mandanan | Thank you for reading my letter. |
| Mindak | Kathleen | St Louis | MO | 63123 | dadalene1 | Thank you for reading my letter. |
| Mindlin | Cindy | Miami | FL | 33156 | crmindlin@ | Thank you for reading my letter. |
| Miner | Mike | Bonney La | WA | 98391-757 | mminer49 | Thank you for reading my letter. |
| Minerovic | Constance | Painesville | OH | 44077-241 | clminerovi | Please Do NOT allow the continu |
| Minges | Margaret | Jupiter | FL | 33477-930 | pminges@ | Public lands are for the public NO |
| Minick | Audrey | Milan | MI | 48160-975 | hawkbeak | We need to stop climate pollutic |
| Minick | Clotine | Littlerock | CA | 93543-141 | clotinecoc | Thank you for reading my letter. |
| Minion | Tammy | Redondo E | CA | 90277-314 | goddessba | Thank you for reading my letter. |
| Minix | Tamara | Descanso | CA | 91916 | tminix@hc | It took eons for this landscape to |
| Minjares | Rita | El Cerrito | CA | 94530-374 | rita.minjar | To have any hope of heading off |
| Mink | Daniel | Harrisburg | PA | 17110-351 | howls_wit | Thank you for reading my letter. |
| Minnick | Kris | Westport | WA | 98595 | kristiana_r | Thank you for reading my letter. |
| Minnis | Annette | Palmyra | VA | 22963-281 | module40 | Thank you for reading my letter. |
| Minnix | Kathleen | Ithaca | NY | 14850-311 | katminnix( | Thank you for reading my letter. |
| Minor | Carmen | Bettendor | IA | 52722-537 | mommino | Thank you for reading my letter. |
| Minsky | Nina | Carpinteri | CA | 93013-304 | nminsky1( | Thank you for reading my letter. |
| Minthorn | Michael | Titusville | FL | 32780-768 | minthorn@ | more than half a billion tons of c |
| Minton | Raymond | Scottsburg | IN | 47170-664 | rminton72 | Thank you for reading my letter. |
| Mintz | Barbara | Encinitas | CA | 92024-364 | bhava_dar | Thank you for reading my letter. |
| Mintz | Barbara | New York | NY | 10021-511 | aettinger3 | Thank you for reading my letter. |
| Mintz | Karly | Montclair | NJ | 07042-187 | kmintz311 | Thank you for reading my letter. |
| Mintz | Phillip | Bowling Gi | OH | 43402-434 | zaos08@g | Thank you for reading my letter. |
| Mintz Kava | Lisa | San Marco | CA | 92069-651 | lmkavas@ | Thank you for reading my letter. |
| Minutaglic | Aubrey | Forest Hill | NY | 11375-601 | aubelly@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miotto | Phil | Portland | OR | 97219-355 | r_jinx@ho | Thank you for reading my letter. |
| Miracle | Kimberly | Columbus | OH | 43213-211 | khmiracle( | Thank you for reading my letter. |
| Miracola | Jessica | Brooklyn | NY | 11216-390 | jessabellal | Thank you for reading my letter. |
| Miraglia | Vince | Vista | CA | 92081 | vince.mira | Thank you for reading my letter. |
| Mirand | Brian | Amherst | NY | 14228 | bmirand@ | Thank you for reading my letter. |
| Miranda | Lisa | Fair Oaks | CA | 95628 | l_miranda | Thank you for reading my letter. |
| Miranda | Mike | lake worth | FL | 33461-391 | mikey-dj@ | Thank you for reading my letter. |
| Miranda | Renee | Eaton | IN | 47338-038 | advocaten | Thank you for reading my letter. |
| Miranda | Rocio | Oakland | CA | 94619-183 | rociomirar | Thank you for reading my letter. |
| Miranda | Sophie | Sacrament | CA | 95821-244 | sem95833 | Thank you for reading my letter. |
| Miranda | Xavier | El Paso | TX | 79913-435 | xmiranda5 | Thank you for reading my letter. |
| Mirante | Kathleen | Claremont | CA | 91711-335 | kathleen.n | I can't believe BLM is giving away |
| Mireault | Kathleen | Jamaica Pl | MA | 02130-490 | kam897@ | No more fossil fuel exploitation c |
| Mirkovic | Dragana | NY | NY | 10008 | cute_hairk | Thank you for reading my letter. |
| Miro | Julie | Miami | FL | 33137-478 | jm@julien | Thank you for reading my letter. |
| Miros | Peggy | MALVERN | PA | 19355-210 | mmiros20 | Thank you for reading my letter. |
| Misconi | Irene | Satellite b | FL | 32937 | imisconi@ | Thank you for reading my letter. |
| Misek | Jolie | Wonder La | IL | 60097-946 | joliemisek | Thank you for reading my letter. |
| Misera | Lori | Tarentum | PA | 15084-344 | myethan9 | Thank you for reading my letter. |
| Mishima | Eulia Quan | Gresham | OR | 97030-693 | counterpo | I feel you already understand the |
| Miskolczy | Bonnie | Carlisle | MA | 01741-000 | gmiskolczy | Isn't it smarter to allow some wi |
| Mislove | Caroline | Brooklyn | NY | 11238-575 | cmislove@ | Thank you for reading my letter. |
| Misra | Sunil | Columbia | MD | 21045-520 | sunilmisra | Why ruin Creation? |
| Missal | Katherine | Woolwich | ME | 04579-472 | ekmissal@ | Thank you for reading my letter. |
| Missler | Keary | Dublin | OH | 43017-170 | kearymeh | Thank you for reading my letter. |
| Mistretta | Jill | KENTFIELD | CA | 94904-157 | jill.mistret | Thank you for reading my letter. |
| Mitchel | John | Cortaro | AZ | 85652-003 | johnomitc | Thank you for reading my letter. |
| Mitchel | Lily | Portland | OR | 97212-304 | caribpoint | Thank you for reading my letter. |
| Mitchell | Anne | Portland | OR | 97206-120 | misc2@jur | Thank you for reading my letter. |
| Mitchell | Beverly | Boise | ID | 83709 | bevrosam( | Keep it in the ground. |
| Mitchell | Bonnie | Portland | OR | 97231-211 | camperbo | Thank you for reading my letter. |
| Mitchell | Brett | Goshen | IN | 46528-784 | bmitch58( | Thank you for reading my letter. |
| Mitchell | Claudine | Pittsburgh | PA | 15219-423 | cemitchell | Thank you for reading my letter. |
| Mitchell | Desiree | San Franci | CA | 94102-150 | sfsonshine | Thank you for reading my letter. |
| Mitchell | Diana | La Porte | IN | 46350-301 | radlm@co | Thank you for reading my letter. |
| Mitchell | Dr Joan | Jacksonvill | FL | 32256-462 | leimitch@ | Thank you for reading my letter. |
| Mitchell | Echo | Minneapo | MN | 55406-190 | shortyegm | How long will it take for the polit |
| Mitchell | Ellen | Elkins | AR | 72727-833 | ellen@elle | Thank you for reading my letter. |
| Mitchell | Jessica | Highlands | CO | 80129-542 | jejom@co | Thank you for reading my letter. |
| Mitchell | Jessica | New York | NY | 10023-430 | jessica@je | Thank you for reading my letter. |
| Mitchell | Joan | Hermitage | TN | 37076-343 | justjoan10 | Thank you for reading my letter. |
| Mitchell | Karen | Vancouver | WA | 98685-380 | karenmpd | Thank you for reading my letter. |
| Mitchell | Kenneth | Davidsonv | MD | 21035-192 | kjm9017@ | Thank you for reading my letter. |
| Mitchell | Kent | Riverbank | CA | 95367-215 | kmitch934 | We were in Western Colorado re |
| Mitchell | Lee | Charlestor | WV | 25314 | lmitchell@ | Thank you for reading my letter. |
| Mitchell | Lenise | Highland P | NJ | 08904-273 | lenisem@ | Climate change is a very serious |
| Mitchell | Marie Barbara | Ann Arbor | MI | 48105-111 | bplumbm( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mitchell | Mary | Prosper | TX | 75078-038 | mary_mist | Thank you for reading my letter. |
| Mitchell | Mary-Frances | St Augustii | FL | 32080-698 | nonsuchor | Thank you for reading my letter. |
| Mitchell | Michael | Swisher | IA | 52338-955 | michael.m | Thank you for reading my letter. |
| Mitchell | Michelle | Cornelius | NC | 28031-801 | michelleyr | Thank you for reading my letter. |
| Mitchell | Michelle | Dripping S | TX | 78620-017 | fancipuli@ | Thank you for reading my letter. |
| Mitchell | Ogden | Philadelph | PA | 19139-430 | aponic@m | Thank you for reading my letter. |
| Mitchell | Phillip | Tucson | AZ | 85737-688 | psmyeolus | Thank you for reading my letter. |
| Mitchell | Robert | Lexington | KY | 40502-155 | robert.mit | Thank you for reading my letter. |
| Mitchell | Robin | Denver | CO | 80206-249 | robinmitch | Just think about the long-term co |
| Mitchell | Stephen | Rock Hill | NY | 12775-613 | smitchell6 | Thank you for reading my letter. |
| Mitchell | Summer | Jax Bch | FL | 32250-474 | smneptun | Thank you for reading my letter. |
| Mitchell | Susan | Quincy | MA | 02171-310 | susanm12 | Thank you for reading my letter. |
| Mitchell | Tina | Lakewood | CO | 80226-103 | dtmitchell | Thank you for reading my letter. |
| Mitchell | Tina | Tallahasse | FL | 32309-914 | rhapsodyw | Thank you for reading my letter. |
| Mitchell | William | Oakland | CA | 94619-316 | bmitchell9 | Thank you for reading my letter. |
| Mithuna | Shukyo | Deming | WA | 98244-957 | shukyo@b | It's time to protect our lands, ou |
| Mitri | Denise | Capitola | CA | 95010-343 | denibet@y | Thank you for reading my letter. |
| Mitsch | Ken | willow gro | PA | 19090 | ipponken@ | Thank you for reading my letter. |
| Mitsuda | Michael | Fremont | CA | 94555-128 | mmitsuda | Thank you for reading my letter. |
| Mittig | William | mariposa | CA | 95338-870 | wpmittig@ | Thank you for reading my letter. |
| Mittino | Chris | Claremont | CA | 91711-513 | cmittino@ | Thank you for reading my letter. |
| Mitts | Yolanda | Scotts | MI | 49088-871 | ymitts@ya | Thank you for reading my letter. |
| Miville | Sharon | Willington | CT | 06279-164 | s.miville13 | Thank you for reading my letter. |
| Mixon | Eugenia | Katy | TX | 77449-583 | epemix@a | Thank you for reading my letter. |
| Miyamura | Lee | Paso Roble | CA | 93446-347 | lmiyamura | Thank you for reading my letter. |
| Mize | Dianne | Birmingha | AL | 35243-450 | damize46( | Thank you for reading my letter. |
| Mizera | Christopher T. | Chicago | IL | 60645-334 | ctmizera@ | Thank you for reading my letter. |
| Mizzi | Mary | Elmhurst | NY | 11373-461 | mizmiz@z | Thank you for reading my letter. |
| Mlawski | Leslie | Woodmer | NY | 11598-233 | leslie.mlav | Thank you for reading my letter. |
| Moan | Terry | Tucson | AZ | 85750 | kozmoan@ | Thank you for reading my letter. |
| Moats | Michael | Downers G | IL | 60515-481 | m.moats@ | Thank you for reading my letter. |
| Mobley | Henry | Virginia Be | VA | 23455-282 | eaglelover | Thank you for reading my letter. |
| Mochel | Robin | Salinas | CA | 93907-160 | robinmoch | Thank you for reading my letter. |
| Mock | Alex | Seattle | WA | 98103-354 | machone1 | Thank you for reading my letter. |
| Mock | Lorna | MILWAUK | OR | 97222-435 | lorimock5 | Thank you for reading my letter. |
| Mockus | Deimile | Los Angele | CA | 90004-383 | xdeimilex( | Thank you for reading my letter. |
| Moderacki | Mary Deidre | New York | NY | 10009-331 | dmoderacl | Thank you for reading my letter. |
| Modesti | April | Redwood ( | CA | 94061-350 | serenitych | Thank you for reading my letter. |
| Modola | Lisa | Melrose | FL | 32666-025 | teachpeac | Thank you for reading my letter. |
| Moe | Karen | Cheverly | MD | 20785-125 | karen.moe | Thank you for reading my letter. |
| Moeller | Mary Joyce | Ft. Thoma: | KY | 41075-195 | mjoycemo | If we really care about the surviv |
| Moeller | William | Dunstable | MA | 01827-161 | william_m | The main writing to which this is |
| Moelter-G | Chrysteen | Grand Hav | MI | 49417-135 | cgmgray@ | Thank you for reading my letter. |
| Moen | Joanne | Bothell | WA | 98041 | moje64@h | Thank you for reading my letter. |
| Moergentl | Elias | Heidenhei | None | 89520 | e@eliasm | Thank you for reading my letter. |
| Moffet | M.M. | Williamsbu | MA | 1096 | mmmooof | As a Colorado native, I fear the lo |
| Moffett | Allison | Brea | CA | 92821-493 | allison.mo | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moffett-W | Patricia | Quincy | IL | 62301-250 | patriciamc | Thank you for reading my letter. |
| Mogg | Margaret | Menahga | MN | 56464-200 | sheepdog1 | Thank you for reading my letter. |
| Mogg | Sandra | Saint Josep | MO | 64503-334 | smogg455 | Thank you for reading my letter. |
| Mohan | Avik | Brooklyn | NY | 11216-582 | avikmohar | Please help stop this. |
| Mohanty | lopamudra | St.Peters | MO | 63376-782 | lopamudra | Thank you for reading my letter. |
| Mohead | Darrell | Snellville | GA | 30078-360 | dmohead@ | Thank you for reading my letter. |
| Mohn | Janice | Winchester | VA | 22602-246 | jbmohn@y | Thank you for reading my letter. |
| Mohn | Veronica | Foothill Ra | CA | 92610-191 | verosalad( | Thank you for reading my letter. |
| Mohning | Kathleen | Nashville | TN | 37215 | krmohning | Thank you for reading my letter. |
| Mohseni | Leila | Boulder | CO | 80304-412 | omarlabra | Thank you for reading my letter. |
| Mohseni | Malika | SEATTLE | WA | 98102-384 | mcmohser | Thank you for reading my letter. |
| Moissant | Helen | Central Po | OR | 97502-137 | hmoissant | Thank you for reading my letter. |
| Mojica | Diane | Arcadia | CA | 91006-493 | dianemmc | Thank you for reading my letter. |
| Mokma | Deborah | Ashland | OR | 97520-004 | dmokma@ | IT'S TIME TO END THE BURNING |
| Mola | Valerie | Dunkirk | NY | 14048-111 | vmlastrega | Thank you for reading my letter. |
| Molchan | Janet | Fort Laude | FL | 33308-300 | jmolchan@ | Please save our water and public |
| Molder | Michael | Greenville | SC | 29605 | nohtd@hc | Thank you for reading my letter. |
| Molenari | James | Boynton B | FL | 33426-644 | m3761ar@ | Thank you for reading my letter. |
| Molgora | Bianca | San Franci | CA | 94110-613 | biancamsf | Thank you for reading my letter. |
| Molina | Ana | El Paso | TX | 79938-534 | garfield_at | Thank you for reading my letter. |
| Molina | Juan | Temecula | CA | 92592-300 | temecular | Mr President- Do the right thing |
| Molina | Nelson | Buena Parl | CA | 90620-214 | hippieteac | Thank you for reading my letter. |
| Molina | Tanya | Portland | OR | 97201-804 | pupukea@ | Thank you for reading my letter. |
| Molinari | Jean F | San Pedro | CA | 90731-402 | molinarije | Thank you for reading my letter. |
| Molinero | Cynthia | aurora | CO | 80047-032 | turtlezavir | Thank you for reading my letter. |
| Mollberg | W | Jacksonvill | FL | 32205-502 | wanda.mo | Thank you for reading my letter. |
| Moller | Margaret | St. Cloud | MN | 56304 | margaretn | Thank you for reading my letter. |
| Moller | William | Ben lomor | CA | 95005-044 | jiveman9@ | Thank you for reading my letter. |
| Mollica | Frank | Fitzwilliam | NH | 03447-332 | frankiethe | Please help protect these beauti |
| Molloy | Isabel | San Franci | CA | 94121-342 | isabelmoll | Thank you for reading my letter. |
| Molloy | Mark | Brooklyn | NY | 11238-515 | mgmolloy( | Thank you for reading my letter. |
| Moloney | Carol | Reevesville | SC | 29471-428 | chmoloney | Thank you for reading my letter. |
| Moloney | Holly | Norcross | GA | 30092-293 | hdoshaw@ | Thank you for reading my letter. |
| Moloney | Linda | Glasgow | KY | 42141-812 | linda4214 | Thank you for reading my letter. |
| Molsen | Elizabeth | Newtown | PA | 18940 | emolsen@ | This is important! Thank you for |
| Molz | Lisa | Hobe Sour | FL | 33455-895 | molzretrea | Thank you for reading my letter. |
| Monaco | Ann | Simi Valley | CA | 93063-353 | aemonaco | Thank you for reading my letter. |
| Monaco | Livia | New York | NY | 10024-203 | monnalivia | save the land and stop fracking ir |
| Monahan | Claudia | La Quinta | CA | 92253-520 | klausie197 | Thank you for reading my letter. |
| Monahan | Joy | Riverside | CA | 92506-758 | joymonaha | Thank you for reading my letter. |
| Monahan | Paul | Zillah | WA | 98953-924 | pm.monah | Thank you for reading my letter. |
| Monahan | Sa | Willow Spr | NC | 27526-035 | comments | Fracking is so dangerous! |
| Moncure | Janet | Mechanics | VA | 23116-477 | jrmoncure | Thank you for reading my letter. |
| Mondrago | Michelle | Altamonte | FL | 32701-270 | mishka.mc | Thank you for reading my letter. |
| Mone | Carol | Trinidad | CA | 95570-022 | cemone@ | Do we want a livable environmer |
| Mone | Carol | Woodside | CA | 94062-480 | carolmone | Thank you for reading my letter. |
| Monfette | Aggie | Royal Oak | MI | 48073 | aggiemonf | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monger | Pat | Moscow | ID | 83843-915 | monny@n | Please protect our public lands fi |
| Monier | Barbara | Chicago | IL | 60647-570 | bmonier@ | Thank you for reading my letter. |
| Monjaras | Victor | Newcastle | CA | 95658-938 | vickvs.wor | Thank you for reading my letter. |
| Monk | Corinne | North Olm | OH | 44070-112 | thchsk@ya | Thank you for reading my letter. |
| Monnier | Heidi | Arlington I | IL | 60004-155 | h_monnie | We need to save The Earth for ( |
| Monreal | Pete | Azusa | CA | 91702-353 | bigrokk@a | Thank you for reading my letter. |
| Monroe | Cord | Girard | OH | 44420-217 | ghrcollect | Thank you for reading my letter. |
| Monroe | Randy | Concord | CA | 94521-404 | randy@hfi | Thank you for reading my letter. |
| Monroe | Stephen | Omaha | NE | 68114-354 | bottlefinge | Greed is a sorry excuse to hand c |
| Monsaas | Keith | Duluth | MN | 55812-164 | kmonsaas | Thank you for reading my letter. |
| Monsalve | Nino | Fort Laude | FL | 33305 | ninobrowr | With so much oil flowing, what is |
| Monson | Carol | independe | KY | 41051-933 | moson@zo | Thank you for reading my letter. |
| Monson | Christie | Alta | CA | 95701-086 | christiecop | Your children and grandchildren |
| Monson | Todd | Albuquerq | NM | 87112-665 | tcmonson | Thank you for reading my letter. |
| Monsor | Michael | Minneapo | MN | 55447-343 | mmonsor( | Thank you for reading my letter. |
| Monsura | Victor | Garden Gr | CA | 92840-123 | vwmdabbl | Thank you for reading my letter. |
| Mont-Etor | Jean | San Franci: | CA | 94116-206 | jeanmonte | Thank you for reading my letter. |
| Montaban | Barbara | Aldan | PA | 19018-410 | bmontaba | Thank you for reading my letter. |
| Montague | David | Bonner, | MT | 59823 | d33rtsm9( | If a giant meteor were on a collis |
| Montague | Joyce | Gifford | PA | 16732-017 | bluebird55 | Thank you for reading my letter. |
| Montague | Danielle | Wanship | UT | 84017-973 | ddmjudd@ | Thank you for reading my letter. |
| Montaperi | Anthony | Ventura | CA | 93004-486 | amontape | Thank you for reading my letter. |
| Monte | Bonnie | Madison | NJ | 07940-144 | bmonte@: | Thank you for reading my letter. |
| Monte | Janet | Brooklyn | NY | 11209 | meritage2 | Thank you for reading my letter. |
| Montecalv | Sophie | Cicero | NY | 13039-822 | sophieamc | Please help us save the world, or |
| Monteiro | Barbara | Boca rator | FL | 33496-668 | barbkid10 | Thank you for reading my letter. |
| Monteith | Jerry | Cobden | IL | 62920-210 | monteith@ | Thank you for reading my letter. |
| Montejo | Barbara | Newhall | CA | 91321-315 | rrquilter@ | Thank you for reading my letter. |
| Montejo | Jeff | Menifee | CA | 92587-722 | jeff.monte | Thank you for reading my letter. |
| Monteleor | Marjorie | Southwest | ME | 04679-130 | prestonbri | Thank you for reading my letter. |
| Monter | Tomas | Ashland | OR | 97520-110 | tomasmor | Thank you for reading my letter. |
| Monterros | Wendy | Covina | CA | 91722-040 | the_wm_e | Thank you for reading my letter. |
| Montes | Carlos | Fresno | CA | 93710-683 | living2ther | Please help protect our land, our |
| Montes | Mercedes | Sebring | FL | 33870 | mmontes( | Thank you for reading my letter. |
| Montesca | Lai | New York | NY | 10008 | lmontesca | Thank you for reading my letter. |
| Montgome | Edith | Ashland | OR | 97520-731 | feiffel@mi | Thank you for reading my letter. |
| Montgome | F. Michael | Santa Rosa | CA | 95403-860 | monty@ea | Thank you for reading my letter. |
| Montgome | Michael | St Petersbı | FL | 33704-470 | mjmonty@ | Thank you for reading my letter. |
| Montgome | Michelle | Napa | CA | 94558-660 | m.montgo | What is the purpose of signing th |
| Montgome | Pamela | Saratoga | CA | 95070-440 | pamela408 | PERSONAL NOTE: For generation |
| Montgome | Susan | Johns Islar | SC | 29455-840 | susanmon | Make protection of sacred public |
| Montgome | William | Pottstown | PA | 19465-756 | wmontgm | Thank you for reading my letter. |
| Monti | Chris | North Ridg | OH | 44039-178 | chris_mon | Thank you for reading my letter. |
| Montleon | Bonnie | Brockton | MA | 2301 | empressny | Thank you for reading my letter. |
| Montreuil | Laura | Eagle | ID | 83616 | lauramont | Thank you for reading my letter. |
| Montross | Judith | Winter Spı | FL | 32708-212 | mrspopup | Thank you for reading my letter. |
| Montufar | Robert | Manhattar | NY | 10025-797 | rob_padill | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moody | Genie | Teaneck | NJ | 07666-380 | moodyg@ | Thank you for reading my letter. |
| Moody | Ian and Janeane | Sausalito | CA | 94965 | jandimooc | Thank you for reading my letter. |
| Moody | Peggy | Iron Moun | MI | 49801-026 | pegblu55@ | Thank you for reading my letter. |
| Moody | Stanley | Topsham | ME | 04086-510 | earthj@mi | Thank you for reading my letter. |
| Mook | Dave | Bay City | MI | 48706-272 | damook1@ | Federal public lands must be par |
| Moon | Janice | Poulsbo | WA | 98370 | moonjanic | Please do the right thing for our |
| Moon | John | Sparks | NV | 89441-053 | dj_john69 | Thank you for reading my letter. |
| Moon | Milton | Haymarke | VA | 20169 | miltmoon( | Thank you for reading my letter. |
| Moon | Rick | Eugene | OR | 97405-400 | rickrmoon | Thank you for reading my letter. |
| Mooney | Eric | Sacrament | CA | 95816-591 | mooneyer | Thank you for reading my letter. |
| Mooney | Glenn | North Smi | RI | 02896-751 | moon146( | Thank you for reading my letter. |
| Mooney | Sandra | Scottsdale | AZ | 85260-474 | sandra200 | Thank you for reading my letter. |
| Mooney | Sean | West Suffi | CT | 06093-210 | sqmooney | Thank you for reading my letter. |
| Moor | Judith | Bozeman | MT | 59718 | judithmoo | Thank you for reading my letter. |
| Moore | Alexandra | Chelsea | MI | 48118-210 | aecmoore | We need clean energy, not more |
| Moore | Angela | Piketon | OH | 45661-801 | dajbcbradl | Thank you for reading my letter. |
| Moore | Brittany | Haslet | TX | 76052-400 | bmoore95 | Thank you for reading my letter. |
| Moore | Caitlin | New York | NY | 10011 | caitmoore | Thank you for reading my letter. |
| Moore | Carol | Birmingha | AL | 35228-001 | cemoore1 | Thank you for reading my letter. |
| Moore | Charleen | Midlothiar | VA | 23112-250 | cmoore62 | Thank you for reading my letter. |
| Moore | Charlynn | Merritt Isl | FL | 32952-284 | itstowing@ | Thank you for reading my letter. |
| Moore | Cheri | North Port | FL | 34287-343 | pooky33@ | Thank you for reading my letter. |
| Moore | Claudia | Clifton | VA | 20124-120 | cnmoore2 | Thank you for reading my letter. |
| Moore | Daniel | Berkeley | CA | 94705-272 | sunstarerc | Thank you for reading my letter. |
| Moore | Deb | Saxtons Ri | VT | 05154-062 | dr.deb.mo | Thank you for reading my letter. |
| Moore | Debra | Clio | MI | 48420-771 | ilenem_1@ | Thank you for reading my letter. |
| Moore | Diane | Davis | CA | 95616-080 | geodian@ | Is this your legacy? |
| Moore | Diane | Deming | WA | 98244-930 | mooresun | Why oh why do we regress and c |
| Moore | Ed | Springfield | OR | 97478-450 | edwin.mo | Thank you for reading my letter. |
| Moore | Elizabeth | Gaithersbu | MD | 20877-190 | efm1011@ | Thank you for reading my letter. |
| Moore | Evelyn | Cedar park | TX | 78613 | eveeppes( | Thank you for reading my letter. |
| Moore | Frank | Cary | NC | 27519-839 | fjmoorecp | Thank you for reading my letter. |
| Moore | Harry | Lansdale | PA | 19446-622 | moore@d | Thank you for reading my letter. |
| Moore | Jeannine | Captain Cc | HI | 96704-881 | wolfdenz@ | Thank you for reading my letter. |
| Moore | Jeff | Phoenix | AZ | 85028-253 | j.dm.68@ | Thank you for reading my letter. |
| Moore | John | Fayettevill | NC | 28304-489 | jmoore154 | We already have destroyed our a |
| Moore | Katlyn | DUNDEE | FL | 33838-460 | katiemn36 | Thank you for reading my letter. |
| Moore | Ken | Stanhope | NJ | 07874-343 | kmbrandy | Thank you for reading my letter. |
| Moore | Lisha | Panama Ci | FL | 32404-767 | moore.lish | Some of my best memories grow |
| Moore | Malc | Portola | CA | 96122 | unclemeat | Thank you for reading my letter. |
| Moore | Martha | Silver Sprir | MD | 20906-451 | martha74( | I would like to believe that there |
| Moore | Neil | Phoenix | AZ | 85032-142 | neilmoore | Thank you for reading my letter. |
| Moore | Pablo | Rockford | IL | 61107-331 | lascasas6@ | Thank you for reading my letter. |
| Moore | Robert | LAKEWOO | NJ | 08701-787 | rpm13@h | Thank you for reading my letter. |
| Moore | Ronald | Maryland | MO | 63043-203 | rwmronalc | Thank you for reading my letter. |
| Moore | Shawn | McCall | ID | 83638-507 | shawnsup | Thank you for reading my letter. |
| Moore | Sheila | San Diego | CA | 92103-654 | sheila@au | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moore | Suzanne | Arvada | CO | 80003-124 | skmoore8( | Thank you for reading my letter. |
| Moore | Taylor | Lincoln | NE | 68526-966 | tdenae@h | Thank you for reading my letter. |
| Moore | Thomas | Houston | TX | 77084-626 | basil_1954 | Thank you for reading my letter. |
| Moore | Thomas | Philadelph | PA | 19148-261 | corrupted | Giving away our public lands for |
| Moore | Timothy | Saint Peter | FL | 33703-310 | tim@timo | Thank you for reading my letter. |
| Moore | Toni | Pasadena | CA | 91104-165 | august_88 | Thank you for reading my letter. |
| Moore | Yvonne | Tucson | AZ | 85712-164 | readinggla | U ntil recently I was a resident of |
| Moorhous | Leigh | vashon | WA | 98070 | leighmo@ | Thank you for reading my letter. |
| Moorthy | Pallavi | Armonk | NY | 10504-270 | webjune3 | Thank you for reading my letter. |
| Moos | Nicole | Mandan | ND | 58554-410 | butterfly_ | Thank you for reading my letter. |
| Moosbruk | Jane | Bolton | MA | 01740-112 | jamoos@e | Thank you for reading my letter. |
| Mora | Andrea | Green Bay | WI | 54302-212 | almendra6 | Thank you for reading my letter. |
| Mora | Lisa Marguerite | Los Angele | CA | 90066-115 | wordsmitt | Thank you for reading my letter. |
| Mora | Sharon | Whittier | NC | 28789-009 | sharon.mc | Thank you for reading my letter. |
| Moraiti | Vicky | Albany | NY | 12242 | vicky.mora | Thank you for reading my letter. |
| Morales | Becki | Brentwood | CA | 94513-562 | woodstock | Thank you for reading my letter. |
| Morales | Diana | Santa Rosa | CA | 95407 | danana17 | Thank you for reading my letter. |
| Morales | Henrietta | El SEgundo | CA | 90245-226 | hmorales@ | Thank you for reading my letter. |
| Morales | Karyn | Saint Cloud | FL | 34769-712 | karyn_jain | Thank you for reading my letter. |
| Morales | Margaret | Miami | FL | 33129-140 | saja37@m | Thank you for reading my letter. |
| Morales | Mario | Bronx | NY | 10451-010 | hitman718 | Thank you for reading my letter. |
| Morales | Rene | Miami | FL | 33129 | renemoral | Thank you for reading my letter. |
| Moran | Huguette | Long Beach | CA | 90815-472 | hmmoran( | Thank you for reading my letter. |
| Moran | J J | Bellaire | TX | 77401-480 | jjrmoran@ | Colorado is a special part of the U |
| Moran | James | Gilbert | AZ | 85295-159 | jmoranaz@ | Thank you for reading my letter. |
| Moran | James | Glendale | AZ | 85305-254 | madhatmo | Thank you for reading my letter. |
| Moran | Janet | Grand Terr | CA | 92313-222 | janmoran( | Thank you for reading my letter. |
| Moran | Luis | Riverview | FL | 33578-337 | lm1845@l | Thank you for reading my letter. |
| Moran | Mike | maui | HI | 96753-890 | mmmmah | Thank you for reading my letter. |
| Morandi L | Marie Louise | Sullivan | ME | 4664 | wolfspiritn | We as a nation and as a people a |
| Morano-B | Darleen | Henrico | VA | 23229-607 | booboo11 | Thank you for reading my letter. |
| Morarre | Pam | Simi Valley | CA | 93065-422 | elvnfrnd@ | Thank you for reading my letter. |
| Moraski | Kathy | Woodbury | MN | 55125-155 | kmoraski4 | Thank you for reading my letter. |
| Moreland | Matthew | Vandalia | OH | 45377-172 | mwmorela | Thank you for reading my letter. |
| Morell | Mary | Flourtown | PA | 19031-204 | 2mamorel | Thank you for reading my letter. |
| Morelli | Bill | Norwalk | CT | 06851-520 | wrmorelli( | Thank you for reading my letter. |
| Morem | Susan | Plymouth | MN | 55442-230 | slevmor@ | Public lands means OURS, all of o |
| Morency | Claire | Vancouver | WA | 98682 | morencycl | Thank you for reading my letter. |
| Moreng | Joseph | Grand Junc | CO | 81505-863 | jhm@mor | Thank you for reading my letter. |
| Morenings | Gerhard | Naples | FL | 34114-273 | gmorening | Thank you for reading my letter. |
| Moreno | Carlos | New York | NY | 10029-217 | cemoreno | We can't have 'business as usual |
| Moreno | Dianne | Carmel | IN | 46033-340 | qbmoreno | Please protect our environment |
| Moreno | Henry | Valley Spri | CA | 95252-916 | h.moreno8 | Thank you for reading my letter. |
| Moreno | Mayelly | Brooklyn | NY | 11201-468 | mm172@n | Thank you for reading my letter. |
| Moreno | Ramon | Canon City | CO | 81212-251 | dobroray@ | we don't need anymore major p |
| Moreno | Tirso | Apopka | FL | 32703-635 | tirsomore | Thank you for reading my letter. |
| Moreno | Traci | Lancaster | CA | 93536-837 | tmoreno1( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morey | Kathy | Shelton | CT | 6484 | katch@prc | Thank you for reading my letter. |
| Morgan | Alecia | felton | CA | 95018-111 | no1alecia( | Thank you for reading my letter. |
| Morgan | Alexandra | Santa Mor | CA | 90405-350 | morganalc | Thank you for reading my letter. |
| Morgan | Angela | Ferndale | WA | 98248-934 | angmorgai | Thank you for reading my letter. |
| Morgan | Audrey | Tualatin | OR | 97062-042 | am4qualit | Thank you for reading my letter. |
| Morgan | Barbara | Nashville, | TN | 37204-216 | angelcheri | Thank you for reading my letter. |
| Morgan | Cedwyn | Ashby | MA | 01431-223 | cedwynm( | Thank you for reading my letter. |
| Morgan | Deborah | E. Falmout | MA | 02536-443 | dhimorgar | Thank you for reading my letter. |
| Morgan | Evan | Covelo | CA | 95428-009 | emorgan1 | Thank you for reading my letter. |
| Morgan | Janna | Aurora | CO | 80014-172 | evrmor@c | Please leave our organic lands al |
| Morgan | Jill | Redondo E | CA | 90277-420 | jillmorgan | Thank you for reading my letter. |
| Morgan | Joe | Ooltewah | TN | 37363-978 | jenaudra@ | Thank you for reading my letter. |
| Morgan | John | Social Circl | GA | 30025 | jmorganco | Thank you for reading my letter. |
| Morgan | Joshua | Batavia | OH | 45103-943 | josh9726@ | Thank you for reading my letter. |
| Morgan | Julie | Santa Fe | NM | 87501-132 | jeturnerm | Thank you for reading my letter. |
| Morgan | Kathleen | Chula Vista | CA | 91911-164 | kathleenln | Thank you for reading my letter. |
| Morgan | Larry | Oklahoma | OK | 73127-513 | larrynpabl | Thank you for reading my letter. |
| Morgan | Lea | Pittsfield | MA | 01201-289 | kleamor@ | Thank you for reading my letter. |
| Morgan | Linda | San Pablo | CA | 94806-376 | redwoodb | Thank you for reading my letter. |
| Morgan | Marcy | Philadelph | PA | 19143-351 | marcymor | Thank you for reading my letter. |
| Morgan | Michael | Swannano | NC | 28778-321 | bigdog000 | Thank you for reading my letter. |
| Morgan | Myvanwy | Davis | CA | 95616-371 | bumblybzz | Thank you for reading my letter. |
| Morgan | Norma | Heath | TX | 75032 | vmorgan2 | Public lands are for people and v |
| Morgan | Patty | Bellinghan | WA | 98229 | kewlweath | Thank you for reading my letter. |
| Morgan | Paul | Vancoouve | WA | 13579 | paulwmor | Thank you for reading my letter. |
| Morgan | Richard | Bellinghan | WA | 98226-661 | mecuipeta | The nation can no longer contrib |
| Morgan | Tom | San Franci | CA | 94104-066 | pwr2peace | It seems as though the left hand |
| Morgan | Wendy Elizabeth | Kansas City | MO | 64131-325 | wem0854( | Thank you for reading my letter. |
| Morganste | Guy | Asheville | NC | 28804-202 | gmorganst | Thank you for reading my letter. |
| Morgen | Henry | Los Angele | CA | 90019-255 | hjmla@sb | Thank you for reading my letter. |
| Morgen | John | Beaumont | CA | 92223-716 | jbmorgen1 | Thank you for reading my letter. |
| Morgen | Joy | Madison | WI | 53716-182 | morgioia@ | Thank you for reading my letter. |
| Morgenste | Alan | Elkins Park | PA | 19027-264 | armament | Thank you for reading my letter. |
| Morgenste | Natalya | Los Angele | CA | 91411-143 | tasha_922 | Thank you for reading my letter. |
| Morgenste | Bill | Kerrville | TX | 78028-900 | earthmoo | Thank you for reading my letter. |
| Morgenste | Dorothea | Pleasant H | CA | 94523-222 | chum02@ | Thank you for reading my letter. |
| Morgenste | Jack | Cornville | AZ | 86325 | jackmfoto | Thank you for reading my letter. |
| Morgeson | Dennis | Orlando | FL | 32835-242 | ejmorg57( | Stop and Think -- we know too m |
| Mori | Dorothy | Menomine | MI | 49858-921 | datsun310 | Thank you for reading my letter. |
| Mori | Vilia | Exeter | NH | 03833-441 | vbmori@a | Thank you for reading my letter. |
| Moriarty | Myles | Somerswo | NH | 03878-232 | selymmob | the leasing of public lands needs |
| Moriarty | Sean | Eastsound | WA | 98245-892 | hellgrinde | Thank you for reading my letter. |
| Moriarty | William | Staten Isla | NY | 10309-371 | bpky@aol. | Thank you for reading my letter. |
| Morikawa | Karen | Hoffman E | IL | 60169-684 | kmork45@ | Thank you for reading my letter. |
| Morin | Carla | Peoria | AZ | 85382-519 | cfapjm@a | Thank you for reading my letter. |
| Morishige | Howard | Newport | OR | 97365 | howardmc | Thank you for reading my letter. |
| Morishima | Melinda | Sunnyvale | CA | 94087-133 | m.morishi | Please be forward thinking and r |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morley | Julaine | Yachats | OR | 97498-938 | rayjmo@c | Thank you for reading my letter. |
| Morone | Linda | Morris | PA | 16938-957 | lindamoro | Thank you for reading my letter. |
| Morr | Rachel | Spring Lak | MI | 49456-941 | rachelmor | Thank you for reading my letter. |
| Morrell | Steve | Burlington | CT | 06013-162 | smorrell@ | Colorado, one of the most beaut |
| Morrill | Kim | Portland | ME | 04112-506 | kmorri71@ | Thank you for reading my letter. |
| Morrill | Kimberly | Odgen | UT | 84404-955 | kimmorrill | Thank you for reading my letter. |
| Morringell | Gerri | Leland | NC | 28451-642 | gmorringe | Thank you for reading my letter. |
| Morris | Anna | Santa Fe | NM | 87508-148 | ahweah81 | It's time to put our environment |
| Morris | Arvia | Seattle | WA | 98105-484 | morris358 | Thank you for reading my letter. |
| Morris | Brent | Temecula | CA | 92592-593 | brentalexa | Thank you for reading my letter. |
| Morris | Chrys | Imperial | PA | 15126-212 | chrysmorr | I have lived 39 years with the dir |
| Morris | Dee | Medford | MA | 02155-174 | kittyhawk1 | Thank you for reading my letter. |
| Morris | Dena | West Unio | OH | 45693-921 | dmorris_4 | Please reconsider our current ap |
| Morris | Florence | Rochester | NY | 14609-715 | khawk734 | Thank you for reading my letter. |
| Morris | Jamie | Crystal Lak | IL | 60014-826 | jamers57@ | Thank you for reading my letter. |
| Morris | Judith | Austin | TX | 78730 | morris72jr | Thank you for reading my letter. |
| Morris | Kris | Pahoa | HI | 96778 | iwizid@gm | Save our air and mountain tops. |
| Morris | Lloyd | So. San Fra | CA | 94080-522 | bopalloyd( | keep it in the ground! |
| Morris | Lori | Atlanta | GA | 30317-112 | tomsgrl18 | Thank you for reading my letter. |
| Morris | Lynn | Chicago | IL | 60601-511 | catmorris( | Thank you for reading my letter. |
| Morris | Melissa | Staten Isla | NY | 10314-786 | mmorris15 | We only get one earth and one li |
| Morris | Michelle | Taylors | SC | 29687-570 | morris374 | Thank you for reading my letter. |
| Morris | Randall | Mtn. Hom | ID | 83647-403 | occidental | Thank you for reading my letter. |
| Morris | Rebecca | Alliance | OH | 44601-941 | rmorris@r | Thank you for reading my letter. |
| Morris | Richard | San Franci | CA | 94110-610 | morrisrx@ | Thank you for reading my letter. |
| Morris | Sharon | Hayward | CA | 94541-445 | skmorris1( | Please consider the  world you w |
| Morris | Steven | Sharps Cha | TN | 37866-189 | speedrace | Thank you for reading my letter. |
| Morris | Tracy | Laguna | MA | 2325 | tracy-morr | Thank you for reading my letter. |
| Morrison | Barb | Largo | FL | 33774-151 | sxylad7@r | Thank you for reading my letter. |
| Morrison | Barb | Largo | FL | 33774-151 | bkm1223@ | Thank you for reading my letter. |
| Morrison | Donald | Spokane | WA | 99205 | donmorris | Keep it in the ground! Our public |
| Morrison | Donald | West Winc | VT | 05089-978 | vox4pax@ | Thank you for reading my letter. |
| Morrison | Fred | Hayward | CA | 94544-744 | grnfred@r | Thank you for reading my letter. |
| Morrison | Gloria | Pecos | TX | 79772-470 | gloriaje@c | Thank you for reading my letter. |
| Morrison | Greg | Miami | FL | 33130 | chetglm@ | Thank you for reading my letter. |
| Morrison | Jessica | Mountville | PA | 17554-124 | jlmorr201 | Thank you for reading my letter. |
| Morrison | Joy | Clarkston | MI | 48348-303 | joykunkler | WE have to start paying attentio |
| Morrison | Kelly | Vinton | VA | 24179-631 | prezrv@gr | Thank you for reading my letter. |
| Morrison | Lynn | Somis | CA | 93066-977 | lynn@digi | Thank you for reading my letter. |
| Morrison | Mary | Congers | NY | 10920-250 | mary8mor | Thank you for reading my letter. |
| Morrison | Michelle | Ketchikan | AK | 99901 | michellem | Thank you for reading my letter. |
| Morrison | Nancy | Nyc | NY | 10033-100 | newyorkn | Thank you for reading my letter. |
| Morrison | Stephen | Cary | NC | 27513-282 | morrison@ | Thank you for reading my letter. |
| Morrison | Tonya | Normandy | TN | 37360-308 | coolpharm | Thank you for reading my letter. |
| Morrison | Wesley | Oakland | CA | 94619-301 | w_morrisc | Thank you for reading my letter. |
| Morrissey | Christine | Appleton | WI | 54911-485 | merrymini | Thank you for reading my letter. |
| Morrone | Marina | YONKERS | NY | 10701-533 | mmorrone | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morrongie | Maxwell | Franklin | MA | 02038-392 | tebibyte@ | Thank you for reading my letter. |
| Morros | Jorge | Hollywood | FL | 33028-124 | jorge.morr | Thank you for reading my letter. |
| Morrow | Chris | Mattawan | MI | 49071-008 | c.morrow( | Thank you for reading my letter. |
| Morrow | France | Yakima | WA | 98908-610 | bcgodbill7 | Thank you for reading my letter. |
| Morrow | Quenby | Oakland | CA | 94611-183 | quenby_m | Thank you for reading my letter. |
| Morrow | Randy | Wichita | KS | 67218-315 | rockjockdj | Thank you for reading my letter. |
| Morrow | Shadhi | Boise | ID | 83704-394 | shadhi@h | Thank you for reading my letter. |
| Morsberge | Grace | Chevy Cha | MD | 20815-541 | morsberge | Thank you for reading my letter. |
| Morsch | Roy | Starlight | PA | 18461-000 | roymorsch | Thank you for reading my letter. |
| Morse | Christina | Gulfport | MS | 39507-343 | morse_cb( | Climate change is real and this pl |
| Morse | Cynthia | New Orlea | LA | 70118-113 | cmorse7@ | We are losing too much natural v |
| Morse | Debra | Pompton P | NJ | 07444-127 | highlander | Thank you for reading my letter. |
| Morse | Paul | Walnut Cr | CA | 94595-126 | p7allan@g | Leave it in the ground. You are d |
| Morse | Sandy | iowa city | IA | 52242 | sandra-mc | Thank you for reading my letter. |
| Morski | Jennifer | Oak Forest | IL | 60452-150 | jmorski1@ | Thank you for reading my letter. |
| Mortenser | Susanne | newport b | CA | 92660-553 | mavedans | Thank you for reading my letter. |
| Mortimer | Justin | Newton | MA | 02464-121 | justin959@ | Thank you for reading my letter. |
| Mortimer | Wayne | Bozeman | MT | 59715-454 | w_mortim | Thank you for reading my letter. |
| Morton | Anna | Nevada Cit | CA | 95959-971 | fuzzypeg@ | Thank you for considering my co |
| Morton | Karol | South St P | MN | 55076-201 | karolm195 | Thank you for reading my letter. |
| Morton | Robert And Denise | Chicago | IL | 60613-233 | rmrecons1 | Thank you for reading my letter. |
| Morvidelli | Joan | Northamp | MA | 01060-151 | morvidelli | Thank you for reading my letter. |
| Mory | Stephanie | Dalton | PA | 18414 | pocanthill( | You promised clean energy not r |
| Mosca-Cla | Vivianne | Williams | OR | 97544-971 | viviannegl | I do not care what the fossil fuel |
| Moscatello | Brian | Cape May | NJ | 08210-184 | b.moscate | Thank you for reading my letter. |
| Moscato | Paul | Crestwooc | IL | 60445-172 | p.moscato | Thank you for reading my letter. |
| Mosconi | Sophia | Brooklyn | NY | 11211 | beautypro | Thank you for reading my letter. |
| Moseley | Blair | Illinois City | IL | 61259-971 | bjmose@f | KEEP AMERICA BEAUTIFUL. |
| Moser | George | Miami | FL | 33176-203 | byegeorge | Thank you for reading my letter. |
| Moser | Janet | North Balc | NY | 11510-171 | janet630@ | Thank you for reading my letter. |
| Moser | Lynn | Seattle, | WA | 98112-278 | wmoser07 | Thank you for reading my letter. |
| Moser | Paul | Richfield | OH | 44286-965 | pmoser16 | Thank you for reading my letter. |
| Moser | Rich | santa Barb | CA | 93111-271 | rich@tran | Don't make the Uncompahgre a |
| Moses | Darrell | Norristowi | PA | 19401-382 | badazzlilp | Thank you for reading my letter. |
| Mosher | Kathryn | Eagan | MN | 55122-481 | kmosher3( | Thank you for reading my letter. |
| Mosher | Melissa | Deerbrook | WI | 54424-941 | animallove | Thank you for reading my letter. |
| Mosher | Susan | Schenecta | NY | 12303-572 | sumofeil@ | Fossil Fuels are not our future. V |
| Moshier | Lynn | Saint Pete | FL | 33703-304 | floridaang | Fossil fuels are on the way out. H |
| Moshrefi | Ali | Hayward | CA | 94544-244 | arm_1@h | Thank you for reading my letter. |
| Mosimann | Edward | Farmingto | NM | 87401-874 | ed@creati | The planet can no longer suppor |
| Moskal | Magda | Robbinsvil | NJ | 08691-415 | magdalena | Thank you for reading my letter. |
| Moskall | Jen | Southgate | MI | 48195-360 | jmoskall06 | Thank you for reading my letter. |
| Mosley | Michelle | Eden Prair | MN | 55346-326 | kymchala( | Thank you for reading my letter. |
| Moss | Dale | Shelburne | MA | 01370-941 | dale.moss | As Bill McKibben says, it's NOT o |
| Moss | David | Claremore | OK | 74019-439 | dezzer@sb | Please stop ruining our land for e |
| Moss | Eric | Chicago | IL | 60613-366 | eric.p.mos | One word -- legacy. |
| Moss | Gail | Tampa | FL | 33626-265 | gailmoss@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moss | Marci | Gurnee | IL | 60031-517 | mmoss60( | Thank you for reading my letter. |
| Moss | Paul | Saint Paul | MN | 55110-375 | paul@ther | Thank you for reading my letter. |
| Moss | Robert | Palo Alto | CA | 94306-313 | bmoss33@ | Thank you for reading my letter. |
| Mossor | Jill | Tarpon SPI | FL | 34689-331 | jillmossor( | Thank you for reading my letter. |
| Mostoller | George | Philadelph | PA | 19147-394 | receptacle | Thank you for reading my letter. |
| Mothershe | E. | Mesa | AZ | 85202 | emothersh | Thank you for reading my letter. |
| Mothersill | Jane.Casner | Nicasio | CA | 94946-014 | janecasner | Thank you for reading my letter. |
| Motisher | George | Greenville | SC | 29605-145 | gmotisher | If we're going to allow coal minir |
| Motley | Helga | Talent | OR | 97540-660 | helgamot( | Thank you for reading my letter. |
| Mott | Kristin | Dearborn I | MI | 48127-162 | mottk@dt | Thank you for reading my letter. |
| Mott | Marcie | Chattanoo | TN | 37412-294 | mott_mar | Thank you for reading my letter. |
| Mottl | Michael | Kaneohe | HI | 96744-260 | mmottl@s | Thank you for reading my letter. |
| Mottl | Robb | SLC | UT | 84103-235 | rcmottl@h | Thank you for reading my letter. |
| Mottola | Jenny | Evanston | IL | 60201-562 | moppy191 | Thank you for reading my letter. |
| Motts | Edward | Altadena | CA | 91001-471 | edwardmo | Thank you for reading my letter. |
| Motts | Nancy | West Winc | NJ | 08550-534 | nancymot | Thank you for reading my letter. |
| Moubry | Rondle | Golden | CO | 80403-230 | moubry19 | Thank you for reading my letter. |
| Moulton | Rachel | S Burlingto | VT | 05403-731 | rachelmou | Thank you for reading my letter. |
| Moulton | Rodney | Seattle | WA | 98126-333 | jesusbeher | we need clan energy |
| Moulton | Sharon | Leeds | MA | 01053-972 | smm2250( | No fossil fuels should be extracte |
| Mounier | Peter | Morro Bay | CA | 93443 | gicleeman | Thank you for reading my letter. |
| Mourant | Wanda | Framingha | MA | 01702-613 | wjm36@y | Thank you for reading my letter. |
| Moureilles | Tony | Cambridge | MA | 02138-311 | moureilles | Thank you for reading my letter. |
| Mourtada | Hussein | Wesley Ch | FL | 33544-474 | hmourtad | Thank you for reading my letter. |
| Mousaw | Deanna | New Port I | FL | 34653 | cutegirt@ | Thank you for reading my letter. |
| Mouzon | Michael | Charlestor | SC | 29418-203 | yesmam@ | Thank you for reading my letter. |
| Movsesyan | Greg | McKinleyv | CA | 95519-978 | gregmovse | This is nothing but political prost |
| Mowbray | Thomas | Nashua | IA | 50658-200 | mowbray( | Thank you for reading my letter. |
| Mowrey | Ken | Santa Cruz | CA | 95061-734 | kmowrey( | Thank you for reading my letter. |
| Mowrey | Michael | Ventura | CA | 93003-492 | kokaneest | Thank you for reading my letter. |
| Moy | Cary | Oak Park | IL | 60302-126 | uncleoriol | Thank you for reading my letter. |
| Moy | Kristine | Grosse Poi | MI | 48230-127 | kmoy819@ | Thank you for reading my letter. |
| Moya | Craig | Spring Vall | CA | 91977 | cjm63sw@ | Thank you for reading my letter. |
| Moye | Helene | Denver | CO | 80222-761 | nenette_h | Thank you for reading my letter. |
| Moye | Joe | tallahasse | FL | 32304-910 | joemoye@ | Thank you for reading my letter. |
| Moye | Tegwin | IGH | MN | 55076-214 | shredbetty | Thank you for reading my letter. |
| Moyed | Karole | Dallas | TX | 75231-560 | karolemoy | Thank you for reading my letter. |
| Moyer | Bruce | Souderton | PA | 18964-230 | bhmoyer@ | Thank you for reading my letter. |
| Moyer | Chris | Okemos | MI | 48864-201 | cmoyer@r | Time to walk the talk on climate |
| Moyer | Ellen | Montgome | MA | 01085-951 | ellenmoye | Thank you for reading my letter. |
| Moyer | Fred | Dover | NH | 3820 | fmoyer@a | Thank you for reading my letter. |
| Moyer | Julie | Vancouver | WA | 98684-368 | moyer.juli | Public land should be managed f |
| Moyer | Marcy | Bronx | NY | 10464-133 | marcymoy | Thank you for acting responsibly |
| Moyer | Sandra | Urbana | IL | 61802-221 | c-moyer1( | Thank you for reading my letter. |
| Moyer | Stephen | Pottsville | PA | 17901-381 | stephenm | Thank you for reading my letter. |
| Moyers | Diana | KNOXVILLE | TN | 37920-960 | dkmoyers( | Please do the right thing for Ame |
| Moylan | Julie | Troy | MI | 48098-210 | huntleythe | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moyle | Eric | pataskala | OH | 43062-783 | eric_moyle | Thank you for reading my letter. |
| Moynihan | Robert | Fairfield | VA | 24435 | knivesherc | Please don't allow the gas and oi |
| Mrkvicka | Edward G. | ARVADA | CO | 80004-402 | beachcom | Thank you for reading my letter. |
| Mucci | Dominic | morrison | IL | 61270-273 | d_mucci33 | Stop this now! |
| Mucci | Joseph | Dayton | OH | 45424-113 | jhmuc@ya | As we all know, every policy deci |
| Muccillo | K | Morristow | NJ | 07962-129 | kmuccillo@ | Thank you for reading my letter. |
| Muchnik | Anna | Lincolnshir | IL | 60069-960 | amuchni6( | Thank you for reading my letter. |
| Mudd | Nathaniel | Edwardsvi | IL | 62025-572 | nmudd@n | Thank you for reading my letter. |
| Mudrey | Susan | Franklin | MA | 02038-298 | chessie@ju | Thank you for reading my letter. |
| Mudrick | Stephen | Columbia | MO | 65203-235 | jandsmudr | Thank you for reading my letter. |
| Muehlhof | Charles | Danville | PA | 17821-858 | cmuehlhof | Thank you for reading my letter. |
| Mueller | Amy | Rochester | NY | 14609-432 | afogarty8( | Thank you for reading my letter. |
| Mueller | Andrew | Alexandria | VA | 22310-206 | slogg89@h | Thank you for reading my letter. |
| Mueller | Cheryl | RAcine | WI | 53402-141 | cjmueller4 | We just installed solar panels on |
| Mueller | Dabney | Reno | NV | 89523-151 | muellerd3. | Thank you for reading my letter. |
| Mueller | Dawn | franklin | TN | 37064-679 | dawn@cor | Thank you for reading my letter. |
| Mueller | Gilbert | Neenah | WI | 54956-321 | gibmueller | Thank you for reading my letter. |
| Mueller | Gretchen | San Franci: | CA | 94110-525 | gretchmue | Thank you for reading my letter. |
| Mueller | Ilona | Melbourne | FL | 32935-302 | iwillbe@hc | Thank you for reading my letter. |
| Mueller | Karsten | Santa Cruz | CA | 95060-176 | k.mueller@ | Thank you for reading my letter. |
| Mueller | Louise | Waterbury | VT | 05676-908 | louisej31@ | Thank you for reading my letter. |
| Mueller | Marcia | Spokane | WA | 99223-483 | marciamu | Thank you for reading my letter. |
| Mueller | Marilyn | Alpharetta | GA | 30004-741 | mmuelle7( | Thank you for reading my letter. |
| Mueller | Steven | Eugene | OR | 97404-294 | planetbucl | Thank you for reading my letter. |
| Mufson | Beth | Easton | MD | 21601-834 | bmufson@ | Thank you for reading my letter. |
| Mufson | Susan Alice | New York | NY | 10011-302 | revsus@m | Thank you for reading my letter. |
| Mugica | Linda | West Kings | RI | 02892-102 | lmugica@ | Protect our public lands--No mor |
| Mugnani | Bonita | Santa Cruz | CA | 95062-270 | bonitamug | Thank you for reading my letter. |
| Muhd | Aina | New York ( | NY | 10017-480 | nurainama | Thank you for reading my letter. |
| Muhs | Lynn | Newton | IA | 50208-252 | lmuhs664( | Thank you for reading my letter. |
| Muhs | Rocio | Missoula | MT | 59803-253 | solimar127 | Thank you for reading my letter. |
| Muir | Tari | Lafayette | CO | 80026 | proagingsc | Thank you for reading my letter. |
| Muir | Tim | LINCOLN C | OR | 97367-402 | tnd2255@ | Thank you for reading my letter. |
| Muir | Vicki | Edmond | OK | 73013-603 | innercircle | Thank you for reading my letter. |
| Muirhead | Barbara | Orem | UT | 84057-721 | barbaramu | Please save our environment. |
| Muise | Charles | Browns Mi | NJ | 08015-433 | cmuise34( | Thank you for reading my letter. |
| Mujahid | Razia | Santa fe | NM | 87501-105 | raziabm@ | Thank you for reading my letter. |
| Mukai | Marianne | Delhi | NY | 13753-120 | mmukai@ | Our public lands should be held i |
| Mukminov | Timur | Mountain | CA | 94043-374 | mukminov | Thank you for reading my letter. |
| Mulberry | Alice | Chicago | IL | 60637-185 | latinlives@ | Public lands should be contributi |
| Mulberry | Jay | Chicago | IL | 60637 | jaymulberr | To allow mining in Colorado's un |
| Mulberry | Prem | WISCONSI | WI | 53965-074 | saiprem2@ | Thank you for reading my letter. |
| Mulcahy | Erica | Alexandria | VA | 22309-189 | erica.wrigh | Thank you for reading my letter. |
| Mulcahy | Olga | Leesburg | VA | 20176-490 | olga.mulca | Thank you for reading my letter. |
| Mulcahy | Susan | Sun Valley | ID | 83354-608 | suz_deuce | Thank you for reading my letter. |
| Mulcare | James | Clarkston | WA | 99403-257 | xsecretsx@ | Thank you for reading my letter. |
| Mulder | James | Wappinger | NY | 12590-385 | jhmulder@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mulder | Joni | Grand Rap | MI | 49505-716 | mulderjk@ | Thank you for reading my letter. |
| Mulhall | Kathleen | Dedham | MA | 02026-690 | kathimulh | Thank you for reading my letter. |
| Mulhern | Katharine | Excelsior | MN | 55331-294 | kemulherr | Thank you for reading my letter. |
| Mulkins | Marcus | San Rafael | CA | 94901-454 | captainpat | Land held in trust for 300 million |
| Mullally | Carolyn | Champaigı | IL | 61820-632 | mullally@ | PLEASE develop an energy plan t |
| Mullally | Patricia | Bronx | NY | 10463-621 | patmally@ | Thank you for reading my letter. |
| Mullaly | Michael | Chelsea | MI | 48118-901 | moparmik | Thank you for reading my letter. |
| Mullan | Kate | Panama Ci | FL | 32404-440 | mynicka@ | Stop using our land to destroy th |
| Mullane | Danny | Louisville | KY | 40220-374 | mutt_dog | Thank you for reading my letter. |
| Mullane | Sharon | Los Angele | CA | 90066-514 | smullane@ | Thank you for reading my letter. |
| Mullen | Carrie | orangebur | NY | 10962-022 | ciemullen( | Thank you for reading my letter. |
| Mullen | Cecilia | New Prest | CT | 6777 | bmullen12 | Thank you for reading my letter. |
| Mullen | Charles | Canton | OH | 44718-107 | c.b.mullen | There should be absolutely no cc |
| Mullen | Edna | Saint Charl | MN | 55972-153 | stokesoutl | Thank you for reading my letter. |
| Mullen | Maureen | Carver | MN | 55315-951 | mullenm@ | Thank you for reading my letter. |
| Mullen | Rachel | Prairie Grc | AR | 72753-841 | yearae17@ | Thank you for reading my letter. |
| Muller | Abbe | Cambridge | MA | 02138-194 | abbe.mull | Thank you for reading my letter. |
| Muller | Alan | Sea | WA | 9.81E+08 | venerablel | Thank you for reading my letter. |
| Muller | George | S. Berwick | ME | 03908-122 | burpingbe | Thank you for reading my letter. |
| Muller | Maryanne | Brooklyn | NY | 11229-401 | brooklynbl | Thank you for reading my letter. |
| Muller | Thomas | Coopersvil | MI | 49404-949 | tdmuller@ | Stop for twenty-five years. Haste |
| Mullican | Mack | Gilmer | TX | 75644-872 | mackmulli | Thank you for reading my letter. |
| Mulligan | Margi | Bryn Maw | PA | 19010 | margimulli | Thank you for reading my letter. |
| Mullikin | Albert | Peachtree | GA | 30269-134 | order_regi | Thank you for reading my letter. |
| Mullin | Jon | Irving | TX | 75062-781 | jmullin422 | Thank you for reading my letter. |
| Mullin | Tami | ST Joseph | MI | 49085-118 | tami2kind | Thank you for reading my letter. |
| Mullineau: | Dixie | Berkeley S | WV | 25411-572 | acubird2@ | Thank you for reading my letter. |
| Mullins | Cathy | Laguna Be | CA | 92651-110 | tarininet@ | Thank you for reading my letter. |
| Mullins | Glenn | Buena Parl | CA | 90620-126 | nascar816 | Thank you for reading my letter. |
| Mullins | Kathy | Chicopee | MA | 01022-110 | majqa196 | Thank you for reading my letter. |
| Mullins | Roy | Warner-Rc | GA | 31093-176 | karma4me | This madness needs to stop. |
| Mullins Po | Carolyn | Atlanta | GA | 30306-326 | wavescmp | Thank you for reading my letter. |
| Mulrane | Lisa | Dunedin | FL | 34698-461 | lisamulran | Thank you for reading my letter. |
| Mulrennar | William | Atlasburg | PA | 15004-012 | mulrennar | Thank you for reading my letter. |
| Mulshine | Peter | Phillipsbur | NJ | 08865-282 | chestersbu | Thank you for reading my letter. |
| Multer | Karen | Lenoir | NC | 28645-383 | multer@cl | Thank you for reading my letter. |
| Mulugeta | Paula | Palo Alto | CA | 94301-341 | pbmuluget | Please protect our lands for our |
| Mulvaney | Deborah | San Franci | CA | 94115-330 | debmulvai | Thank you for reading my letter. |
| Mulvany | Nancy | Fort Collin | CO | 80524-154 | nmulvany( | The BLM needs to focus on redu |
| Mulvey | Gregory | Marietta | OH | 45750 | gmulvey@ | PUBLIC LAND = OUR LAND!FOSSI |
| Mulvey | Lori | Comstock | MI | 49321-952 | tlkangel@ | Thank you for reading my letter. |
| Mulvey Gi | Donna Louise | Cave Creel | AZ | 85331-480 | downlown | Thank you for reading my letter. |
| Mumford | Andrew | Red Bank | NJ | 07701-140 | galacticem | Thank you for reading my letter. |
| Mummert | Alexis | Spokane | WA | 99202-235 | ericsgirl62 | Thank you for reading my letter. |
| Munch | Mary | Pacific Grc | CA | 93950-262 | mary.mun | The era of producing energy fror |
| Mundal | Sarah | San Franci | CA | 94116 | sarah.b.mı | Thank you for reading my letter. |
| Munday | Sherrie | longmont | CO | 80503-221 | jademerm | the fossil fuel MUST stop NOW!! |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mundis | Stephanie | Denver | CO | 80210 | cazzy_804 | Keep it in the ground. No more e |
| Mundo | Lucy | Chino Hills | CA | 91709-616 | lucymundo | We don't need more pollutants i |
| Mundwiler | Nancy | Longwood | FL | 32779-340 | nlwiler@a | Thank you for reading my letter. |
| Mundy | Jaye Anna | Norwood | CO | 81423-002 | jayemundy | Thank you for reading my letter. |
| Mundy | Kenneth | Los Angele | CA | 90068-126 | kendrum@ | Thank you for reading my letter. |
| Munger | Martha | mondovi | WI | 54755-878 | moonlight | Thank you for reading my letter. |
| Munkelnb | Susan | Tucson | AZ | 85741 | susanmun | Thank you for reading my letter. |
| Munn | Donald | Everett | WA | 98208-901 | dhmunn@ | Thank you for reading my letter. |
| Munn | Donald | Everett | WA | 98208-901 | donaldhm | Thank you for reading my letter. |
| Munoz | Alejandro | Doral | FL | 33198-163 | alejo.maca | Thank you for reading my letter. |
| Munoz | Clarissa | Hidalgo | TX | 78557-355 | i-love-aize | Thank you for reading my letter. |
| Munoz | Lili | alhambra | CA | 91801-252 | lmunoz10( | Thank you for reading my letter. |
| Munoz | Melina | Brownsvill | TX | 78520-947 | mkosturak | Thank you for reading my letter. |
| Munoz Ma | Daniela | Oxford | MA | 01540-190 | sietedenue | Thank you for reading my letter. |
| Munoz-Co | Pete | Hollister | CA | 95023-430 | petroskym | We must keep the carbon in the |
| Munro | Alan | Juneau | AK | 99801-161 | armunro@ | come on BLM and Obama get it |
| Munster | Krista | Minneapo | MN | 55413-202 | kristamuns | Thank you for reading my letter. |
| Muntner | Linda | Raleigh | NC | 27609-346 | peterpan2 | Thank you for reading my letter. |
| Murakami | Maki | Monroe | NJ | 08831-190 | makim@h | Thank you for reading my letter. |
| Murano | Patricia | Oklahoma | OK | 73127-314 | pjmurano( | Thank you for reading my letter. |
| Muraro | Deb | Dousman | WI | 53118-961 | forestdebi | Thank you for reading my letter. |
| Murawski | Heather | Renton | WA | 98058-061 | kitten9805 | Thank you for reading my letter. |
| Murayama | Joanne S | Port Town | WA | 98368-160 | jsmurayam | Thank you for reading my letter. |
| Murdoch | Sarah | Los Angele | CA | 90272-353 | s.murdoch | Thank you for reading my letter. |
| Murdock | Lauren | Santa Barb | CA | 93110-165 | murdock_l | Thank you for reading my letter. |
| Murillo | Deanne | Westminst | TX | 75485-064 | rebaryan@ | Thank you for reading my letter. |
| Murin | Loretta | New York | NY | 10025-297 | lamurin@e | Thank you for reading my letter. |
| Muro | Thaybee | Lafayette | IN | 47905-222 | tmuro9@a | Thank you for reading my letter. |
| Murohy | Cheryl | Port Orcha | WA | 98367-948 | cher.bo@h | Thank you for reading my letter. |
| Murphey | James | Fort Bragg | CA | 95437-169 | graymur@ | Thank you for reading my letter. |
| Murphey | Kelly | Waterbury | VT | 05677-700 | kellymurpl | Thank you for reading my letter. |
| Murphy | Barbara | Hamden | CT | 06517-240 | bmcs4211 | NO MORE FRACKING OR DRILLIN |
| Murphy | Bonnie | Coralville | IA | 52241-101 | bmurphyy | Thank you for reading my letter. |
| Murphy | Cara | Park City | UT | 84098 | carawraps | Thank you for reading my letter. |
| Murphy | Christine | Mount Mc | NY | 14510-133 | mmtc@fro | We should not be destroying our |
| Murphy | Cindy | Reno | NV | 89523-221 | murphycl1 | Thank you for reading my letter. |
| Murphy | Dacia | Gilbert | AZ | 85295-783 | daciavu76 | Thank you for reading my letter. |
| Murphy | Dana | Hillsdale | MI | 49242-151 | murphyda | Thank you for reading my letter. |
| Murphy | Debora | Cockeysvil | MD | 21030-293 | stonebird2 | Thank you for reading my letter. |
| Murphy | Deborah | New York | NY | 10011-150 | dkqadm@ | Thank you for reading my letter. |
| Murphy | Donald | Elizabeth | NJ | 07206-161 | djmenj@g | Thank you for reading my letter. |
| Murphy | Donna | Portland | OR | 97212-525 | murph194 | For the health of our planet, this |
| Murphy | Eileen | Chicago | IL | 60613-160 | eafmurphy | Thank you for reading my letter. |
| Murphy | Ej | Atlanta | GA | 30307-206 | emmajane | Thank you for reading my letter. |
| Murphy | Irene | North Gra | MA | 01536-155 | imurphy09 | Thank you for reading my letter. |
| Murphy | Janelle | Galveston | TX | 77554-808 | aggiekitty( | Thank you for reading my letter. |
| Murphy | Jill | Bethlehem | PA | 18018-234 | jmurphy1( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Murphy | Joshua | Toledo | OH | 43605-251 | jmurphy13 | Thank you for reading my letter. |
| Murphy | Joyce | San Diego | CA | 92117-226 | jamurphy2 | Thank you for reading my letter. |
| Murphy | Karen | Newport N | VA | 23606-126 | murphyke | Thank you for reading my letter. |
| Murphy | Liz | lafayette | TN | 37083-065 | lizasmurph | Thank you for reading my letter. |
| Murphy | Lynn | Davenport | IA | 52806-174 | murphylyr | Thank you for reading my letter. |
| Murphy | Maeve | San Rafael | CA | 94901-437 | maeve155 | Keep coal in the ground. No to fo |
| Murphy | Michael | Fairfield | IA | 52556-295 | michaelmu | Public lands should not be used t |
| Murphy | Michael | Manchest | NH | 03102-232 | composito | Thank you for reading my letter. |
| Murphy | Peter | Raleigh | NC | 27612-764 | pmurphyp | Thank you for reading my letter. |
| Murphy | Rebecca | Spotsylvan | VA | 22551-291 | rmurphy85 | Thank you for reading my letter. |
| Murphy | Tim | Burbank | CA | 91506-273 | thenumbe | Thank you for reading my letter. |
| Murphy | Tom | Mesa | AZ | 85202-434 | tmurphy09 | Thank you for reading my letter. |
| Murray | Christopher | Omaha | NE | 68102-183 | rudywaltzj | Let's turn the tide together! Do r |
| Murray | Cristy | Oregon Cit | OR | 97045-870 | doglady8@ | Thank you for reading my letter. |
| Murray | Edward | Yonkers | NY | 10704-420 | efm725@a | Thank you for reading my letter. |
| Murray | Ian | santa rosa | CA | 95405-901 | diplio@ho | Thank you for reading my letter. |
| Murray | Jennifer | SAINT LOU | MO | 63116-128 | murrayj@ | Thank you for reading my letter. |
| Murray | Kristin | Berlin | MD | 21811-130 | ktin35@ho | Please, for our progeny, preserve |
| Murray | Margaret | Sheridan | CO | 80110-192 | rosielily@a | Thank you for reading my letter. |
| Murray | Michelle | Chico | CA | 95926-405 | kindred_sp | Thank you for reading my letter. |
| Murray | Rosemary | Royersford | PA | 19468-254 | myko1mur | Thank you for reading my letter. |
| Murray | Sr. Frances | Brookhave | PA | 19015-281 | mirmurray | Thank you for reading my letter. |
| Murray | Susan | Miami | FL | 33156 | susanjmur | Thank you for reading my letter. |
| Murray | Vincent | Moscow | ID | 83843-330 | lynnandvir | Thank you for reading my letter. |
| Murray | Walter | Atlanta | GA | 30318-520 | walterchac | Thank you for reading my letter. |
| Murray M. | Edmund | Tiffin | OH | 44883-212 | edmundlm | We need to keep as much of the |
| Murtagh | Joan | Takoma Pa | MD | 20912-642 | padlr2@ho | Thank you for reading my letter. |
| Murti | Gudrun | Seattle | WA | 98177-463 | gudmurti@ | Thank you for reading my letter. |
| Murty | Cian | San Franci | CA | 94114-160 | sphyrna52 | Thank you for reading my letter. |
| Muse | Dyan | Bridge City | TX | 77611-212 | museann@ | Thank you for reading my letter. |
| Muser | Stephen | Chico | CA | 95928-417 | themusers | Big Oil has no conscience - please |
| Musgrave | Drew | Paducah | KY | 42003-908 | krazyride@ | Thank you for reading my letter. |
| Mushkin | Casey | North Rea | MA | 1864 | cmushkin@ | Thank you for reading my letter. |
| Musialows | Monique | Chesterfie | MI | 48047-178 | moirae07@ | Thank you for reading my letter. |
| Music | Darlene | Melbourne | FL | 32935-687 | naturewor | Use alternative fuels- leave publ |
| Musica | Nick | Neptune | NJ | 07753-353 | soopershri | Thank you for reading my letter. |
| Musick | Doug | Walnut Cr | CA | 94597-757 | dougmusic | Thank you for reading my letter. |
| Musick | Ronald | Mt Juliet | TN | 37122-262 | rjmusic4@ | Thank you for reading my letter. |
| Musser | Kathy | New Holla | PA | 17557-956 | mountainc | Thank you for reading my letter. |
| Musser IV | William M. | San Jose | CA | 95125-461 | wmusseriv | Thank you for reading my letter. |
| Mussette | Karen | new york | NY | 10029-642 | kmussette | Thank you for reading my letter. |
| Musson | Larry | Rochester | NY | 14623-232 | oceancraz | Thank you for reading my letter. |
| Mutafchie | Martin | Plainview | NY | 11803-392 | friendodb | Thank you for reading my letter. |
| Mutchler | Mike | Millersville | PA | 17551-960 | mikemutcl | As a biologist, I feel strongly abo |
| Mutchler | Ruth | Roscommo | MI | 48653-812 | ruthmutch | Thank you for reading my letter. |
| Muth | Daniel | Hastings | NE | 68901-454 | dmuth689 | I believe we have reached a tippi |
| Mutzabau | Rosanna | State Colle | PA | 16803-168 | rmm10@p | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Muzzin | Ruth Stoner | Montara | CA | 94037 | rmuzzin@ | Uncompagrhe belongs to all of u |
| MuÃ±oz | Ana Mâª | Valencia | IN | 46730 | anamarian | Thank you for reading my letter. |
| Muñoz Co | Margarita María | Mxico | ME | 4420 | ycupertina | Thank you for reading my letter. |
| Mydler | Kris | Boulder | CO | 80301-550 | kris.mydle | Thank you for reading my letter. |
| Myers | Carol | Oceanside | NY | 11572-140 | carolmy72 | Thank you for reading my letter. |
| Myers | Courtney | Burnet | TX | 78611-089 | temeraire_ | Thank you for reading my letter. |
| Myers | Debra | Bath | NY | 14810-104 | scooter27! | Thank you for reading my letter. |
| Myers | Derald | santa cruz | CA | 95062-405 | kmyers52( | Thank you for reading my letter. |
| Myers | Dj | St. Augusti | FL | 32084 | anglia18@ | It is disgraceful and shameful wh |
| Myers | Donald | Russellville | AR | 72801-594 | donaldway | Thank you for reading my letter. |
| Myers | Heidi | Alexandria | VA | 22315-582 | binsca@gr | Thank you for reading my letter. |
| Myers | Jean | Seattle | WA | 98122-620 | jmyers105 | Please create a plan to reduce cl |
| Myers | Jeffrey | Reisterstov | MD | 21136-321 | jmyersgou | Thank you for reading my letter. |
| Myers | Linda | Petersburg | PA | 16669-381 | horsefarm | Thank you for reading my letter. |
| Myers | Mechtilde | Redondo E | CA | 90277-324 | myersrelo | Thank you for reading my letter. |
| Myers | Michelle | Macclenny | FL | 32063-382 | thyphy221 | Thank you for reading my letter. |
| Myers | Rick | ashland | MA | 01721-210 | erosmyers | Thank you for reading my letter. |
| Myers | Scott | Powder Sp | GA | 30127-696 | scott@my | Thank you for reading my letter. |
| Myers | Sonya | Malabar | FL | 32950-411 | sonyamyer | Thank you for reading my letter. |
| Myers | Ursula | Maple Vall | WA | 98038-687 | umyers@h | Thank you for reading my letter. |
| Myers | William | Fort Wrigh | KY | 41017-816 | myerswi@ | If there is one thing that should u |
| Myers | William | Hutchinson | KS | 67501-956 | littleone16 | Thank you for reading my letter. |
| Myhill | William | Manlius | NY | 13104-120 | wmyhill@ | Thank you for reading my letter. |
| Myjak | Michael | Titusville | FL | 32780-383 | mmyjak@ | Thank you for reading my letter. |
| Mylar | Mark | Park City | UT | 84098-540 | mjmylar@ | Thank you for reading my letter. |
| Mylius | Jerry | Austin | TX | 78741-370 | j.mylius@ | Thank you for reading my letter. |
| Mynko | Teresa | Lake Elsino | CA | 92530-832 | aseret10@ | Thank you for reading my letter. |
| Myres | Dade | Boulder | CO | 80301-379 | wdade@a | Stop the fossil fuel industry from |
| Myrick Mil | Beverly | Las Vegas | NV | 89145-013 | bmyrcmllr. | Stop pollution & sales, leases & r |
| Myrtue | Brandace | Sioux City | IA | 51106-191 | brandacely | Thank you for reading my letter. |
| Mésavage | R. | WP | FL | 32789-449 | rmesavage | Thank you for reading my letter. |
| Möllerster | Björn | Skogås | None | 14233 | bjorn.moll | Thank you for reading my letter. |
| Müller | Sarah | Saarbrücke | None | 66113 | mueller3.s | Thank you for reading my letter. |
| N | Kris | Portland | OR | 97206-250 | prin@pho | Thank you for reading my letter. |
| N | Renee | Christiansb | VA | 24073-500 | yoohoo74! | Thank you for reading my letter. |
| NIAL | Christopher | Camarillo | CA | 93012 | salsamaste | Thank you for reading my letter. |
| NOEL LABI | Diana | East Longn | MA | 01028-234 | diananoel! | Thank you for reading my letter. |
| Nabors | Rosalie | Baltimore | MD | 21209-541 | mdspeech | Thank you for reading my letter. |
| Nachazel-F | Jane | Los Angele | CA | 90026-171 | antjn4tprc | Thank you for reading my letter. |
| Nachemar | Elinor | Pawtucket | RI | 02860-340 | anachema | Thank you for reading my letter. |
| Naciri | M. Nour | Nashville | TN | 37209-454 | ilinx@bell | Thank you for reading my letter. |
| Nadel | Mark | Ny | NY | 10025-647 | luc42@aol | Thank you for reading my letter. |
| Nadel | Robin | Branford | CT | 06405-135 | horsescats | Thank you for reading my letter. |
| Nader | Jennifer | Albuquerq | NM | 87114-371 | jennader@ | Thank you for reading my letter. |
| Nadle | Jon | Pittsburgh | PA | 15216-390 | jnadle@ac | Thank you for reading my letter. |
| Nadolski | Jessica | Antelope | CA | 95843-585 | nadolsj@y | Thank you for reading my letter. |
| Naeem | Ibrahim | Pasadena | CA | 91103-316 | ianaeem@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nafziger | Marjorie | Portland | OR | 97202 | marjorie.n | Thank you for reading my letter. |
| Nafziger | Nikki | Vallejo | CA | 94590-310 | nikkinashn | PUBLIC LANDS must remain prist |
| Nag | Bri | jackson | NJ | 08527-502 | brianasma | Thank you for reading my letter. |
| Nagel | Clinton | Bozeman | MT | 59718-197 | clint_nage | Being a former resident of Color |
| Nagel | Dennis | Boulder | CO | 80304-142 | damodara | Thank you for reading my letter. |
| Nagel | John | Juneau | AK | 99801 | freestylin2 | Thank you for reading my letter. |
| Nagels | Hilde | Schilde | None | 2970 | hilde.nage | Thank you for reading my letter. |
| Nagendra | Saray | Treasure Is | FL | 33706-112 | sarayn@ta | Please keep our beloved natural |
| Nagle | Donald | San Mateo | CA | 94402-360 | donald.r.n | Thank you for reading my letter. |
| Nagle | Mirabai | Boulder | CO | 80301-357 | mirabai.ku | Thank you for reading my letter. |
| Nagy | Gabor | San Mateo | CA | 94403-364 | g4@equin | Please, consider this plan. It's rea |
| Nagy | Mary Jo | Youngstow | OH | 44509-303 | chieflickyn | Thank you for reading my letter. |
| Nagy | Michael | Miami | FL | 33155 | mjn62250 | Thank you for reading my letter. |
| Nahidian | Hosein | Bristow | VA | 20136-116 | hnahidian | We need clean green sustainable |
| Nahmad | Claire | Doncaster | None | Haxey Car | claire.orus | Thank you for reading my letter. |
| Nahorney | Sharon | Anchorage | AK | 99504-394 | jobysmom | Thank you for reading my letter. |
| Naidich | Sandra | Brooklyn | NY | 11215-674 | kimera23@ | Thank you for reading my letter. |
| Naidu | Sonia | Princeton | NJ | 08540-600 | sonuschka | Thank you for reading my letter. |
| Naiman | Karen | Denver | CO | 80247-302 | klnaiman@ | Thank you for reading my letter. |
| Najarian | Barbara | Venice | FL | 34293 | barbnaj@g | Thank you for reading my letter. |
| Najia | Rosa | Los Gatos | CA | 95031-186 | rosenajia@ | Fossil fuels are over! Please don' |
| Nakai | Yugo | Cambridge | MA | 02141-170 | yugo.naka | Thank you for reading my letter. |
| Nakama | Christy | BRADENTO | FL | 34210-521 | ppcat3@a | Thank you for reading my letter. |
| Nakamizo | Kyoko | Rockwall | TX | 75087 | wrboone@ | Thank you for reading my letter. |
| Nakamura | Cecilia | Hebron | KY | 41048-977 | ca3ns@ao | These are public lands, they belo |
| Nakari | Judy | Tucson | AZ | 85743-887 | judy@naka | Thank you for reading my letter. |
| Nakashima | Pamela | Denham Sp | LA | 70726-777 | pmouton1 | Thank you for reading my letter. |
| Nakazawa | Jeanne | Berea | KY | 40403-163 | tango4two | Thank you for reading my letter. |
| Nakfoor | Karen | Houston | TX | 77057-116 | knakfoor@ | Thank you for reading my letter. |
| Nall | James | Homestead | FL | 33030-790 | jamesrnall | Thank you for reading my letter. |
| Nam | S. | New York | NY | 10040-408 | snam5370 | Thank you for reading my letter. |
| Namasond | Ashley | Los Angele | CA | 90004-141 | anamason | Thank you for reading my letter. |
| Nance | Constance | Fredericks | VA | 22407-936 | koolmom1 | Thank you for reading my letter. |
| Nancy | Carey | Vallejo | CA | 94590-340 | nancyfcare | Thank you for reading my letter. |
| Naour | Mary Alice | Adrian | MI | 49221 | mnaour@a | ALL use of fossil fuel must STOP |
| Naples | Jean | West Have | NY | 10993-130 | jeannaples | I am writing to urge the Obama a |
| Napoleon | Laura | Little Neck | NY | 11362-211 | lnap252@ | Thank you for reading my letter. |
| Nappe | Judith | North Bon | WA | 98639-053 | judikn@m | Get on it Mr.Obama, please shut |
| Nappi | Glenn | Delray Bea | FL | 33446-600 | glenn3264 | Thank you for reading my letter. |
| Naranjo | Arlene | Gainesville | FL | 32608-331 | naranjoa@ | Thank you for reading my letter. |
| Narasimha | Subha | New York | NY | 10027 | sn9@colur | Thank you for reading my letter. |
| Narbutovs | Anna | Guernevill | CA | 95446-950 | narbutovsl | The best plan is to eliminate all f |
| Narcisse | April | Bloomingt | MN | 55438-543 | narci001@ | In Colorado's Uncompahgre regi |
| Nardell | Jason | Longmont | CO | 80504-301 | jason.nard | Thank you for reading my letter. |
| Nardella | Nancy | New York | NY | 10025-304 | nsnardella | Thank you for reading my letter. |
| Narlock | Larry & Karen | grants pas | OR | 97526-385 | lnarlock@ | Thank you for reading my letter. |
| Narushoff | Sharon | Hanover | PA | 17331-431 | sleen44@l | Let's all be less selfish by leaving |

| | | | | | | |
|---|---|---|---|---|---|---|
| Narusis | John | Dallas | TX | 75214-401 | samfe8@a | Now is the time to start doing th |
| Nash | Eleanor | Kenmore | WA | 98028-465 | elenash@ | Haven't we learned how importa |
| Nash | Heyward | MINNEAP( | MN | 55404 | hlnash200 | Thank you for reading my letter. |
| Nash | Jonathan | New York | NY | 10028-739 | jnash67@ | Thank you for reading my letter. |
| Nash | Kenneth | New Baltir | MI | 48047-214 | ken.nash@ | Thank you for reading my letter. |
| Nash | Naina | Portland | OR | 97211 | nana_nash | PLEASE STOP a "do-nothing" clim |
| Nash | Nora | Aston | PA | 19014-120 | nnash@os | Thank you for reading my letter. |
| Nash | Roberta | Northfield | IL | 60093-322 | roberta_r_ | There is absolutely no need for t |
| Nason | Kirk | Huntingto | CA | 92648-480 | kirk_nasor | Thank you for reading my letter. |
| Nasreddin | Etan | Newfane | VT | 05345-952 | sarnnidde | Somehow, someone with power |
| Nassar | Adel | Miami | FL | 33129-141 | adel6828@ | Thank you for reading my letter. |
| Nasseh | Grace | Wilmingto | DE | 19803-352 | graceneh@ | Thank you for reading my letter. |
| Nastasich | Branko | Kissimmee | FL | 34744-395 | nasty0210 | We, absolutely, have to phase ou |
| Nasuti | Paul | Philadelph | PA | 19130-366 | paulnasuti | Thank you for reading my letter. |
| Natale | Susan | Glendale | NY | 11385-681 | francojets | Thank you for reading my letter. |
| Natavar | Mekhala | Boulder | CO | 80302-925 | mnatavar( | Thank you for reading my letter. |
| Natawa | Sybil | Eugene | OR | 97402-498 | sybilnataw | Our only real choice is to develo |
| Nathan | George | Pleasant H | CA | 94523-550 | na80@ms | Thank you for reading my letter. |
| Nathan | Howard | Chico | CA | 95926-314 | kjhnathan | Thank you for reading my letter. |
| Nation | Ben | Lowry City | MO | 64763-967 | nation_19 | Thank you for reading my letter. |
| Nativi | Lisa | Canaan | NH | 03741-713 | kamalan@ | Thank you for reading my letter. |
| Nattenber | Edward | San Rafael | CA | 94901-141 | ed@natte | Thank you for reading my letter. |
| Natwick | Pete | Hereford | AZ | 85615-929 | pnatwick@ | Thank you for reading my letter. |
| Nau | Carol | jarrettsvill | MD | 21084-181 | nau.carol@ | I do not want coal mining to con |
| Naue | Judi | Manteca | CA | 95337-432 | judi.n@sb | Thank you for reading my letter. |
| Naugler | Deb | Portland | OR | 97212 | deborahna | Please stop destroying our envir |
| Naujokas | Deborah | Taos | NM | 87571-689 | deborah@ | Thank you for reading my letter. |
| Nault | Sharon | Manitowo | WI | 54220-674 | naultsharc | President Obama please hear th |
| Nauman | Lee | Bethlehem | PA | 18015-152 | lnauman@ | Thank you for reading my letter. |
| Naumann | Ann | stone ridg | NY | 12484-073 | lejasunipr | Thank you for reading my letter. |
| Naumenko | Katerina | Poland | NY | 13431-172 | knaume@ | Thank you for reading my letter. |
| Navarrete | Paloma | Santa Fe | NM | 87505-524 | iam@cybe | Thank you for reading my letter. |
| Navarro | Eleanor | Tucson | AZ | 85712-665 | msmackey | Thank you for reading my letter. |
| Navarro | Greg | Bala Cynw | PA | 19004-213 | gnav11@h | Thank you for reading my letter. |
| Navas | Mary Ellen | Oakland | CA | 94612-464 | menavas@ | My vote is : No more carbon out |
| Navone | Penelope | Cloverdale | CA | 95425-542 | pnavone@ | Thank you for reading my letter. |
| Navran | William | Makawao | HI | 96768-740 | willsilver@ | Thank you for reading my letter. |
| Naylor | Alan | Boston | MA | 02118-253 | alan@folia | Thank you for reading my letter. |
| Naylor | John | Makawao | HI | 96768-174 | jdancer@k | Thank you for reading my letter. |
| Naylor | Lucas | Bellinghan | WA | 98227-251 | luke@nayl | Thank you for reading my letter. |
| Naylor | Paul | Durham | NC | 27707-514 | naylorpaul | Thank you for reading my letter. |
| Nazario | Alexis | Camden | DE | 19934-420 | anazario8 | Thank you for reading my letter. |
| Neal | Angela | Palmetto E | FL | 33157-205 | angela.nea | Thank you for reading my letter. |
| Neal | Carter | Austin | TX | 78721-122 | cartercam | Thank you for reading my letter. |
| Neal | E | Cape May | NJ | 08210-115 | endant@y | Thank you for reading my letter. |
| Neal | Judith | Somers | IA | 50586-009 | coffeegoo | Thank you for reading my letter. |
| Neal | Phil | Augusta | GA | 30906-951 | zillaphil36 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Neal | Ursula | Seattle | WA | 98116-247 | ursula.nea | Thank you for reading my letter. |
| Nearing | Sue | Vassar | MI | 48768-975 | bookwoma | Thank you for reading my letter. |
| Neary | Sally | Kent | WA | 98031-267 | sallyneary | Thank you for reading my letter. |
| Nease | Sharon | Cedar Bluf | VA | 24609-864 | neasets@g | Thank you for reading my letter. |
| Neat | Jenny | Frankfort | KY | 40601-881 | artnsuch@ | Thank you for reading my letter. |
| Neath | Jeanne | St. Paul | AR | 72760-010 | jfneath@w | Thank you for reading my letter. |
| Neault | Theresa | Pelham | NH | 3076 | tneault@c | Thank you for reading my letter. |
| Neave | Jane | Wichita | KS | 67203-105 | jane.neave | Thank you for reading my letter. |
| Nebe | Diane | Paris | IL | 61944 | dianenebe | Thank you for reading my letter. |
| Nedbor | Jon | High Falls | NY | 12440 | jonned@h | Parks and other PUBLIC LANDS sl |
| Nedeau | E. James | Muskegon | MI | 49441-132 | elden1948 | Thank you for reading my letter. |
| Nedeff | Elizabeth | Renton | WA | 98058-920 | liznedeff@ | Thank you for reading my letter. |
| Needham | Jennifer | Carbondal | IL | 62901-244 | jsfneedhar | Thank you for reading my letter. |
| Needham | Margaret | East Bruns | NJ | 08816-111 | peggyneec | Thank you for reading my letter. |
| Needham | Meredith | Granville | OH | 43023-107 | pianohag@ | Thank you for reading my letter. |
| Neegosh | Barbara | Lindenhur | NY | 11757-534 | bnegosh@ | I care. |
| Neeley | Dennis | Meeks Bay | CA | 96142 | daneeley@ | Thank you for reading my letter. |
| Neely | Edward | San Ffranc | CA | 94115-172 | ecn2857@ | Thank you for reading my letter. |
| Neely | James | Austin | TX | 78750-229 | neelyja@u | PLEASE get you act together and |
| Neering | Stanford | Salt Lake | UT | 84106-351 | skn3612@ | Thank you for reading my letter. |
| Neeseman | Margaret | Layton | UT | 84040-440 | neeseman | Thank you for reading my letter. |
| Neevel | David | Bellinghan | WA | 98225-770 | lolaatbay@ | Thank you for reading my letter. |
| Nefedov | Yevgenia | Brooklyn | NY | 11235-262 | nyevgenia | Thank you for reading my letter. |
| Neff | Diana | Cuyahoga | OH | 44221-454 | madlneff8 | Thank you for reading my letter. |
| Neff | Dorothy | Coleman | MI | 48618-963 | neffd99@ | Thank you for reading my letter. |
| Neff | Grace | Albany | OR | 97322-417 | graceswall | 10 to 20 years seem a little exces |
| Neft | Darrell | Costa Mes | CA | 92626-232 | dsneft@gr | Thank you for reading my letter. |
| Negri | Angela | Hendersor | NV | 89002-910 | angebaby1 | Thank you for reading my letter. |
| Negron Jr | Ralph | Miami | FL | 33186 | stratrox@ | Thank you for reading my letter. |
| Nehlen | Ryan | Canton | OH | 44706 | rcnehlen2 | Our country needs to realize tha |
| Nehring | Paul | Seattle | WA | 98133-797 | nehringext | Thank you for reading my letter. |
| Nehrling-A | Sandy | Glen Ellyn | IL | 60137-287 | snehrling@ | Thank you for reading my letter. |
| Neidich | Julie | Ladera Rar | CA | 92694-089 | jneidich@ | The responsibility of the Bureau |
| Neidig | Craig | Charlestor | WV | 25302-244 | cneidig@fr | BLM put the priorities on renewa |
| Neidzwiec | Linda | largo | FL | 33770-194 | oneljn@ya | Thank you for reading my letter. |
| Neihart | Janet | Cottage Gr | MN | 55016-101 | janeihart6 | Thank you for reading my letter. |
| Neihart | Joanne | Cottage Gr | MN | 55016-101 | joanne@se | Thank you for reading my letter. |
| Neil | Clary | West Covi | CA | 91790-186 | clary_neil( | Thank you for reading my letter. |
| Neill | Cara | Calistoga | CA | 94515 | ocara2015 | Thank you for reading my letter. |
| Neill | Carol | Overland F | KS | 66223-257 | clneill6312 | We, living beings, have the right |
| Neill | Georgia | North Trur | MA | 02652-080 | georgianei | Please protect our precious envi |
| Neill | Laurie | Smith Rive | CA | 95567-931 | ldneill@ch | Thank you for reading my letter. |
| Neill | Marianne | Hinsdale | IL | 60521-384 | marneill28 | Thank you for reading my letter. |
| Neill | Shirley | Roselle Pa | NJ | 07204-202 | shirlscircle | Thank you for reading my letter. |
| Neill | Theresa | Cape Nedc | ME | 03902-748 | terrineill5( | Thank you for reading my letter. |
| Neill | William | Chicago | IL | 60614-296 | willy_neill | Thank you for reading my letter. |
| Neilly | John | Delray | FL | 33446-193 | jcriticatlar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Neiman | Jordan | Los Angele | CA | 90068-241 | vote@jord | Thank you for reading my letter. |
| Neiman | Laura | New York | NY | 10034-282 | lneiman55 | Thank you for reading my letter. |
| Nelle | Nora | Phoenixvil | PA | 19460-593 | nnelle@cc | Thank you for reading my letter. |
| Nelsen | Wanda | Ashland | OR | 97520-334 | wancon@ | We cant wait until it is too late!! |
| Nelson | Beth | Costa Mes | CA | 92626-236 | sunbeth@ | Thank you for reading my letter. |
| Nelson | Brad | Oxnard | CA | 93035-447 | bwnssurfn | Thank you for reading my letter. |
| Nelson | Bridget | Sebastian | FL | 32958-815 | maschelas | Thank you for reading my letter. |
| Nelson | Carol | Olney | MT | 59927-001 | goodcreek | Thank you for reading my letter. |
| Nelson | Caterina | Swampsco | MA | 01907-198 | catknelsor | Thank you for reading my letter. |
| Nelson | Cathie | San Franci | CA | 94121-256 | cnelson@ | Thank you for reading my letter. |
| Nelson | Colleen | Milton Fre | OR | 97862-166 | cnelson@ | Thank you for reading my letter. |
| Nelson | Connie | Vancouver | WA | 98684-676 | nelson890 | Thank you for reading my letter. |
| Nelson | Darryl | Rothwell | None | 4022 | darryl_anc | Thank you for reading my letter. |
| Nelson | David | Portland | OR | 97215-227 | drnelly07( | Thank you for reading my letter. |
| Nelson | Debbie | Spring | TX | 77373-687 | brnelson2 | Thank you for reading my letter. |
| Nelson | Deborah | Simi Valley | CA | 93065-421 | d.nelson4 | Thank you for reading my letter. |
| Nelson | Dency | Hermosa E | CA | 90254-266 | dln52@ve | Leave it in thebground! The clea |
| Nelson | Dorothy | Manteca | CA | 95336-455 | nelsondor | Thank you for reading my letter. |
| Nelson | Eloise | Boulder | CO | 80303-261 | askeloise@ | Thank you for reading my letter. |
| Nelson | Eloise | Boulder | CO | 80303-261 | eloise@fo | Thank you for reading my letter. |
| Nelson | Gayle | Fort Laude | FL | 33308-250 | gaylenelso | Dear Representative, as a citizen |
| Nelson | James | Carmichae | CA | 95608-340 | nelsonj27( | Thank you for reading my letter. |
| Nelson | Janice | Rural Euge | OR | 97402-820 | nellie.jan@ | Thank you for reading my letter. |
| Nelson | John | Belleville | NJ | 07109-177 | jngqrn@ac | Thank you for reading my letter. |
| Nelson | Joyce | Miami | FL | 33133-381 | grovites@ | Thank you for reading my letter. |
| Nelson | Julie | North Holl | CA | 91601-482 | julienelsor | Stop thinking of short term gain |
| Nelson | Katherine | Bar Harbo | ME | 04609-744 | ktnelson@ | Thank you for reading my letter. |
| Nelson | Kim | Yakima | WA | 98902-414 | kimann51 | Thank you for reading my letter. |
| Nelson | L B | Morgan Hi | CA | 95038-195 | nelsonlb2( | Thank you for reading my letter. |
| Nelson | Linda | Moorhead | MN | 56560-345 | contactlin | Thank you for reading my letter. |
| Nelson | Marcia | Del Norte | CO | 81132-324 | manbc62( | Thank you for reading my letter. |
| Nelson | Marcia K | Fulton | MO | 65251-343 | anschmieg | We as a nation do not need mor |
| Nelson | Marie | Fort Collin | CO | 80525-620 | marienels | Thank you for reading my letter. |
| Nelson | Mark | Ripton | VT | 05766-020 | m.a.nelsor | Please protect the remaining wil |
| Nelson | Marty | Atlanta | GA | 30340-445 | martyknits | Reduce climate pollution. BLM a |
| Nelson | Michael | Brooklyn | NY | 11222-197 | mnelso2@ | Thank you for reading my letter. |
| Nelson | Nancy | Rockford | WA | 99030-971 | rustereo@ | Thank you for reading my letter. |
| Nelson | Paul | Camarillo | CA | 93010-102 | pdnelson2 | Thank you for reading my letter. |
| Nelson | Paula | West Milfc | NJ | 07480-427 | pihne@ra | Thank you for reading my letter. |
| Nelson | Peggy | Coralville | IA | 52241-103 | steven148 | I'm leaning toward a leave it in tl |
| Nelson | Peter | Eau Claire | WI | 54701-704 | petermnel | Thank you for reading my letter. |
| Nelson | Reed | Louisville | CO | 80027-290 | lwnreed@ | Thank you for reading my letter. |
| Nelson | Robert | Salt Lake C | UT | 84105 | bob.nelsor | Thank you for reading my letter. |
| Nelson | Sally | Temecula | CA | 92591-203 | sinelson@ | Please no more fossil fuels on pu |
| Nelson | Shawn | Vernon | NJ | 07462-344 | snelson59 | Thank you for reading my letter. |
| Nelson | Sonja | Golden | CO | 80401-804 | sonjanelsc | I don't understand why the gove |
| Nelson | Steven | Walnut Cr | CA | 94597-320 | spnelson@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nelson | Suzanne | Glendale | AZ | 85308-880 | suz_nelsor | Solar and wind are better! Don't |
| Nemec | Andrew | Portland | OR | 97206-843 | anemec@ | Thank you for reading my letter. |
| Nemec | Brenda | Pewaukee | WI | 53072 | brenbasil@ | Thank you for reading my letter. |
| Nemechec | Harold | Battle Cre | MI | 49014-613 | halmick7@ | Thank you for reading my letter. |
| Nemeth | Heather | Ringwood | NJ | 07456-120 | nemethhe | Please think of future generatior |
| Nemethy | Peter | New York | NY | 10012 | peter.nem | Thank you for reading my letter. |
| Nemitz | Naomi | Brooklyn | NY | 11249-524 | n_nemitz@ | Thank you for reading my letter. |
| Neppl | Fallon | Colorado s | CO | 80918 | leaniece@ | no more drilling and fracking. Cli |
| Nerin | William | Gig Harbo | WA | 98332-891 | bnerin@ce | We must reduce the fossil fuel ir |
| Nero | Kim | Costa Mes | CA | 92627-760 | kimonic@l | Thank you for reading my letter. |
| Nes Keys | Anne Lise | Santa Fe | NM | 87505 | annelise.k | As a mother and grandmother, I |
| Nesbitt | Valerie | Paradise | CA | 95969-227 | rlxn2prdse | I feel that climate change should |
| Nespoli | Judith | Niwot | CO | 80503-860 | ejnespoli@ | Thank you for reading my letter. |
| Ness | Sonia | Elk Grove | IL | 60007-341 | sonianess( | Thank you for reading my letter. |
| Neste | Lisa | High point | NC | 27265-119 | lilmouse12 | Thank you for reading my letter. |
| Nester | Chad | Wapakone | OH | 45895-132 | nesterca@ | Thank you for reading my letter. |
| Nester | Hayley | Indianapol | IN | 46220-251 | hnester@ | These lands need to be left alone |
| Nesterenk | Mariia | Chicago | IL | 60660-488 | marie_nes | Thank you for reading my letter. |
| Nestler | Ryan | Pecatonica | IL | 61063-970 | rkspooky9 | Thank you for reading my letter. |
| Nethers | Judith | Newark | OH | 43055-750 | judynethe | I oppose anything that will destr |
| Netkin | Steven | Sun city | CA | 92586-205 | steven.net | Thank you for reading my letter. |
| Netti | Steve | Chula Vista | CA | 91910-814 | snetti@co | Thank you for reading my letter. |
| Nettleton | John | Portland | OR | 97202-326 | jpn5710@ | Stop poisoning our environment |
| Netusil | Paul | Old Tappa | NJ | 07675-723 | pdpnet@a | Thank you for reading my letter. |
| Neu | Gary | Roacoe | IL | 61073-967 | neufam@ | Think long-term not short-term; |
| Neu | James | Eugene | OR | 97404 | jjneusies2 | Thank you for reading my letter. |
| Neubaume | Lisa | Poulsbo | WA | 98370-038 | leneub@m | We as a nation must take action |
| Neubert | Steven | Columbia | MO | 65201-380 | sneubert2 | I think we need to protect the er |
| Neuendor | Mary | Salem | OR | 97304-434 | mkneuend | As a mother and grandmother, I' |
| Neuenschv | Betty | Pueblo | CO | 81004-970 | bronco_be | Thank you for reading my letter. |
| Neufeld | Jane | San Jose | CA | 95127-155 | jane.neufe | Thank you for reading my letter. |
| Neuhause | Alice | Manhattan | CA | 90266-610 | apntrc@m | Thank you for reading my letter. |
| Neumann | Patricia | New York | NY | 10023-249 | wyld24@e | No more of this insanity. We nee |
| Neumayr | Larry | Broomfiel | CO | 80021-371 | neumayr1 | Thank you for reading my letter. |
| Neuschafe | Richard | Enterprise | KS | 67441-903 | rneuschaf | Thank you for reading my letter. |
| Neutzler | Jay | Chandler | AZ | 85224-418 | jayneut@a | It's time to put a halt to coal. It h |
| Nevacoff | Nancy | St Augusti | FL | 32080-638 | nannev@c | Thank you for reading my letter. |
| Nevill | Glenn | San Franci | CA | 94110-322 | glennnevil | Thank you for reading my letter. |
| Neville | Esther | Eastport | NY | 11941-050 | enevill200 | Enough already. We all know wh |
| Neville | Mark | Hendersor | NC | 28792-707 | mwneville | Increased mining, drilling, and fr |
| Neville | Paula | Rochester | NY | 14626-134 | commonp | Thank you for reading my letter. |
| Nevins | Janet | Southbury | CT | 06488-153 | jnevins@c | Thank you for reading my letter. |
| New | Kristina | Fayettevill | NC | 28311-113 | knewster@ | Thank you for reading my letter. |
| Newbegin | Gisela | Deforesr | WI | 53532-200 | giselan@c | Thank you for reading my letter. |
| Newberry | James | Spencerto | NY | 12165-181 | james.r.ne | Thank you for reading my letter. |
| Newbry | Dakota | Wilmingto | OH | 45177 | dakotanev | Thank you for reading my letter. |
| Newcomb | Tim | Seattle | WA | 98125-741 | tmnewcon | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Newell | Brooke | Potsdam | NY | 13676-200 | brooke@c | Thank you for reading my letter. |
| Newell | Derrek | Portland | OR | 97266-260 | derrekn@ | At some point, we need to get se |
| Newell | Sharon | Columbus | OH | 43224-207 | snewell84 | Thank you for reading my letter. |
| Newhart | Kim | New Provi | NJ | 07974-293 | kimsellon( | Thank you for reading my letter. |
| Newhouse | Henry | New Harb | ME | 04554-006 | hanknewh | Thank you for reading my letter. |
| Newhouse | Sandra | charlottes | VA | 22901-211 | jts108va@ | Thank you for reading my letter. |
| Newler | M | Monroe | NY | 10950 | merryln@ | Thank you for reading my letter. |
| Newlin | Sue | Deer Isle | ME | 04627-342 | sandpnew | If our children and grandchildrer |
| Newman | Carol | Astoria | OR | 97103-841 | caroltov@ | Do the Right Thing NOW! |
| Newman | Emily | Brooklyn | NY | 11220-408 | emerzzz@ | Thank you for reading my letter. |
| Newman | Eric | Bronx | NY | 10475-182 | enewman: | Thank you for reading my letter. |
| Newman | J | Santa Rosa | CA | 95401 | nun_ya00 | Thank you for reading my letter. |
| Newman | J L | Stanwood | WA | 98292-626 | starfire8@ | Thank you for reading my letter. |
| Newman | Kathy B. | San Anton | TX | 78250-416 | txkbn@yal | Thank you for reading my letter. |
| Newman | Linda | Jackson He | NY | 11372 | lindamack | This will be a major part of your |
| Newman | Peggy | Socorro | NM | 87801-377 | pjn@socor | Thank you for reading my letter. |
| Newman | Pennie | Lexington | KY | 40516-967 | penlee143 | Thank you for reading my letter. |
| Newman | Richard | Orinda | CA | 94563-222 | ciaosue20 | Thank you for reading my letter. |
| Newman | Ricki | Newburgh | IN | 47630-161 | rickinewm | Thank you for reading my letter. |
| Newman | Roberta E. | Mill Valley | CA | 94941-508 | robertaell | Thank you for reading my letter. |
| Newman | Suzanne | Orinda | CA | 94563-222 | suz.new@ | Thank you for reading my letter. |
| Newman | Toni | Sacrament | CA | 95822-483 | toni.newm | We need not only to think of tod |
| Newmark | Michelle | Portland | OR | 97211-684 | newmml0 | Thank you for reading my letter. |
| Newport | Carolyn | Pioneer | TN | 37847-404 | henryhighl | Thank you for reading my letter. |
| Newport | Michael | Englewooc | CO | 80113-474 | michaeljne | Thank you for reading my letter. |
| News | Flo | Jber | AK | 99505-117 | newsflo@ | Thank you for reading my letter. |
| Newstadt | Ingrid | Los Angele | CA | 90065-506 | inewstadt | Thank you for reading my letter. |
| Newton | AJ | Agoura Hil | CA | 19301 | newtonde | Protect mother nature and prese |
| Newton | Ann | San Anton | TX | 78218-310 | a_newton | Thank you for reading my letter. |
| Newton | David | Auburn | AL | 36830-630 | dsnewt10 | Thank you for reading my letter. |
| Newton | Gabriel | Leavenwoı | WA | 98826-999 | gabenewt | Thank you for reading my letter. |
| Newton | George | Solsberry | IN | 47459-701 | ascendant | Thank you for reading my letter. |
| Newton | Jere | Littlefield | TX | 79339 | jere_newt | I lived in this pristine area for ma |
| Newton | Leviticus | Paris | VA | 20130 | lee@humr | Protect the earth. We have to pa |
| Newton | Lucile | Salem | OR | 97302-604 | lucile@lne | Thank you for reading my letter. |
| Neyhart | Dirk | Berkeley | CA | 94702-152 | genetic@i | Thank you for reading my letter. |
| Nezin | Stuart | Jackson He | NY | 11372 | stunezin@ | Thank you for reading my letter. |
| Ng | Linda | Flushing | NY | 11354-330 | lngkon@y | Thank you for reading my letter. |
| Nguyen | Dylan | Milpitas | CA | 95035-381 | dustinngu | Thank you for reading my letter. |
| Nguyen | Giang | Fairfax | VA | 22032-161 | ngdtg@ho | Thank you for reading my letter. |
| Nguyen | Guy | costa mesa | CA | 92627-462 | guydnguye | Thank you for reading my letter. |
| Nguyen | Hai | austin | TX | 78749-107 | iahneyugn | Thank you for reading my letter. |
| Nguyen | Huong | Vauxhall | NJ | 07088-124 | aolguide1 | Thank you for reading my letter. |
| Nguyen | Kevin | Riverside | CA | 92503-114 | kls8216@ | Thank you for reading my letter. |
| Nguyen | Kevin | Springfield | VA | 22150 | srirama90 | Thank you for reading my letter. |
| Nguyen | Mia | Papillion | NE | 68046-607 | mia.nguye | If this land goes, only time will te |
| Niblack | Janice | Monumen | CO | 80132-941 | redj33nib | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nicely | Barbara | Cleveland | OH | 44121-240 | nicelystud | We must invest in renewable en |
| Nichilo | Jody | Manalapa | NJ | 07726-282 | jnichilo@j | This is a huge issue that needs to |
| Nicholas | Barbara | BEND | OR | 97703-114 | beenichola | Thank you for reading my letter. |
| Nicholas | Greg | Charleston | SC | 29407 | 1574nicho | Invest in renewable energy that |
| Nicholas | Jill | Penfield | NY | 14526-231 | jlnicholas@ | Thank you for reading my letter. |
| Nicholas | Leslee | Virginia Be | VA | 23464-672 | leslee.nich | Thank you for reading my letter. |
| Nicholls | Jill | Brooklyn | NY | 11213-333 | jillynicholl | Thank you for reading my letter. |
| Nichols | Adrienne | Loganville | GA | 30052-400 | adriennen | Thank you for reading my letter. |
| Nichols | Alicja | Oakridge | OR | 97463-104 | alicjamn@ | I am strongly opposed to using p |
| Nichols | Barbara | Freeland | WA | 98249-034 | barbnichol | Destroying our own public lands |
| Nichols | Breana | Englewood | CO | 80110-230 | violin5388 | Thank you for reading my letter. |
| Nichols | Carmen | Chandler | AZ | 85225-130 | starflame_ | Fossil fuel is destroying the worl |
| Nichols | Cynthia | Sussex | NJ | 07461-400 | cyndie9@ | Thank you for reading my letter. |
| Nichols | David S. | Portland | OR | 97213-302 | davemult@ | Thank you for reading my letter. |
| Nichols | Heidi | Durango | CO | 81303 | heartcreek | Please protect our public lands! |
| Nichols | Jack | Sammamis | WA | 98074 | jd_ni@hot | Thank you for reading my letter. |
| Nichols | Jason | Maryville | TN | 37803-065 | william.nic | Thank you for reading my letter. |
| Nichols | John | Palmdale | CA | 93551-394 | fender0s@ | Thank you for reading my letter. |
| Nichols | Phebe | Hartsburg | MO | 65039-952 | wlktrt@ya | Thank you for reading my letter. |
| Nichols | Stephen | Yelm | WA | 98597-921 | sdni@fairp | Doing nothing is not an option fo |
| Nichols | Tor | Las Cruces | NM | 88005-447 | tcn@usa.c | Thank you for reading my letter. |
| Nichols | William | Ellicott Cit | MD | 21043-434 | beertrekke | Thank you for reading my letter. |
| Nichols | William | Franklin | NC | 28734-000 | williamnicl | Hearing about things like this ma |
| Nichols Iii | James H | Steilacoom | WA | 98388-047 | jameshnicl | Thank you for reading my letter. |
| Nicholson | Carol | Alachua | FL | 32615-571 | cnandca@ | We have GOT to reduce our use |
| Nicholson | Ed | Tucker | GA | 30084-821 | enichol@b | Thank you for reading my letter. |
| Nicholson | Judith | Chittenang | NY | 13037-141 | jnicho211( | Thank you for reading my letter. |
| Nicholson | Robin | Grand Ma | MN | 55604-142 | rcrwnichol | Thank you for reading my letter. |
| Nicholson | Shamus | Mexico | NY | 13114-431 | shpni@jur | Thank you for reading my letter. |
| Nickell | Marie | Mabel | MN | 55954-136 | prosperpla | Please represent the new genera |
| Nickels | Kitty | Monroe | NC | 28112-842 | junickels@ | Thank you for reading my letter. |
| Nickels | Stephen | Simpson | IL | 62985-222 | snickels@ | Thank you for reading my letter. |
| Nickey | John | Hanover | PA | 17331-800 | jnickey@c | Please protect our already pollut |
| Nickolds | Jonah | Sausalito | CA | 94965-178 | chestnutca | Most importantly is educating ar |
| Nickum | J | Fountain H | AZ | 85268-274 | jgnickum@ | Dirty air kills. Coal is a very dirty |
| Nicodemu | Stephanie | Martinsbu | WV | 25404-753 | stephncdn | We need a plan to reduce climat |
| Nicol | Marilyn | Geneva | IL | 60134-171 | nicolmd@ | Thank you for reading my letter. |
| Nicolae | Mirela | Marlboro T | NJ | 07746-168 | mirela@re | Thank you for reading my letter. |
| Nicolai | Nicola | Chester Sp | PA | 19425-389 | nicola.6@ | Thank you for reading my letter. |
| Nicolas | Diana | Eldridge | MO | 65463-826 | puff1@mi | Thank you for reading my letter. |
| Nicolas | Marcia | Stockton | CA | 95212-291 | marciardm | Thank you for reading my letter. |
| Nielsen | David | Jacksonvill | FL | 32211-479 | summerha | Thank you for reading my letter. |
| Nielsen | Denise | Carefree | AZ | 85377-079 | denisefitte | Thank you for reading my letter. |
| Nielsen | Erik | Brookfield | VT | 05036-943 | erik@erikr | Thank you for reading my letter. |
| Nielsen | Meg | McFarland | WI | 53558-956 | churchlady | We must move away from fossil |
| Nielsen | Melody | Cheyenne | WY | 82007 | melodynie | Thank you for reading my letter. |
| Nielsen | Patricia | Wilmingto | NC | 28412-092 | tnielsen1@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nielsen | Peg | Shoreline | WA | 98177-241 | pegnielser | Thank you President Obama for a |
| Nielsen | Ruth | Black Haw | CO | 80422-435 | paschat11 | This is a real crisis. There is alrea |
| Nielson | Greg | Strongsvill | OH | 44136-834 | gxn11@ya | Thank you for reading my letter. |
| Niemack | Margaret | Albuquerq | NM | 87109-511 | margy@sv | We can't have business as usual |
| Nieman | Cathy | Weavervill | NC | 28787-965 | cathy.nien | Thank you for reading my letter. |
| Nieman | Kimberly | Plymouth | MN | 55446-213 | thaliast.jar | Thank you for reading my letter. |
| Niemann | Judith | Arvada | CO | 80007-759 | judithniem | Please no Fossil fuel developmer |
| Niemi | Christine | Juneau | AK | 99802-291 | cmniemi@ | Thank you for reading my letter. |
| Niemiec | Katarzyna | Ridgewood | NY | 11385-384 | katarzynar | Thank you for reading my letter. |
| Niemiec | Richard | l | NY | 13797 | rnie0034@ | Thank you for reading my letter. |
| Niendorf | John | Friday Har | WA | 98250-927 | jrniendorf | Thank you for reading my letter. |
| Nierenberg | Susan | Teaneck | NJ | 07666-302 | qnbear@a | Thank you for reading my letter. |
| Niermann | Anne | Houston | TX | 77034-456 | anne_nier | We have to stop the fossil fuel in |
| Nieroda | Klaudyna | Ansonia | CT | 06401-302 | k_nieroda | Thank you for reading my letter. |
| Nies | Randy | Minneapo | MN | 55408-423 | rnies99@e | Thank you for reading my letter. |
| Niese | Patrick | Batesville | IN | 47006-820 | pniese@h | Thank you for reading my letter. |
| Nigh | Larry | Arlington | VA | 22204-481 | nighlarry@ | Thank you for reading my letter. |
| Nightfall | Carmen | Madison | WI | 53704-538 | eruditeaz@ | Undermining, and selling out lan |
| Nightingal | Sue | Amherst | MA | 1002 | sue.nightir | Thank you for reading my letter. |
| Nightsage | Mahina | St. Louis | MO | 63110-395 | m.nightsag | Please don't allow our public lan |
| Nigrath | Nigeala | Seattle | WA | 98136-184 | niamhor@ | Thank you for reading my letter. |
| Nijessen | Mari | Daly City | CA | 94014-141 | maridance | stop killing us! |
| Niklason | Karen | Westminst | SC | 29693 | karen.gary | Thank you for reading my letter. |
| Niksic | Joyce | Hammond | IN | 46323-261 | jniksic450 | Thank you for reading my letter. |
| Nillo | Christina | W.Hollywo | CA | 90069-552 | seamusmi | Thank you for reading my letter. |
| Nilssen-M | Fjaere | North Holl | CA | 91606-480 | happmus@ | Thank you for reading my letter. |
| Nilsson | Lena | Laguna Be | CA | 92651-203 | lnilsson1@ | Thank you for reading my letter. |
| Nilsson | Martin | Falkenberg | None | 31142 | martin@b | Thank you for reading my letter. |
| Nilsson | Randel | Mercer | WI | 54547 | ctx15042@ | Thank you for reading my letter. |
| Nimitz | Juli | West Ches | OH | 45069-591 | juli.nimitz | Thank you for reading my letter. |
| Ning | Manita | Broadview | OH | 44147 | manita_m | Thank you for reading my letter. |
| Nisiewicz | Henry | Mequon | WI | 53092-290 | hjn0316@ | Thank you for reading my letter. |
| Niskanen | David | St. Louis | MO | 63123-372 | adsthere@ | Thank you for reading my letter. |
| Nisley | Zella | Athens | OH | 45701-937 | znisley@sl | I know you are wise enough to tu |
| Nitcy | Jeff | Potlatch | ID | 83855-876 | jnitcy@yal | Thank you for reading my letter. |
| Nitsch | Charlie | chlt | NC | 28205-315 | pnitsch@c | Thank you for reading my letter. |
| Nitsos | Pamela | Fremont | CA | 94538-555 | p_nitsos@ | Thank you for reading my letter. |
| Nitz | Larry | Rice Lake | WI | 54868-856 | larrynitz@ | Thank you for reading my letter. |
| Nix | Carol Ann | Plymouth | IN | 46563-816 | eagletreev | Promote clean renewable energy |
| Nix | Jeanne | Reno | NV | 89502-546 | 4catsnv@g | Thank you for reading my letter. |
| Nix | John | Kihei | HI | 96753-080 | nix@lifeisl | Thank you for reading my letter. |
| Nixon | Ann | Desert Ho | CA | 92241-825 | ann.hawk1 | Keep it in the ground!. There is n |
| Nixon | Pamela | League Cit | TX | 77573-413 | nixonpa@ | Thank you for reading my letter. |
| Nixon | Valerie | Richmond | VA | 23235-393 | wowie49@ | Thank you for reading my letter. |
| Noah | Ian | San Anselr | CA | 94960-228 | ian@noah | Thank you for reading my letter. |
| Noah | Miracle | Marrero | LA | 70072-160 | miracleno | Thank you for reading my letter. |
| Noble | J | Fitchburg | WI | 53711 | gratefulbe | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Noble | Katherine | Stillwater | MN | 55082-557 | katherin.n | We need to turn away from non |
| Noble | Nina | Encinitas | CA | 92024-420 | ninalouise | Thank you for reading my letter. |
| Noble | Thomas | Albuquerq | NM | 87125-702 | thomas.nc | Thank you for reading my letter. |
| Noble | Will | San Rafael | CA | 94901-508 | willnoble.s | Thank you for reading my letter. |
| Noblett | Dianne | Mechanicv | NY | 12118-331 | deenoblet | You ant a legacy...here you go!!! |
| Nobrega | Marcos | Orlando | FL | 32826-412 | mnobrega | Thank you for reading my letter. |
| Nocera | Lulu | Yonkers | NY | 10701-886 | lulunocera | Please keep our air clean (: we c |
| Nock | Lara | Monticellc | NM | 87939-004 | desertmoc | Thank you for reading my letter. |
| Nodland | Lois | Bismarck | ND | 58503 | loisnod@g | Thank you for reading my letter. |
| Nodurft | Shane | Chicago | IL | 60641-245 | chicagono | Thank you for reading my letter. |
| Noe | Lynn | Port Huen | CA | 93041-155 | latrfc@aol | Thank you for reading my letter. |
| Noel | Donald | Milwauke | WI | 53217-596 | dnoel@uw | Thank you for reading my letter. |
| Noel | Kristin | Chichester | NH | 03258-640 | nhdjlady@ | These public lands are for all and |
| Noel | Letitia | Chicago | IL | 60610-740 | tishnoel@ | Thank you for reading my letter. |
| Noel | Philip | Atascader | CA | 93422-320 | philipnoel | Thank you for reading my letter. |
| Noffsinger | Nikki | Villa Park | IL | 60181-363 | ndnoffsing | It would be nice if just once Cong |
| Noga | Dorit | Staten Isla | NY | 10314-427 | dorit.noga | Thank you for reading my letter. |
| Nogle | Travis | Redwood ( | CA | 94062-206 | travisnogle | Thank you for reading my letter. |
| Noguerol | Ramiro | Haiku | HI | 96708-560 | ramironog | Thank you for reading my letter. |
| Noire | Anne | Kamas | UT | 84036-071 | trixerific@ | The Uncomahgre is an iconic sym |
| Nolan | Adoptions - Rescue | San Rafael | CA | 94553 | fiona.nola | We need to move away from fos |
| Nolan | DeLores | Hillsboro | OH | 45133-921 | delonolan | Thank you for reading my letter. |
| Nolan | Katherine | Cupertino | CA | 95014-245 | kathynolar | Thank you for reading my letter. |
| Nolan | Kathy | Ojai | CA | 93023-960 | kn@studio | Thank you for reading my letter. |
| Nolan | Mary | Carolina B | NC | 28428-430 | mnolan87 | Thank you for reading my letter. |
| Nolan | Timothy | Los Angele | CA | 90065-430 | tgnarts@h | Thank you for reading my letter. |
| Nolan-Cro | Janet | Seward | None | 99664-028 | crones77@ | Thank you for reading my letter. |
| Noll | Toni | Portland | OR | 97219-636 | toninoll@ | Thank you for reading my letter. |
| Noller | Barry C | West Falls | NY | 14170-961 | hvbike50@ | Thank you for reading my letter. |
| Nolte | Gwen | Lakewood | WA | 98498-110 | gwennolte | Public lands should never be sacı |
| Nolten | Kelsey | Cumming | GA | 30028-551 | kwnolten1 | Thank you for reading my letter. |
| Nolting | Sharon | New York | NY | 10003-791 | s.a.nolting | One area that the administratior |
| Nona | Phillip | Royal Oak | MI | 48073-414 | phillipnon | Thank you for reading my letter. |
| Noomie | Renee | Troy | MI | 48085-504 | dr.noomie | Thank you for reading my letter. |
| Noon | Thomas | Laporte | CO | 80535-976 | euclid19@ | It is time to stop the 'business as |
| Noonan | Dermot | Seattle | WA | 98105-382 | dermot.nc | Thank you for reading my letter. |
| Noone | Wesley | Bend | OR | 97703-216 | wnoone@ | Thank you for reading my letter. |
| Noordyk | James | San Diego | CA | 92109-280 | jnoordyk4 | Thank you for reading my letter. |
| Norblom | Barbara | Minneapo | MN | 55403-380 | barbwired | Let me tell you this: the environr |
| Nord | Randall | Linden | VA | 22642-663 | randallnor | Thank you for reading my letter. |
| Nord | Roger | Minneapo | MN | 55426 | stillbleedir | Thank you for reading my letter. |
| Nordahl | Richard | El Dorado | CA | 95762-411 | ricnordahl | Thank you for reading my letter. |
| Nordberg | Valerie | Riihimäki | NY | 11120 | valerie.noı | Keep coal in the ground - it is not |
| Norden | Michael | Defiance | OH | 43512-950 | nordy@br | Thank you for reading my letter. |
| Nordhof | Pamela | Hamilton | MI | 49419-965 | pamnordh | Thank you for reading my letter. |
| Nordin | Lillian | Holmen | WI | 54636 | lncookie4 | Thank you for reading my letter. |
| Nordmanr | Robert | Las Cruces | NM | 88011-840 | rgnordmar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nore | Ann | San Franci: | CA | 94110-259 | annnore19 | Keep fossil fuel in the ground. Cl |
| Noreuil | Josh | Chatham | NJ | 07928-791 | noreuil01( | Thank you for reading my letter. |
| Norgrove | Jim | Winter Pai | FL | 32789-334 | jnorgrove( | You are either a Democrat or one |
| Norick | Robert | Issaquah | WA | 98029-572 | chaney131 | Thank you for reading my letter. |
| Norkus | Edward | West Berli | NJ | 08091-137 | enorkus@ | When will we reach the point tha |
| Norloff | Charl | Broomfielc | CO | 80021-419 | norloff@cc | Thank you for reading my letter. |
| Norlund | Rick and Sharon | Durham | CA | 95938-016 | norlundfar | Thank you for reading my letter. |
| Norman | Christine | Cocoa | FL | 32926-170 | guardianar | Thank you for reading my letter. |
| Norman | Gina | Portland | OR | 97213-582 | ginan5@ya | Thank you for reading my letter. |
| Norman | Herbert | Burnet | TX | 78611-300 | hnorman@ | Thank you for reading my letter. |
| Norman | Jan | rockville | MD | 20850-243 | jnorman1( | Thank you for reading my letter. |
| Norman | Melissa | Gainesville | FL | 32605-514 | missyno@ | Thank you for reading my letter. |
| Norris | George | Troy | VA | 22974-412 | stgeorge7( | Thank you for reading my letter. |
| Norris | Lin | Troy | VA | 22974 | linnorris@ | Thank you for reading my letter. |
| Norris | Ronnette | Wilmingto | OH | 45177-913 | rchristene | Thank you for reading my letter. |
| Norris | Sandy | Cedartowr | GA | 30125-204 | sansan112 | Thank you for reading my letter. |
| Norris | William | Knoxvile | TN | 37912-435 | wsnors65( | Thank you for reading my letter. |
| Norriss | Dom | chiswick | AK | 90665 | raju.gc@gi | Thank you for reading my letter. |
| Norrth | Ed | Palo Alto | CA | 94301-393 | ednorth5@ | Thank you for reading my letter. |
| Norstrom | Florence C. | Chicago | IL | 60611-255 | fotoglacier | Please take positive action to sto |
| North | Connie | Erie | CO | 80516-687 | connie.nor | Thank you for reading my letter. |
| Northcott | Patty | Downey | CA | 90242-492 | coldnorthv | Thank you for reading my letter. |
| Norton | Barbara | Pleasantor | CA | 94588-341 | bdnorton@ | We may not be able to reverse tl |
| Norton | Greg | Dundee | IL | 60118-113 | greg@greg | Thank you for reading my letter. |
| Norton | Jeff | Jamestowr | NY | 14701-971 | co_f11@ya | Thank you for reading my letter. |
| Norton | Karen | Dallas | TX | 75248-349 | kenorton_ | Thank you !!! |
| Norton | Robert | LA mesa | CA | 91943-200 | rdjnorton( | Thank you for reading my letter. |
| Norton | Sharon | Sacrament | CA | 95822-223 | snorton82 | Stop the oil industry from destro |
| Norup | Paul | Crescent C | CA | 95531-271 | hiking.2@j | Thank you for reading my letter. |
| Norvell | Tammy | Franklin | OH | 45005-220 | norvell.tar | Thank you for reading my letter. |
| Norwine | Judith | Lakeland | FL | 33809-237 | djnorwine | Thank you for reading my letter. |
| Norwood | Zack | Wakefield | RI | 02879-204 | donkey@b | Thank you for reading my letter. |
| Nosbaum | Jeffrey | Seattle | WA | 98121-118 | jnosbaum( | Thank you for reading my letter. |
| Nosnik | Diane | Plano | TX | 75093-280 | dianenosn | Thank you for reading my letter. |
| Notaro | Ralph | Colonia | NJ | 07067-390 | guitaralph | Thank you for reading my letter. |
| Notary | Kimberly | modesto | CA | 95350-586 | gib0324@ | Thank you for reading my letter. |
| Nothmann | Jin | Owings mi | MD | 21117-177 | jinith@cor | Thank you for reading my letter. |
| Notias | Jeff | Santa Rosa | CA | 95409-584 | jnotias@ea | Heaven goes by favor. If it went I |
| Noto | Richard | Barrington | RI | 02806-401 | rnoto@co: | Thank you for reading my letter. |
| Nottelman | Editha | Milwaukee | WI | 53210-113 | caeci2004 | Thank you for reading my letter. |
| Nourse | Jeanne | VINEBURG | CA | 95487-042 | mando@v | Thank you for reading my letter. |
| Nov | Janet | Irvine | CA | 92603 | janetnov@ | Thank you for reading my letter. |
| Novack | Aaron | Tempe | AZ | 85281-193 | 4sale2daa | Thank you for reading my letter. |
| Novak | Dan | Chicago | IL | 60610-216 | dan-novak | Thank you for reading my letter. |
| Novak | Gloria | Warrenvill | IL | 60555-272 | gjnovak99 | Thank you for reading my letter. |
| Novak | Kay | Corvallis | OR | 97333-177 | novk@con | Thank you for reading my letter. |
| Novak | Kelly | Billerica | MA | 10821 | kelly@kell | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Novak | Trina | Needham | MA | 02492-151 | kermittf@ | Thank you for reading my letter. |
| Novasic | Mary | San Franci: | CA | 94118-247 | mnovasic9 | Thank you for reading my letter. |
| Novelli | Mary | Greensbor | NC | 27408-600 | kriskris123 | We must avoid the problems tha |
| Novelo | Cristina | Cancún | None | 77510 | lestat_th@ | Thank you for reading my letter. |
| Novick | Jessica | Averill par | NY | 12018 | jessnov@r | Going forward with any of these |
| Novitski | Bj | Eugene | OR | 97402 | bjn@efn.o | Thank you for reading my letter. |
| Novkov | Russell | Madison | WI | 53705-325 | rnovkov@ | Thank you for reading my letter. |
| Novotny | Jan | Jacksonvill | FL | 32250-471 | jnovotny@ | Thank you for reading my letter. |
| Novotny | Pam | Duluth | MN | 55804-140 | hypatiaroc | Corporate Terrorism is destroyin |
| Nowack | Laura | Brewster | NY | 10509-651 | wackless@ | This is criminal, allowing the oil a |
| Nowak | D. | Racine | WI | 53406 | dnowak34 | Thank you for reading my letter. |
| Nowak | Diane | Clarkdale | AZ | 86324-314 | dianemno | Thank you for reading my letter. |
| Nowak | John | Santa Ana | CA | 92704-372 | diver0013 | Thank you for reading my letter. |
| Nowak | Klaudia | Mokrsko | None | 98345 | klaudia40( | Thank you for reading my letter. |
| Nowak | Linda | River Falls | WI | 54022 | linda.g.nov | Require BLM to propose a plan t |
| Nowakows | Antoinette | Hesperus | CO | 81326-960 | ahndc@fo | Thank you for reading my letter. |
| Nowicki | Ann | Pueblo We | CO | 81007-123 | tazzannie( | Thank you for reading my letter. |
| Nowicki | Maria | San Franci: | CA | 94116-251 | mnowicki4 | Thank you for reading my letter. |
| Nowicki | Patricia | Wincheste | MA | 01890-101 | pat_now1 | Thank you for reading my letter. |
| Nowicki | ReNae | Temple Te | FL | 33617-782 | rnowicki@ | Thank you for reading my letter. |
| Noyes | Michael | Schuylervil | NY | 12871-186 | mnoyes1@ | Thank you for reading my letter. |
| Nuccio | Sue | Syracuse | NY | 13206-314 | gutterrx@ | Thank you for reading my letter. |
| Nuckels | Robert | Fox Island | WA | 98333-960 | gotramble | We need to stop leasing public la |
| Nudi | Floyd | Sandia Par | NM | 87047-936 | fanudi@m | Thank you for reading my letter. |
| Nugaris | Anna | Bend | OR | 97701-965 | anna2012( | We have so many options for pro |
| Nugent | David | San Franci: | CA | 94121-351 | davenug@ | Thank you for reading my letter. |
| Nugent | Janet | Milford | CT | 06461-912 | nugentkev | Thank you for reading my letter. |
| Null | Michele | Pittsburgh | PA | 15239-244 | mlnull19@ | Thank you for reading my letter. |
| Nulty | Tom | Dana Point | CA | 92629-300 | tnultyjr@y | Thank you for reading my letter. |
| Nunes | Andey | Portland | OR | 97211-511 | andey@pc | Thank you for reading my letter. |
| Nunes | Ty | Castro Vall | CA | 94546 | tnunes@ju | Thank you for reading my letter. |
| Nunez | Christopher | Bronx | NY | 10475-101 | christophe | Thank you for reading my letter. |
| Nunez | Jill | Buckley | WA | 98321-841 | jillmnunez | Thank you for reading my letter. |
| Nunez | Kim | Meraux | LA | 70075-255 | knunez2@ | Thank you for reading my letter. |
| Nunez | Manuel | Oregon Hc | CA | 95962 | manuelnu | Thank you for reading my letter. |
| Nusbaum | William | Minneapo | MN | 55426-292 | wfnusbaur | Thank you for reading my letter. |
| Nussbaum | Natalie | Cohoes | NY | 12047-491 | nn12309@ | Thank you for reading my letter. |
| Nutini | Michael | Delray Bea | FL | 33445-599 | mndfl2013 | Thank you for reading my letter. |
| Nuttelman | Max | Boulder | CO | 80305 | nuttelman | Thank you for reading my letter. |
| Nuzzo | Erin | Missoula | MT | 59808-904 | erinnuzzo( | Thank you for reading my letter. |
| Nuñez | Lucia | Madrid | None | 28410 | nulusoma( | Thank you for reading my letter. |
| Nycz | Desiree | Palmyra | PA | 17078-935 | panthersa | Thank you for reading my letter. |
| Nye | Erik | Los Angele | CA | 90068-184 | erik.nye@ | Thank you for reading my letter. |
| Nye | James | Holt | MI | 48842-878 | jdn1231@ | Thank you for reading my letter. |
| Nye | Jeffrey | Sullivan | MO | 63080-416 | jeffreynye | Thank you for reading my letter. |
| Nygren | Judith | Watertowr | MA | 02472-286 | judynygrer | Thank you for reading my letter. |
| Nyikes | Serena | ROYAL PAI | FL | 33411-101 | jackelandb | It is way past time to go to 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nykiel | Paul | Omaha | NE | 68134-426 | pnykiel@jl | Thank you for reading my letter. |
| Nylander | Richard | Troutdale | OR | 97060-208 | richard.nyl | Thank you for reading my letter. |
| Nypaver | Michael | Andover | OH | 44093-974 | mn351607 | Thank you for reading my letter. |
| Nystrom | Roger | Edmonds | WA | 98026-351 | rknystrom | Thank you for reading my letter. |
| O | Dolores | Broomfiel | CO | 80020-520 | doloja22@ | Thank you for reading my letter. |
| O'Bannon | Janelle | Seattle | WA | 98199-185 | jobannon@ | Thank you for reading my letter. |
| O'Boyle | Peter | Waldport | OR | 97394-904 | poboyle@ | Thank you for reading my letter. |
| O'Brien | Bruce | Mpls | MN | 55419 | obrienb61 | Industrial Extraction in public lan |
| O'Brien | Dennis | Milton | DE | 19968-116 | dobrien5@ | Thank you for reading my letter. |
| O'Brien | Floyd | Stockton | CA | 95204-570 | fobrien1@ | Thank you for reading my letter. |
| O'Brien | Gerard | NORFOLK | VA | 23504-150 | g.obrien@ | Thank you for reading my letter. |
| O'Brien | Janina | Baltimore | MD | 21210 | jaimot@ic | Thank you for reading my letter. |
| O'Brien | Karen | Mineral Pc | WI | 53565 | karenobrie | Thank you for reading my letter. |
| O'Brien | Kathy | Redway | CA | 95560-242 | cooperher | Do Not allow these Fosil Fuel Bar |
| O'Brien | Monica | Madison | WI | 53711-100 | monzarose | Thank you for reading my letter. |
| O'Brien | Robert | Delray Bea | FL | 33483-491 | robrien20 | Thank you for reading my letter. |
| O'Brien | Thomas | Tempe | AZ | 85283-312 | stratusboi | Thank you for reading my letter. |
| O'Brien | Tim | Phoenix | AZ | 85022-458 | timothyob | Thank you for reading my letter. |
| O'Bryan | Caitlin | Kerrville | TX | 78028-393 | nyxity@gn | Thank you for reading my letter. |
| O'Callagha | Judith | Deer isle | ME | 04627-349 | devapress | Thank you for reading my letter. |
| O'Connell | Chris | Chicago | IL | 60640-203 | chrisoconr | Thank you for reading my letter. |
| O'Connell | Ellen | White Plai | NY | 10603-363 | chaucerel3 | Please act with integrity to prese |
| O'Connell | Kathleen | Indianapol | IN | 46227-206 | koconne@ | Thank you for reading my letter. |
| O'Connell | Mike | Bozeman | MT | 59771-636 | moconnell | Thank you for reading my letter. |
| O'Conner | Crista | Laramie | WY | 82070-382 | ocon7299 | Thank you for reading my letter. |
| O'Conner | Crista | Laramie | WY | 82070 | ocon7299 | Thank you for reading my letter. |
| O'Conner | Lea Alexa | Waipahu | HI | 96797-304 | axelaael09 | Thank you for reading my letter. |
| O'Connor | Aine | New york | NY | 10075-112 | aoconnor@ | Thank you for reading my letter. |
| O'Connor | Angelita | Galveston | TX | 77550-800 | angelita.o | Thank you for reading my letter. |
| O'Connor | Carolyn | Prescott V | AZ | 86312-795 | fredoconn | Thank you for reading my letter. |
| O'Connor | Julia | Williamsto | MI | 48895-974 | oconnorj@ | Thank you for reading my letter. |
| O'Connor | Mary Jo | Sound Bea | NY | 11789-104 | corcmty@ | Thank you for reading my letter. |
| O'Connor | Shari | Tampa | FL | 33626-268 | soconnor0 | Thank you for reading my letter. |
| O'Day | Teri | Gulfport | FL | 33707-512 | marsmom | Thank you for reading my letter. |
| O'Dell | Ellen | Columbus | OH | 43235-180 | justnanfan | Thank you for reading my letter. |
| O'Dell | Sean | Renton | WA | 98056-354 | sw_odell@ | Thank you for reading my letter. |
| O'Donald | Julie | Brier | WA | 98036-802 | g.odonald | Thank you for reading my letter. |
| O'Donnell | Deanne | Derry | PA | 15627-267 | hottdeann | Thank you for reading my letter. |
| O'Donnell | Kathleen | Philadelph | PA | 19143-172 | odonnellk | Thank you for reading my letter. |
| O'Donnell | Kelly | Los Angele | CA | 90064-442 | kellyozz@ | Thank you for reading my letter. |
| O'Donnell | Linda | Garwood | NJ | 07027-112 | whs-admir | Thank you for reading my letter. |
| O'Donoghu | Patricia | Federal He | CO | 80260-612 | skydyv1@ | Thank you for reading my letter. |
| O'Dowd | John | Maynard | MA | 01754-214 | bikejon@v | Thank you for reading my letter. |
| O'Gorman | Margaret | Saint Louis | MO | 63117-173 | mogormar | Thank you for reading my letter. |
| O'Grady | Shawn | Arlington | WA | 98223-852 | ogrady@li | Thank you for reading my letter. |
| O'Haire | Hugh | Eugene | OR | 97405-390 | ohaire@cc | Thank you for reading my letter. |
| O'Hannon | Kyle | Hollis | NH | 03049-625 | kyleohann | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| O'Hara | Peter | Union | NJ | 07083-665 | peterohar | Thank you for reading my letter. |
| O'Hara | Thomas | Philadelph | PA | 19147-652 | tom@king | Thank you for reading my letter. |
| O'Hare | Emily | carrboro | NC | 27510-127 | eohare2@ | We must put all our focus on rer |
| O'Hare | Joan | Medford | MA | 02155-242 | msnjody@ | We cannot continue with busine |
| O'Hargan | Cindy | McKinney | TX | 75071-847 | cohargan@ | Find a different way that doesn't |
| O'Keefe | Micah | North Cald | NJ | 07006-452 | micah.oke | Thank you for reading my letter. |
| O'Kiersey | Mary E | Oak Park | IL | 60302-316 | foxpath26 | Thank you for reading my letter. |
| O'Loughlin | Leslie | Amarillo | TX | 79106-604 | jennyanyd | Thank you for reading my letter. |
| O'Nan | Kathleen | Los Angele | CA | 90039 | lpla@eartl | Thank you for reading my letter. |
| O'Neal | Alice | Covington | GA | 30014 | aoneal896 | Thank you for reading my letter. |
| O'Neal | Margaret | McKinney | TX | 75071-031 | meroneal( | Fracking is a bad idea. Don't do i |
| O'Neal | Maureen | portland | OR | 97223-898 | momonea | Thank you for reading my letter. |
| O'Neil | Bernard | Binghamtc | NY | 13901-10C | boneil163 | Thank you for reading my letter. |
| O'Neil | Justice | West Holly | CA | 90046-541 | justoneil@ | Thank you for reading my letter. |
| O'Neil | Peggy | Long Beacl | CA | 90807 | poneil@cs | Thank you for reading my letter. |
| O'Neill | Annie | Cedar | MI | 49621-004 | oneillanni | Thank you for reading my letter. |
| O'Neill | Colleen | St Pete | FL | 33704 | tartyedup | Thank you for reading my letter. |
| O'Neill | Janis | Chicago | IL | 60614-363 | llienojanis | Thank you for reading my letter. |
| O'Neill | Judy | Port Riche | FL | 34668-501 | joneill56@ | Thank you for reading my letter. |
| O'Neill | Patricia | Glen Allen | VA | 23059-105 | pattieo@e | Without clean air and clean wate |
| O'Neill | Ryan | Bloomingt | MN | 55438-152 | ryan@mni | Thank you for reading my letter. |
| O'Reilly | Jason | Kansas Cit | MO | 64111-417 | blackfire4 | Thank you for reading my letter. |
| O'Rielly | Julie | Aptos | CA | 95003-48C | juoriell@c | Thank you for reading my letter. |
| O'Riley | Tara | Santa Rosa | CA | 95401-573 | ntoriley@ | Thank you for reading my letter. |
| O'Rourke | Dawn | chicago | IL | 60613-302 | dawnomai | Thank you for reading my letter. |
| O'Rourke | Melissa | Orlando | FL | 32827-721 | melo1984 | Thank you for reading my letter. |
| O'Rourke | Susan | St. Peterst | FL | 33710-214 | susanoraa | Climate change is very real and i |
| O'Sullivan | Katherine | New York | NY | 10034-53C | xkosullivar | Thank you for reading my letter. |
| O'Sullivan | Myrna | Dunedin | FL | 34698-16C | auntieem2 | Please DON'T allow it!!!! |
| O. | Jesse | Seattle | WA | 98144 | icalamity@ | Thank you for reading my letter. |
| O. | Pam | Lafayette | CA | 94549 | pamoemai | Thank you for reading my letter. |
| O.P. | Sister Patricia | Richmond | CA | 94805-175 | purple115 | Thank you for reading my letter. |
| OBrien | Kelly | Phoenix | AZ | 85032-493 | jello_ob@ | Thank you for reading my letter. |
| OConnor | Cathy | Westland | MI | 48185-598 | caoconnor | Thank you for reading my letter. |
| OConnor | Gerry | Baldwin | NY | 11510-17C | goconnor6 | Thank you for reading my letter. |
| OConnor | M | Mechanics | VA | 23111-496 | joemarsn( | Thank you for reading my letter. |
| OGRADY | John | Long Beacl | NY | 11561-25C | nylotman( | Thank you for reading my letter. |
| OHalloran | Peter | Cumberlar | RI | 02864-491 | fieldsofflo | Thank you for reading my letter. |
| OKamura | Jean | Joshua Tre | CA | 92252-007 | silverfox7( | Thank you for reading my letter. |
| OMeara | Colleen & Joe - Earth | Minneapo | MN | 55411-232 | cjomeara@ | Thank you for reading my letter. |
| ONeal-O'R | Terry | Ferndale | CA | 95536-057 | wcptv@m | Thank you for reading my letter. |
| ONeill | Joy | Cromwell | CT | 06416-258 | oneilljoy@ | Thank you for reading my letter. |
| ONeill | Robert | Briarcliff M | NY | 10510 | bdrucker@ | Thank you for reading my letter. |
| OSHABEN | Bruce | ann arbor | MI | 48103-263 | oshaben@ | Thank you for reading my letter. |
| Oakes | Karen | Jamestowi | NY | 14701 | dogmom1 | Thank you for reading my letter. |
| Oakes | Ravenna | Lawrence | KS | 66044-445 | sailorben@ | Fossil fuels to sell for a corporati |
| Oakes | Taylor | Vermilion | OH | 44089-323 | tatoroaker | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oakland | Steve | Ames | IA | 50010-466 | sr24northl | It is just wrong, that greed is moi |
| Oakley | Berl | Lawrence | KS | 66049-345 | oakley.2@ | Thank you for reading my letter. |
| Oakley | Wendy | Commerce | MI | 48382-472 | wendyo_3 | Thank you for reading my letter. |
| Oaks | Adrienne | Gordonsvi | TN | 38567-506 | adrienne_ | Thank you for reading my letter. |
| Oaks | Phoebe | Portland | OR | 97209-392 | naturelove | Thank you for reading my letter. |
| Oates | Judy | Great Barr | MA | 01230-081 | stockma12 | Thank you for reading my letter. |
| Oates | Noel | La Jolla | CA | 92037 | jimoates2( | Thank you for reading my letter. |
| Oba | Peggy | Kansas Cit | MO | 64114-363 | ptseo@ao | Thank you for reading my letter. |
| Ober | Dennis | Shamokin | PA | 17872-781 | dennisobe | Thank you for reading my letter. |
| Ober | Sharon | Algonquin | IL | 60102-371 | bffourrule | We do not need more climate pc |
| Oberg | Ralph | Montrose | CO | 81403 | oberg@we | Time to leave it in the ground! T |
| Oberle | Wayne | Fuquay Va | NC | 27526-517 | wayne@th | Global warming was 1.4 degrees |
| Oberlin | Carl | Kankakee | IL | 60901-490 | k3carl@hc | Thank you for reading my letter. |
| Oberman | Phil | West Hills | CA | 91307-182 | poandfro@ | Thank you for reading my letter. |
| Oberth | Nicole | Rohnert Pa | CA | 94928-292 | nicoleober | Thank you for reading my letter. |
| Oberti | August | Staten Isla | NY | 10314-200 | rush666ac | Thank you for reading my letter. |
| Oblander | Michael | Norman | OK | 73072-507 | mobieone | Thank you for reading my letter. |
| Obolsky | Lenny | Centennia | CO | 80122-194 | lobolsky@ | Thank you for reading my letter. |
| Oboruemu | Abraham | Riverside | CA | 92515 | abraomore | Thank you for reading my letter. |
| Obr | Brooks | Coralville | IA | 52241-336 | brooks-ob | Thank you for reading my letter. |
| Obral | Susan | Avon | OH | 44011-112 | stobral@r | Thank you for reading my letter. |
| Obrig | Jill | Kingston | NY | 12401-780 | jill.ulster@ | Thank you for reading my letter. |
| Ocasio | Alfredo | Ronkonkoı | NY | 11779-552 | Spike2001 | Thank you for reading my letter. |
| Ocasio | Margaret | Charlotte | NC | 28216-101 | mlocasio6 | Thank you for reading my letter. |
| Ocasio | Victoria | Brooklyn | NY | 11212-745 | ocasiovict | If nothings done now we risk our |
| Occhipinti | Laurie | Parlin | NJ | 08859-102 | neurotic38 | Thank you for reading my letter. |
| Och | Evelyn | Pgh | PA | 15232-250 | evie.och@ | Thank you for reading my letter. |
| Ochoa | Carla | Miami | FL | 33135-511 | oleochoa@ | Thank you for reading my letter. |
| Ochoa | Chemen | Santa Fe | NM | 87508-832 | chemenoc | Thank you for reading my letter. |
| Ocskai | Barbara | snohomish | WA | 98290 | barbara@ | No more fossil fuel infrastructure |
| Oda | John | San francis | CA | 94115-350 | jandjoda@ | Thank you for reading my letter. |
| Odden | Thomas | Centerville | MA | 02632-219 | todden@n | Thank you for reading my letter. |
| Odell | Rollin | Orinda | CA | 94563-171 | rolodell@ | Thank you for reading my letter. |
| Odom | Gail | Kensingtor | CA | 94707-130 | gail.odom | We do not need this coal! |
| Odom | Jennifer | Lighthouse | FL | 33064-902 | jenzgot14 | Thank you for reading my letter. |
| Odom | Val | Homosass | FL | 34446-293 | valriatc@a | Thank you for reading my letter. |
| Odonnell | Dawn | Greenfield | NY | 12833-101 | dmarie@n | Thank you for reading my letter. |
| Odonnell | Eugene | Fishers | IN | 46038-320 | odonnelle | Stop the madness. Save our plar |
| Oehl | Gloria | New York | NY | 10012-290 | srgloria@ | Thank you for reading my letter. |
| Oelker | Gregg | Altadena | CA | 91001-410 | n2caves@ | Thank you for reading my letter. |
| Oelkers | Susan | Lyndhurst | NJ | 07071-191 | soel@com | Thank you for reading my letter. |
| Oelkers | Yvonne | Visalia | CA | 93292-809 | vono@att. | Thank you for reading my letter. |
| Oelman | Robert | Delray Bea | FL | 33483-452 | robertoeln | Thank you for reading my letter. |
| Oerke Jr | Carl | River Edge | NJ | 07661-100 | carl_oerke | Thank you for reading my letter. |
| Oettinger | Andrea | Wrth | MO | 63939 | maqam@ | Thank you for reading my letter. |
| Ofenloch | M | Mytown | NJ | 7001 | sgthopat@ | It is long past time that our "lead |
| Offerman | Mark | New York | NY | 10038-230 | kryptik494 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Offutt | Lynn | Everett | WA | 98208-742 | lynnoffutt | Thank you for reading my letter. |
| Ogas | Daniel | San Diego | CA | 92126-413 | photo_oga | Climate change is REAL and very |
| Ogata | Constance | Pasco | WA | 99301-218 | 41288@ch | It is a crime against everyone in |
| Ogburn | Judy | Phoenix | AZ | 85053-296 | jogburn@ | You claim that climate change is |
| Ogden | Jeanie | Sisters | OR | 97759-147 | jeanieogde | Thank you for reading my letter. |
| Ogden | Nancy | St. Petersb | FL | 33704-340 | verdnan23 | Coal is dead. We need to invest |
| Ogella | Edith | Santa Barb | CA | 93111-284 | edithogella | Thank you for reading my letter. |
| Oggiono | Nanette | Upton | MA | 01568-142 | nanykat@ | Thank you for reading my letter. |
| Ogilvy | Avis | New Orlea | LA | 70118-405 | lanivet@g | Please forbid fossil fuel extractio |
| Ogle | Alice | Dallas | TX | 75205-278 | robbieogle | Thank you for reading my letter. |
| Ogle | Charles | Kunkletow | PA | 18058-322 | ogles@ptc | This is just NUTS |
| Ogle | Jesse | Maryville | TN | 37804 | jesseogle6 | Thank you for reading my letter. |
| Ognjanovi | Michelle | New York | NY | 10025-431 | thepoohka | Thank you for reading my letter. |
| Ogonowsk | Joel | Toms Rive | NJ | 08753-607 | joelogono | Thank you for reading my letter. |
| Ogren | Linda | Albion | ME | 04910-018 | nkfarmyar | Thank you for reading my letter. |
| Ogut | Yaman | Grinnell | IA | 50112-041 | yamanogu | Thank you for reading my letter. |
| Ohanian | Roseann | Asheville | NC | 28806-906 | roseannoh | Thank you for reading my letter. |
| Ohlendorf | Carol | Bradenton | FL | 34202-631 | laceepace | Thank you for reading my letter. |
| Ohman | Shelly | Eugene | OR | 97402 | shelly_ohr | Thank you for reading my letter. |
| Ojala | Gregory | Portland | OR | 97220-297 | gregojalab | Thank you for reading my letter. |
| Okawa | Lance | West Covi | CA | 91790-241 | lanceokaw | Thank you for reading my letter. |
| Okelley | Celia | Tuscaloosa | AL | 35401-592 | celiaand@ | Thank you for reading my letter. |
| Okerberg | Paul | Whitefish | MT | 59937-786 | paulakerb | Thank you for reading my letter. |
| Okone | Brandon | Westervill | OH | 43081-706 | brandon@ | Thank you for reading my letter. |
| Okulewicz | Kathy | Spring | TX | 77373-891 | yankee56 | Thank you for reading my letter. |
| Olan | Kay | Wilton | NY | 12831 | ionataiewa | Thank you for reading my letter. |
| Olcsvary | Michael | Lynnwood | WA | 98036-629 | olcsvary@ | Let's take an active role in being |
| Oldeg | Margie | Saint Louis | MO | 63144-182 | margieold | Thank you for reading my letter. |
| Oldham | Jan | Santa Barb | CA | 93105-303 | summer33 | Thank you for reading my letter. |
| Oldham | Peg | Denver | CO | 80247-122 | hamnpeg@ | Thank you for reading my letter. |
| Oldham | Virginia | FERNDALE | WA | 98248-972 | oldham.vi | Please stop climate plan for Colo |
| Oleary | Kevin | Charlotte | NC | 28226-396 | ktolemtol | Stop committing mass suicide |
| Olen-Ders | Charlotte | Evergreen | CO | 80439 | coderstine | Thank you for reading my letter. |
| Olenjack | Michael | St. Louis | MO | 63109-121 | stcknstl@ | Thank you for reading my letter. |
| Oles | Mark | Aurora | IL | 60502-470 | mark.s.ole | Thank you for reading my letter. |
| Olinga | Joyce | St. Louis | MO | 63043-042 | soulolinga | Thank you for reading my letter. |
| Oliva | Hecate | BEVERLY H | CA | 90210 | hecate13@ | Thank you for reading my letter. |
| Olivarez | Consuelo | Venice | CA | 90291-396 | coolivarez | Thank you for reading my letter. |
| Oliveira | Tayane | Boca Rato | FL | 33434-395 | to211@no | Thank you for reading my letter. |
| Oliver | John | Los Angele | CA | 90068 | ninetree@ | Thank you for reading my letter. |
| Oliver | Kelly | Salinas | CA | 93907-840 | koliver@c | Thank you for reading my letter. |
| Oliver | Nancy | Granville | OH | 43023-961 | njoliver@r | Stop putting our public lands at r |
| Oliver | Nancy | Los Angele | CA | 90039-304 | nancyolive | Thank you for reading my letter. |
| Oliver | Reed | Cincinnati | OH | 45243-325 | rroliver-ge | Thank you for reading my letter. |
| Oliver | Robert | Boston | MA | 02210-113 | raro@loxi | Thank you for reading my letter. |
| Oliver | Susan | Boulder | CO | 80302-403 | sjo.doc@g | Thank you for reading my letter. |
| Oliver | Suzanne | Salisbury | NC | 28144-850 | gentian_hi | This land belongs to the people |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oliver Flor | Nancy | Valencia | CA | 91354-183 | nancyaflor | Thank you for reading my letter. |
| Oliver-Bor | Maureen | Lakewood | CO | 80214-428 | pelicanluv | Thank you for reading my letter. |
| Olivett | Jean | Bh | ME | 4614 | jeanmaine | Thank you for reading my letter. |
| Olivier | Carol | Seattle | WA | 98198 | sagefemm | Thank you for reading my letter. |
| Olivier | Larry | Dunlap | TN | 37327-593 | oliviela@g | Thank you for reading my letter. |
| Olivier | Lynne | Richmond | CA | 94805-173 | lynneo2@ | Thank you for reading my letter. |
| Olkkola | Susanne | Tucson | AZ | 85716-442 | solkkola@ | We need to face the reality of cli |
| Olmedo | Alex | Fullerton | CA | 92833-274 | metro106( | Thank you for reading my letter. |
| Olmstead | Holly | Marietta | NY | 13110-313 | hollyo@tw | Thank you for reading my letter. |
| Olmstead | Katharine | Tucson | AZ | 85745-962 | canyonwre | Thank you for reading my letter. |
| Olmsted | Charles | Greeley | CO | 80634-953 | charles.olr | Thank you for reading my letter. |
| Olofson | Treana | Madison | WI | 53705-542 | treanao@l | Thank you for reading my letter. |
| Olomon | Jon | Garden Cit | KS | 67846-067 | jolom1@h | Thank you for reading my letter. |
| Olsen | Ambre | Seattle | WA | 98118-254 | ambreo@ | Thank you for reading my letter. |
| Olsen | Cathleen | Mt Pleasar | SC | 29466-695 | hennyhoh | Thank you for reading my letter. |
| Olsen | Cheryl | Blue Sprin | MO | 64015-260 | grannygog | Thank you for reading my letter. |
| Olsen | Corey E. | Delafield | WI | 53018-244 | ceolsen@ | Thank you for reading my letter. |
| Olsen | Dennis | Hoffman E | IL | 60192-155 | hesdman@ | Thank you for reading my letter. |
| Olsen | Donna | Brooklyn P | MN | 55429-114 | iammunch | Thank you for reading my letter. |
| Olsen | Donna | Fremont | CA | 94536-703 | tcecdonna | Climate change means non-fossi |
| Olsen | Laura | Norwalk | CT | 6854 | lolsen1@o | Thank you for reading my letter. |
| Olsen | Lorain | Madison | WI | 53717-214 | loraino@t | Thank you for reading my letter. |
| Olsen | Maedie | L.A. | CA | 90068-340 | lettygoose | Thank you for reading my letter. |
| Olsen | Sufi | Eugene | OR | 97404-290 | tehyagirl.s | Thank you for reading my letter. |
| Olson | Allen | Minneapo | MN | 55409 | tctcdaboy | Thank you for reading my letter. |
| Olson | Beth | Fairhope | AL | 36532 | gullstosoa | Protecting our Mother Earth, ou |
| Olson | Beth | Fairhope | AL | 36532 | free2bepe | The abuse of our Mother Earth h |
| Olson | Beth | Sanger | CA | 93657-927 | betholson | Thank you for reading my letter. |
| Olson | Daniel | Astoria | NY | 11105-307 | dratchetse | Thank you for reading my letter. |
| Olson | Diane | Sandy | UT | 84094-316 | dianerose | My family lives on the Uncompal |
| Olson | Donna | Atascader | CA | 93422-112 | donnaolso | Thank you for reading my letter. |
| Olson | Douglas | Brainerd | MN | 56401-723 | djo819@h | Thank you for reading my letter. |
| Olson | Francis | north platt | NE | 69101-564 | oleo5799( | Thank you for reading my letter. |
| Olson | Jeffery | Vista | CA | 92084-284 | luckyolsun | Thank you for reading my letter. |
| Olson | Jenni | Houston | TX | 77068-280 | jenni_bricl | Thank you for reading my letter. |
| Olson | Larry | Warren | MI | 48089-311 | mahiingun | Thank you for reading my letter. |
| Olson | Liana | Carmel val | CA | 93924-050 | lolson346( | the earth is not able to recover f |
| Olson | Linda | Duluth | MN | 55805-125 | spacedrift | Thank you for reading my letter. |
| Olson | Liz | Bedford | MA | 01730-167 | nekoni_6@ | Thank you for reading my letter. |
| Olson | Marion | Wells | ME | 04090-494 | mariongoc | Thank you for reading my letter. |
| Olson | Mary | Greenville | NC | 27834-595 | learning2b | Thank you for reading my letter. |
| Olson | Myrna | Carpenter | IL | 60110-153 | myrnaolso | Thank you for reading my letter. |
| Olson | Neil | Danville | IL | 61834-620 | nolson4@ | Thank you for reading my letter. |
| Olson | Pamela | Louisville | CO | 80027-950 | lapisfirear | Thank you for reading my letter. |
| Olson | Pamela | San Franci | CA | 94118-210 | nicholassw | Thank you for reading my letter. |
| Olson | Sondra | Beaver Da | WI | 53916-952 | rahmyst@ | Fossil fuels are declining in dema |
| Olson | Tammi | Seattle | WA | 98133-281 | tjo155@a | Go wind or solar!!! |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olson | William | MDR | CA | 90292-596 | billybra@a | Thank you for reading my letter. |
| Olsson | Therese | Malmö | MD | 21223 | theres_ols | Thank you for reading my letter. |
| Olszanski | LIsa | Fallbrook | CA | 92028-377 | pureyoga@ | Thank you for reading my letter. |
| Olvera | Angelica | Puebla | None | 72400 | lucazaxel@ | Thank you for reading my letter. |
| Oman | Barbara | Carmel | CA | 93922-235 | barbaraon | Thank you for reading my letter. |
| Omert | Teresa | Oak Park | IL | 60304-142 | tomert@c | Thank you for reading my letter. |
| Onderdonl | Lisa | Auburn | MA | 01501-322 | successlee | Thank you for reading my letter. |
| Ondyak | Elizabeth | Sunnyvale | CA | 94087-413 | decyak@c | Thank you for reading my letter. |
| Oneal | Amy | Wilmingto | NC | 28403-633 | amyoneal2 | Why must we continue to destro |
| Oneil | Brigid | Phoenix | AZ | 85044-152 | batnbrig@ | Thank you for reading my letter. |
| Ongerth | Steve | Richmond | CA | 94801-414 | intexile@i | Thank you for reading my letter. |
| Onofrio | Lisa | Johnson Ci | NY | 13790-163 | lonofrio@ | Thank you for reading my letter. |
| Onsel | Greg | Arlington | WA | 98223-800 | gjonsel@o | Thank you for reading my letter. |
| Onstott | Rachel | Louisville | KY | 40206-167 | emailrache | Thank you for reading my letter. |
| Onwuama | Jennifer | Bradford | NY | 12345 | jonwuam5 | Thank you for reading my letter. |
| Oorthuys | Rebecca | Seattle | WA | 98102-450 | rebecca@ | Thank you for reading my letter. |
| Oothoudt | Sylvia | McCook La | SD | 57049-401 | syl21mclk( | It's unbelievable that President ( |
| Oppenhuiz | Kathy | West Olive | MI | 49460-831 | salzberryh | Thank you for reading my letter. |
| Opperman | Cody | Murray | UT | 84107-241 | cody.oppe | Thank you for reading my letter. |
| Orcholski | Gerald | Pasadena | CA | 91104-342 | gerryjim@ | Thank you for reading my letter. |
| Orchuk | Clint | Medford | OR | 97504-636 | clintorchul | Thank you for reading my letter. |
| Ordija | Nelly | Lady Lake | FL | 32159-224 | nellyordija | Thank you for reading my letter. |
| Ordway | Janet | Old Orcha | ME | 04064-148 | jordway1@ | Thank you for reading my letter. |
| Orechoves | Billie | El Cajon | CA | 92020-101 | orecho@h | Please address climate change is |
| Oreilly | A | Danbury | CT | 06810-201 | aoreilly@z | Down with fossil fuels on our pul |
| Oreilly | Marcia | Bloomfielc | MI | 48302 | mroreilly5 | Thank you for reading my letter. |
| Oresky | Alan | Laurel | MD | 20707-303 | rosindebo | Thank you for reading my letter. |
| Oresman | Sandra | Los Lunas | NM | 87031 | sandra@n | Continue your legacy of sound ju |
| Orion | Lynn | Sacrament | CA | 95816-504 | lynnorion( | Thank you for reading my letter. |
| Orkow | Bonnie | Denver | CO | 80231-394 | bonnie.ork | Thank you for reading my letter. |
| Orlando | Dominic | Lisle | IL | 60532-124 | doodles36 | Thank you for reading my letter. |
| Orlando | Gina | Oak Park | IL | 60302-318 | gorlandon | No fracking and drilling on public |
| Orlitta | John | Piscataway | NJ | 08854-343 | jorlitta@h | Thank you for reading my letter. |
| Orloff | Paula | Nevada Cit | CA | 95959-969 | paulaorlof | Thank you for reading my letter. |
| Orndorff | Kata | Tucson | AZ | 85716-126 | kataorndo | Thank you for reading my letter. |
| Orndorff | Monica | New Orlea | LA | 70122-340 | monica837 | Thank you for reading my letter. |
| Ornee | Mary | Miami | FL | 33181-134 | mary.orne | Thank you for reading my letter. |
| Orner | Edith | Albany | OR | 97322-725 | ediestewa | Thank you for reading my letter. |
| Orons | Nancy | Wexford | PA | 15090-878 | nancy_810 | Thank you for reading my letter. |
| Orpen | Sharon | Fort Wortl | TX | 76179-296 | sher@sher | Thank you for reading my letter. |
| Orr | Alicia | Tampa | FL | 33624-422 | alicatchick | Thank you for reading my letter. |
| Orr | Isheka | Orangebu | SC | 29115-681 | iorr@clafli | Thank you for reading my letter. |
| Orr | James | Fresno | CA | 93726-412 | jorr1948@ | Western Colorado's Uncompahg |
| Orr | Jenne | Madison | WI | 53716-146 | fine_april_ | Thank you for reading my letter. |
| Orr | Judith | Palm Bay | FL | 32905 | judith@or | Thank you for reading my letter. |
| Orr | Linda | Franklin | NC | 28734-543 | ncdovechil | Thank you for reading my letter. |
| Orr | Nancy | Lewiston | ME | 04240-193 | nhorrr@gr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Orr | Noel | Shoreline | WA | 98155-233 | tepeefortv | STOP!!!!! |
| Orr | Trent | San Franci: | CA | 94110-332 | torr@eartl | Thank you for reading my letter. |
| Orsetti | Anthony | Wilmingto | DE | 19808-523 | hhhfan088 | Thank you for reading my letter. |
| Orsetti | Nancy | newark | DE | 1.97E+08 | orsetna@a | Thank you for reading my letter. |
| Orszulak | Lj | Chicopee | MA | 01013-400 | cadillac82( | Thank you for reading my letter. |
| Ort | Katherine | Shoreline | WA | 98133-482 | katherines | Thank you for reading my letter. |
| Ortega | Dalyn | Tempe Ma | AZ | 85284-340 | dalynorteg | Thank you for reading my letter. |
| Ortega | Nancy | Hobbs | NM | 88240-170 | ancynay@ | Thank you for reading my letter. |
| Ortega | Regino | El Paso | TX | 79928-640 | ortegamr( | Thank you for reading my letter. |
| Ortiz | C | Hackensac | NJ | 07601-151 | clcortiz@p | Thank you for reading my letter. |
| Ortiz | Carol | Montgome | TX | 77316-290 | mazola052 | Thank you for reading my letter. |
| Ortiz | Christina | El Monte | CA | 91732-373 | christy567 | Thank you for reading my letter. |
| Ortiz | Isabel | Beaverton | OR | 97003-288 | ortizi1992 | Thank you for reading my letter. |
| Ortiz | Jayne | Winter Pai | FL | 32792-806 | divlyn10@ | Thank you for reading my letter. |
| Ortiz | Jennifer | La Puente | CA | 91744-526 | jennlove12 | Thank you for reading my letter. |
| Ortiz | Keren | Jacksonvill | FL | 32224 | keren.sara | Thank you for reading my letter. |
| Ortiz | Steven | Morro Bay | CA | 93442-161 | soioeo52@ | There is only one planet we call I |
| Ortiz | Vanessa | Stockton | CA | 95205-621 | va.nessaor | Thank you for reading my letter. |
| Ortiz Rasm | Ivonne | Dixon | CA | 95620-210 | dedroses@ | Thank you for reading my letter. |
| Orvis | Marian | Fresno | CA | 93703-181 | mforvet@ | Thank you for reading my letter. |
| Orzel | Jennifer | West Altoi | MO | 63386-121 | mandjorze | Thank you for reading my letter. |
| Osada | Susan | Buffalo Gr | IL | 60089-217 | lilsuzq32@ | Thank you for reading my letter. |
| Osborn | Carole | Winsted | CT | 06098-120 | longing4de | Thank you for reading my letter. |
| Osborn | Julie | Sacrament | CA | 95835-192 | domerwol | Thank you for reading my letter. |
| Osborn | L | w. linn | OR | 97068-480 | oregonbra | Thank you for reading my letter. |
| Osborn | Linda | Traverse C | MI | 49684-798 | lindag.osb | Thank you for reading my letter. |
| Osborn | Peter | Westfield | NJ | 07090-260 | pgosborn( | Thank you for reading my letter. |
| Osborne | Bill | Medart | FL | 32327-487 | osbornewi | Thank you for reading my letter. |
| Osborne | Donna | Asheville | NC | 28804-282 | bdranch13 | Thank you for reading my letter. |
| Osborne | Elizabeth | Knoxville | TN | 37938-191 | emdosbori | Thank you for reading my letter. |
| Osborne | Ellen | Pleasant G | NC | 27313-970 | peaceeao7 | Thank you for reading my letter. |
| Osborne | Hannah | Freeport | ME | 04032-113 | hannahco2 | Thank you for reading my letter. |
| Osborne | Jessie | Oceanside | CA | 92057-701 | jessieo623 | Thank you for reading my letter. |
| Osborne | Ketsa | Sacrament | CA | 95818-305 | ketsajay@ | Thank you for reading my letter. |
| Osborne | Lila | Wichita | KS | 67220-490 | lmso@cox | Thank you for reading my letter. |
| Osborne | Lydia | Bryan | TX | 77802 | lydiaosbor | Thank you for reading my letter. |
| Osborne | Pamela | Memphis | TN | 38120-141 | pamela.t.c | Thank you for reading my letter. |
| Osborne | Ruth | Old Town | ME | 04468-123 | ruth.osbor | Our public lands are a precious p |
| Oselio | Susan | Colorado S | CO | 80917-142 | sojoselia@ | Please come up with a plan to re |
| Oshiro | Alex | Honolulu | HI | 96822-582 | djrx.cares( | Stop raping and polluting our pla |
| Osika-Micl | Sharon | Skaneatel | NY | 13152 | osikamis@ | This land was set aside to be enj |
| Oslovich | Synje | Vernon | CT | 06066-421 | oslovich@ | Thank you for reading my letter. |
| Osmond | Ronlyn | Langley | WA | 98260 | ronlyn53@ | Thank you for reading my letter. |
| Osorio | Noris | San Anton | TX | 78201-709 | noris_o@y | Thank you for reading my letter. |
| Osorio | Tomasa | Downey | CA | 90242-200 | tomasaosc | No more harm for our environm |
| Ososaka | Okiyo | Oakland | CA | 94606-346 | kiyohaya@ | Thank you for reading my letter. |
| Osova | Susan | Redwood ( | CA | 94063-198 | susan_oso | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ospalski | Linda | Sauk Villag | IL | 60411-500 | linluluski@ | Thank you for reading my letter. |
| Ostaszews | John | Monroe | CT | 06468-109 | ostaszej@. | Thank you for reading my letter. |
| Osteen | Karen | Laurel | MD | 20723-112 | kposteen@ | Thank you for reading my letter. |
| Osten | Irene | Jamesburg | NJ | 08831-253 | irena626@ | Thank you for reading my letter. |
| Osten | Mary | Milwaukee | WI | 53220-224 | kitzibeezr( | Thank you for reading my letter. |
| Oster | Vika | Israel | VA | 23464 | elwren@m | Thank you for reading my letter. |
| Osterberg | Nils | White Plai | NY | 10606-110 | nils.osterb | Thank you for reading my letter. |
| Osterhoud | David | Rancho Sa | CA | 92688-324 | dostermail | Thank you for reading my letter. |
| Osterud | Everett | Tarpon Spi | FL | 34689-503 | eosterud@ | Thank you for reading my letter. |
| Ostler | Theo | Houston | TX | 77027-702 | tostler@sb | Thank you for reading my letter. |
| Ostlinger | Frank | Branchville | NJ | 07826-512 | frank.ostlii | Thank you for reading my letter. |
| Ostoich | Julie | Sacrament | CA | 95826-454 | jostoich@l | Thank you for reading my letter. |
| Ostopoff | Christine | Philadelph | PA | 19148-391 | chrisforani | Thank you for reading my letter. |
| Ostrander | Kim | Rhododen | OR | 97049-978 | k.ostrande | I remember the Four Corners be |
| Ostrander | Thorsten | San Diego | CA | 92131-192 | ttostr@gm | Please do the right thing. |
| Ostrer | Allison | Seattle | WA | 98106 | aostrer@h | Public land belongs to the people |
| Ostro | Linda | Oakland | CA | 94611-262 | lostro@pa | Thank you for reading my letter. |
| Ostrow | Hillary | Encino | CA | 91316-101 | hillaryostr | Thank you for reading my letter. |
| Ostwald | David | Portola Va | CA | 94028-744 | dostwald@ | We need to take care of the futu |
| Osuna | Karla | Glen Oaks | NY | 11004-112 | kdosuna@ | Thank you for reading my letter. |
| Oswald | Allan | Orlando | FL | 32810-639 | allan.oswa | Thank you for reading my letter. |
| Oswald | Peter | girardville | PA | 17935-182 | sunrisepo( | Thank you for reading my letter. |
| Oswald | Tim | Oakland Pa | FL | 33309-581 | timoswald | Thank you for reading my letter. |
| Otis | Suzanne | Millbrook | NY | 12545-520 | sotis1212( | Thank you for reading my letter. |
| Otten | Daniel | Old Bridge | NJ | 08857-401 | blackbear9 | Thank you for reading my letter. |
| Otter | John | Santa Fe | NM | 87507-965 | jmotter@c | Beyond the precautionary princi |
| Ottmer | Jean | Potomac | MD | 20854-134 | jottmer@a | Thank you for reading my letter. |
| Otto | Meg | Glendale | AZ | 85304-351 | heres2thel | The monies made can not replac |
| Otto Sund | Deborah | Belton | SC | 29627-839 | drdebbieo | Thank you for reading my letter. |
| Ottoborgo | Loredana | Denver | CO | 80212-282 | loredana@ | Dear Obama administration, Fra |
| Ottosen | Chris | shell lake | WI | 54871-868 | ottosen20 | Thank you for reading my letter. |
| Ouellette | Marcia | Lafayette | IN | 47904-291 | weepingw | Thank you for reading my letter. |
| Ouellette | Maureen | Greenfield | WI | 53220-203 | maureen.c | Thank you for reading my letter. |
| Oulman | Lynne | Bellinghan | WA | 98225-630 | lynne.ouln | Thank you for reading my letter. |
| Ouradnik | Luke | Fargo | ND | 58103-314 | ouradnlu@ | Thank you for reading my letter. |
| Oure | Nsilo | Woodbridg | VA | 22193-168 | noure@m | Thank you for reading my letter. |
| Out | Sheila | Ithaca | NY | 14850-615 | sheilaout4 | Thank you for reading my letter. |
| Ovard | Mike | Long Beacl | CA | 90815-124 | movard@l | Thank you for reading my letter. |
| Overfield | Kathy | Garden Cit | MI | 48135-215 | overfieldk | Thank you for reading my letter. |
| Overholt | Roger | Hemet | CA | 92545-887 | regoryx@g | Thank you for reading my letter. |
| Overholtze | Pamela | Moscow | ID | 83843-506 | poinidahoi | Do you want any DECENT legacy |
| Overholtze | Pamela | Moscow | ID | 83843-506 | poverholtz | Don't allow the fossil fuel industi |
| Overhulse | Cyndi | Indio | CA | 92201-414 | lakerfan60 | Thank you for reading my letter. |
| Overmann | Laura | Burlingam | CA | 94010-514 | overmann | Thank you for reading my letter. |
| Overstreet | Amanda | Olympia | WA | 98501-358 | mandaove | Thank you for reading my letter. |
| Overy | Russ | Boulder | CO | 80304-072 | russovery( | Thank you for reading my letter. |
| Owczarz | Linda | Oakland | CA | 94605-170 | marlino@e | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Owen | Allan | Lilburn | GA | 30047-495 | awowen@ | Thank you for reading my letter. |
| Owen | Hanako | Sarasota | FL | 34233-146 | hanakomo | Thank you for reading my letter. |
| Owen | Katharine | Honolulu | HI | 96818-195 | rnkowen@ | The country is SUPPOSED TO BE |
| Owen | Linda | Loveland | CO | 80538-404 | lindajillyar | Thank you for reading my letter. |
| Owen | Penelope | Laceys Spr | AL | 35754-392 | spunsilk8@ | Thank you for reading my letter. |
| Owen | Tamara | Portland | OR | 97202-410 | tamaraow | Thank you for reading my letter. |
| Owen, Jr. | Robert | Middleton | WI | 53562-371 | rowen@ch | Stop leasing, fracking, drilling on |
| Owens | Carly Clements | Alamo | CA | 94507-213 | ohcarlyo@ | Thank you for reading my letter. |
| Owens | Debra | Lake Villa | IL | 60046-881 | debbieowe | Thank you for reading my letter. |
| Owens | Kimberly | Hamden | CT | 06514-470 | kimberly.o | Thank you for reading my letter. |
| Owens | Krista | Middlebur | CT | 06762-330 | kcsoftware | Getting really tired of hearing ab |
| Owens | Maryann | Miami | FL | 33196-680 | maryann1: | Thank you for reading my letter. |
| Owens | Patricia | Edgewater | CO | 80214-105 | owens_pa | Thank you for reading my letter. |
| Owens | Sharon | Philadelph | PA | 19143-172 | seowens1: | Thank you for reading my letter. |
| Owens | Theresa | Eureka | CA | 95501-275 | dharmagri | Thank you for reading my letter. |
| Owens | Tyler | Mankato | MN | 56001-591 | skoomamo | Thank you for reading my letter. |
| Ownby | Mary | Grants | NM | 87020-964 | jasmine-m | Thank you for reading my letter. |
| Owsiany | Thomas. | Shelton | CT | 06484-540 | t.owsiany( | Thank you for reading my letter. |
| Owyang | Janie | San Franci: | CA | 94118-341 | jlowyang@ | Please propose a plan to REDUCI |
| Oxford | Sarah | San Marco | TX | 78666 | sarahleeox | Thank you for reading my letter. |
| Oxley | Rhonda | San Franci: | CA | 94122-360 | maxfilm2r | Protect the land as if your life de |
| Oyster | Mandi | Malvern | IA | 51551-521 | mandioyst | Thank you for reading my letter. |
| Ozawa | Haishin | Pittsburgh | PA | 15227-262 | moomin20 | Thank you for reading my letter. |
| Ozer | Richard | Lexington | MA | 02421-782 | oz@wood | Thank you for reading my letter. |
| Ozias | Julie | Waterford | MI | 48329-383 | juloz1121( | Thank you for reading my letter. |
| P | C | Hamilton | NJ | 08610-512 | clpsmiling( | Thank you for reading my letter. |
| P | Lisa | Oronoco | MN | 55960-203 | lpollei@ea | Thank you for your time and atte |
| P. | Josie | Jersey City | NJ | 07305-380 | josiep148( | Increase public lands to decrease |
| P. Brady | James | Rochester | MI | 48307-172 | jimbrady5: | It is bad enough that fossil fuel is |
| PARKER ST | ROBERT | REDWOOD | CA | 94063 | stbob22@ | Thank you for reading my letter. |
| PASCO | Jack | Nevada Cit | CA | 95959 | jackpascop | Thank you for reading my letter. |
| PATRONEL | Melissa | Houston | TX | 77034-121 | mpatronel | Thank you for reading my letter. |
| PATTON | Lisa | San Franci: | CA | 94115-323 | lapatton72 | Thank you for reading my letter. |
| PETERS | Karl | London | None | 0 | tentacle67 | Hi Mr. O. You've not long to go n |
| PETERSEN | Garrine | SUN VALLE | CA | 91352-133 | rickandjeri | WE MUST WAKE UP. OUR AIR AN |
| PETTIGREV | Christine | Anderson | IN | 46011-341 | cpettigr@: | Thank you for reading my letter. |
| PHI | JIMMY | san francis | CA | 94142-499 | jpsf99@ya | Thank you for reading my letter. |
| PHILIP | Cecil | LEWISVILL | TX | 75056-560 | cecilkphilip | Thank you for reading my letter. |
| PIERCE | Ginger Lee | HOLT | MI | 48842-122 | gingerswil | Thank you for reading my letter. |
| POLIN | Sybil | Cottage Gr | OR | 97424 | earthsong: | Thank you for reading my letter. |
| PORTER | Nate | Anchorage | AK | 99501-423 | natedesign | Thank you for reading my letter. |
| PRINKEY | WILLIAM | Albequerq | NM | 87109-137 | trvlnm@ac | Thank you for reading my letter. |
| PRITCHARI | Alvera | Miami Bea | FL | 33139-113 | alvera99@ | Thank you for reading my letter. |
| Pabello | Rosendo | Mexico | ME | 4030 | rosendo_5 | Thank you for reading my letter. |
| Pable | Martin | Milwaukee | WI | 53212-362 | mpable@t | Thank you for reading my letter. |
| Pace | Jacqueline | Gainesville | FL | 32605-505 | jsamara13 | Thank you for reading my letter. |
| Pace | Scott | Greeley | CO | 80634 | scottpacer | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pache | Tom | Pacifica | CA | 94044-302 | tapache@ | Thank you for reading my letter. |
| Pacheco | Alondra | Shaker Hei | OH | 44122-195 | apacheco( | Thank you for reading my letter. |
| Pacheco | Andres | Keller | TX | 76248-731 | Katabre@ı | Thank you for reading my letter. |
| Pacheco | Candace | Lebanon | NH | 03766-138 | pachecoca | Thank you for reading my letter. |
| Pacheco | Ricardo | Parma | OH | 44134-674 | deadlift30. | Thank you for reading my letter. |
| Pacheco Tl | Nikki | Coeur D Al | ID | 83814-901 | nikkipache | Thank you for reading my letter. |
| Pacht | Asher | Fishkill | NY | 12524-260 | asherpach | Thank you for reading my letter. |
| Pack | Karen | Lenexa | KS | 66215-264 | karenwpac | Thank you for reading my letter. |
| Packard | Karen | Cedar Park | TX | 78613-629 | kvpackard | Please add this to your legacy, Pı |
| Packer | Tara | Marina De | CA | 90292 | fashionista | Please take your finger off the sv |
| Packman | Zola | Raleigh | NC | 27605-323 | zmpackma | Thank you for reading my letter. |
| Padalino | Gail | West Sand | NY | 12196-212 | gpadalino( | Thank you for reading my letter. |
| Padborg | Knud | San Pedro | CA | 90731-384 | knudhpadl | Thank you for reading my letter. |
| Paddock | Kim | Parma | ID | 83660-595 | kimpaddo | This fracking is already destroyin |
| Paddock | Madison | Syracuse | NY | 60002 | mepaddoc | Enough is enough! We need to p |
| Padelford | Grace | Kirkland | WA | 98034-960 | gapadelfoı | Thank you for reading my letter. |
| Paden | Donald | Loveland | CO | 80537-605 | donpdn@ | Thank you for reading my letter. |
| Paden | Laura | Chatswort | CA | 91311-245 | laura.pade | Thank you for reading my letter. |
| Padgett | Steve | Charlestor | SC | 29406-325 | healing4u( | Coal is a hazard to the communit |
| Padilla | Gilberto | Davidson | NC | 28036 | gilpad@hc | Thank you for reading my letter. |
| Padilla | Melania | Managua | None | 15034 | melpadilla | Thank you for reading my letter. |
| Padilla | Sergio | Somoto | None | 34000 | sergio.dc.ı | Thank you for reading my letter. |
| Padmanab | Urmila | Fremont | CA | 94538-394 | urmila26@ | Thank you for reading my letter. |
| Pados | Patricia | Easton | PA | 18045-562 | pattypado | Thank you for reading my letter. |
| Padula | P.S. | Dunsmuir | CA | 96025-172 | lateday@a | Time is short! Wake up. |
| Pagan | Donna | Yonkers | NY | 10703-114 | freeaftr30 | Thank you for reading my letter. |
| Pagano | Christine | Oakland | CA | 94611-263 | chrispagar | Thank you for reading my letter. |
| Pagano | Maria | salem | MA | 01970-510 | elisabethn | Thank you for reading my letter. |
| Page | Diana | Nashville | TN | 37221-394 | diana.page | The Public needs to keep the fos |
| Page | Michele | Denver | CO | 80209-411 | michele05 | Thank you for reading my letter. |
| Page | Peggy | Sarasota | FL | 34233-130 | awbryinfl( | Please, please stop the insanity. |
| Page | Peggy | Stanwood | WA | 98292-626 | peggy.pag | Thank you for reading my letter. |
| Page | Sarah | Elgin | TX | 78621-558 | earth_sing | Thank you for reading my letter. |
| Page | Sarah | Portland | OR | 97215-246 | ognie@yal | Thank you for reading my letter. |
| Page Jr | Lawrence H | Albuquerq | NM | 87111-331 | pagelh@gı | Thank you for reading my letter. |
| Pagenkopf | Kris | Gainesville | FL | 32607-158 | kris_pager | Thank you for reading my letter. |
| Paglieri | James | Richland | WA | 99354-231 | jnpaglieri( | A plan should be proposed to rec |
| Pagowski | Filip | New York | NY | 10025 | fpagowski | Thank you for reading my letter. |
| Pahinui | Ruth | Waimanal | HI | 96795-131 | rmpahinui | STOP DOING THIS TO THE LAND! |
| Paich | Timothy | Loveladies | NJ | 08008-613 | demolitior | Thank you for reading my letter. |
| Paige | Melissa | New York | NY | 10016-388 | mepaige1( | Thank you for reading my letter. |
| Paine | George | Reston | VA | 20191-304 | ppafish@h | With current low oil and gas pric |
| Paine-O'Cc | Cheryl | Webster | NY | 14580-951 | iluvperc@ | Thank you for reading my letter. |
| Painter | James & Carolyn | Shepherds | KY | 40165-634 | james.pair | Thank you for reading my letter. |
| Painter | Joanne | Casco | ME | 04015-400 | painterjoa | Thank you for reading my letter. |
| Pais | Gregory | Nederland | CO | 80466-963 | paisnd@ya | Thank you for reading my letter. |
| Pais | Julia | Southfield | MI | 48076-537 | meliorist0 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paisley | Lorna | East Dubu | IL | 61025-006 | lpaisley@s | Leave something good in your le |
| Pala | Paul | Greencastl | PA | 17225-142 | paulpalla6 | HOW MUCH MORE BLOOD DO Y |
| Palacio | Diane | San Franci | CA | 94112-362 | parkladydi | Colorado is such a beautiful state |
| Palacky | Tami | Springfield | VA | 22153-202 | tpalacky@ | Thank you for reading my letter. |
| Paladin | John | Valencia | CA | 91380-177 | paladinesc | Thank you for reading my letter. |
| Palafoutas | John | Los Angele | CA | 90038-105 | johnp@tra | Let's take positive steps with the |
| Palamara | Cathy | Yorba Lind | CA | 92886-385 | theproper | Thank you for reading my letter. |
| Palazzini | Louis | AURORA | CO | 80011-665 | masterall2 | Thank you for reading my letter. |
| Palecek | Bridget | Oshkosh | WI | 54904-900 | labrpal@c | Thank you for reading my letter. |
| Paleias | Linda | ft lauderda | FL | 33308-675 | swordbrus | Thank you for reading my letter. |
| Palenchar | Jessica | Dunedin | FL | 34698-680 | jessepalen | Please take action to stop coal le |
| Palermo | Diana | Exton | PA | 19341-190 | dedepal@ | Thank you for reading my letter. |
| Pales | Roy | sebastopo | CA | 95472-948 | roypls@hc | Thank you for reading my letter. |
| Palimeri | Kathleen | Scituate | MA | 02066-443 | kpalimeri@ | Thank you for reading my letter. |
| Paling | Scott | Littleton | CO | 80125-795 | scottp876 | Thank you for reading my letter. |
| Palko | Emily | Santa Paul | CA | 93060-975 | epalko5@ | Thank you for reading my letter. |
| Palladine | Michelle | Palm Sprin | CA | 92262-662 | mpalladine | Thank you for reading my letter. |
| Pallakoff | Florence | Los Altos | CA | 94024-703 | flolog@sb | Thank you for reading my letter. |
| Pallanes | Beatriz | Santa Ana | CA | 92704-313 | ez2beawit | Thank you for reading my letter. |
| Palm | Lowell | Washingto | OH | 43160-251 | evrettbgo | Thank you for reading my letter. |
| Palm | R | DS | TX | 78620 | yersubcon | Thank you for reading my letter. |
| Palme | Elizabeth | Cincinnati | OH | 45236-372 | bettypalm | The reason given to add more cc |
| Palmer | Ann | Lopez Islar | WA | 98261 | apalmer12 | Thank you for reading my letter. |
| Palmer | Claudia | Scarsdale | NY | 10583-111 | palmercas | Common sense about.climate ch |
| Palmer | Eric | Alamisa | CO | 81101-204 | ericj_palm | Thank you for reading my letter. |
| Palmer | Heidi | Montclair | CA | 91763-471 | heidijpalm | Thank you for reading my letter. |
| Palmer | Joshua | Milwaukie | OR | 97267-577 | anelegant | Thank you for reading my letter. |
| Palmer | Lanett | Ketchum | ID | 83340-010 | vikingemp | Thank you for reading my letter. |
| Palmer | Linda | Roseburg | OR | 97471-468 | lindapalme | sTOP THIS NOW !!! |
| Palmer | Maria | Upper Nya | NY | 10960-103 | maria.paln | Thank you for reading my letter. |
| Palmer | Matthew | Long Beacl | CA | 90808-253 | mattpalm | Thank you for reading my letter. |
| Palmer | Mel | Springville | CA | 93265 | melpalm1 | Thank you for reading my letter. |
| Palmer | Nichole | S San Fran | CA | 94080-103 | nicholepal | Thank you for reading my letter. |
| Palmer | Norma | Middletow | DE | 19709-964 | middletow | Thank you for reading my letter. |
| Palmowski | Sharon | Chicago | IL | 60640-196 | sharoncas | Thank you for reading my letter. |
| Palmquist | Wendy | Plymouth | NH | 03264-130 | palm@ma | Thank you for reading my letter. |
| Paltin | Sharon | Laytonville | CA | 95454-001 | shsharealil | Thank you for reading my letter. |
| Palughi | Dave | Astoria | NY | 11106-422 | epk4l5oc9 | If we do not do anything, now, to |
| Panagos | Anastasias | Phoenix | AZ | 85032-173 | nichpanag | Thank you for reading my letter. |
| Panaro | Kathryn | Lynbrook | NY | 11563-333 | kacky4503 | THIS. . IS OUR |
| Panayi | Christopher | New York | NY | 10007 | immortal1 | Thank you for reading my letter. |
| Panch | Mohsin | Pontiac | MI | 48342-203 | mpanchbh | Don't mess up the nature |
| Pandolfi | Sara | Oberlin | OH | 44074-100 | sararoland | NOT ON MY LAND! |
| Panella | Tom | Lake Fores | IL | 60045-124 | tom.panel | Thank you for reading my letter. |
| Panfilio | Carol | Vancouver | WA | 98668-255 | madyapan | Thank you for reading my letter. |
| Pangborn | Della | Tigard | OR | 97223-269 | dellapang | We are counting on you to stop |
| Panko | John | Chicago | IL | 60645-320 | jpanko@m | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pankoe | Elizabeth | Lansdale | PA | 19446-105 | elizabeth.p | Thank you for reading my letter. |
| Pankoe | Walter | Lansdale | PA | 19446-105 | wpankoe2 | We need to keep fossil fuels in th |
| Panning La | Tina | San cleme | CA | 92673-272 | tlemarine( | Thank you for reading my letter. |
| Panousi | Christina | White Lak | MI | 48383 | cpanousi@ | Thank you for reading my letter. |
| Pantell | Susan | Austin | TX | 78752-391 | sepantell@ | Thank you for reading my letter. |
| Pantow | Jennifer | Westfield | NJ | 07090-240 | acpantow( | Please leave our public lands unt |
| Paone | Mariette | New Orlea | LA | 70124 | mariettep | Thank you for reading my letter. |
| Papakonst | Eleni | athens | CA | 95314 | epap3318 | Thank you for reading my letter. |
| Papandrea | John | New York | NY | 10024-120 | jpap100@ | Thank you for reading my letter. |
| Pape | Randy | Wilton | CT | 06897-461 | rcpape@o | Thank you for reading my letter. |
| Papin | Claire | Houston | TX | 77024-597 | trinitylite8 | Thank you for reading my letter. |
| Papp | Lori | Milwauke | WI | 53218-424 | papplc61@ | Stop the pollution on public land |
| Papp | Susan | Glendale H | IL | 60139-754 | spapp912( | There are safer, more economica |
| Pappas | Betty | lehigh vall | PA | 18103-843 | twelve.pa | Thank you for reading my letter. |
| Pappas | Brian | Chesapeak | VA | 23320-299 | brahimali( | Thank you for reading my letter. |
| Pappas | Carole | Grand Blar | MI | 48439-956 | cpappas09 | Thank you for reading my letter. |
| Pappas | Robin | Pocono Ma | PA | 18349-013 | wakeupan | Let's get off the fossil fuels, peric |
| Paprocki | Douglas | Lafayette | IN | 47905-559 | d_gpaproc | Thank you for reading my letter. |
| Papworth | Carol | Everett | WA | 98204-571 | cgpapwort | Mr President, We can't have bus |
| Paradise | Brian | Ponte Ved | FL | 32082-267 | bgparadise | Thank you for reading my letter. |
| Parana | John W. | Johnsonbu | PA | 15845-150 | jparana19 | Thank you for reading my letter. |
| Paravola | Alicia | Chicago | IL | 60618-460 | peapnut@ | Thank you for reading my letter. |
| Parcells | Ramon | Santa Fe | NM | 87508 | rparcells27 | Thank you for reading my letter. |
| Pardee | Michael | Knoxville | TN | 37919-663 | pardee373 | Thank you for reading my letter. |
| Pardi | Marco | Lawrencev | GA | 30043-409 | mpardi@a | Thank you for reading my letter. |
| Pardo | Daniela | Palmdale | CA | 93551-510 | daniela.pa | Thank you for reading my letter. |
| Pardoe | Janice | Berkeley | CA | 94705-183 | jpardoe@ | To reduce climate pollution, we l |
| Paredes | Andres | Miami Sho | FL | 33138-232 | andresrpa | Thank you for reading my letter. |
| Paredes | Katherine | San Anton | TX | 78230-502 | katherine. | Colorado is so beautiful. Please |
| Parein | Michel | Boone | NC | 28608 | msk@tele | Thank you for reading my letter. |
| Parekh | Jai | new york | NY | 10128 | jaiparekh@ | Thank you for reading my letter. |
| Parente | Donna | Milford | MA | 01757-170 | dp0783@ | Thank you for reading my letter. |
| Parenteau | Laura | Oneonta | AL | 35121-855 | capbham@ | Thank you for reading my letter. |
| Parfitt | John | Burrillville | RI | 02830-180 | jparfitt1@ | Thank you for reading my letter. |
| Parianos | Anthoula | East Elmhu | NY | 11370-135 | loula001@ | Thank you for reading my letter. |
| Parigi | Robin | Sugar Lanc | TX | 77498-745 | rap79@wi | Thank you for reading my letter. |
| Paris | Karin | Ennis | TX | 75119-007 | katanekoh | Thank you for reading my letter. |
| Paris | Rodrigo | Arlington | TX | 76019-000 | rodrigo_pa | Thank you for reading my letter. |
| Pariseau | Joan | Nampa | ID | 83686-909 | joanparise | Thank you for reading my letter. |
| Parisi | Suzan | Santa Mar | CA | 93455-505 | snparisi50 | Thank you for reading my letter. |
| Parisi Kirby | Julie | Woodstoc | NY | 12498-222 | juliepkirby | This is the only planet we have. |
| Park | Brendan | Wincheste | CA | 92596-855 | brendan.p | Thank you for reading my letter. |
| Park | Carmen | Maricopa | AZ | 85138-236 | breezhunt | Thank you for reading my letter. |
| Park | Christy | gloucester | MA | 01930-385 | cpark@po | No exploiting of public lands. |
| Park | Jason | Arcadia | CA | 91006-521 | jasopark@ | Thank you for reading my letter. |
| Park | Phyllis | Chillicothe | OH | 45601-941 | phyllpark@ | Thank you for reading my letter. |
| Parker | Barbara | sarver | PA | 16055-926 | blob75@o | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parker | Bill | Scottsdale | AZ | 85255-013 | stigausa@ | Thank you for reading my letter. |
| Parker | Candace | Clermont | FL | 34715 | canbrush@ | OBAMA you are lying hypocrite.. |
| Parker | Carolyn | Fairborn | OH | 45324-630 | carolyn.pa | Please, please keep some of the |
| Parker | Christopher | Camdento | MO | 65020-691 | grapeape2 | Thank you for reading my letter. |
| Parker | Corey | Schaumbu | IL | 60194-265 | iblamemys | Thank you for reading my letter. |
| Parker | Corrina | Toowooml | None | 4350 | corrina.pa | Thank you for reading my letter. |
| Parker | Deborah | Bellinghan | WA | 98229-794 | firstplanet | Thank you for reading my letter. |
| Parker | Deborah | Clayton | NC | 27520-890 | dparker12 | Thank you for reading my letter. |
| Parker | Elaine | Berkeley | CA | 94708-222 | parkerelei | Thank you for reading my letter. |
| Parker | Greg | Malvern | AR | 72104-814 | greg-314@ | Public lands should be for the be |
| Parker | James | St. Paul | MN | 55104-571 | parke120@ | Thank you for reading my letter. |
| Parker | Jill | Ketchum | ID | 83340-410 | jillmayp@l | Thank you for reading my letter. |
| Parker | Jin Adams | Hendersor | NC | 28739-676 | japarker@ | Thank you for reading my letter. |
| Parker | Katherine | Niwot | CO | 80503-704 | mikowparl | Thank you for reading my letter. |
| Parker | Katie | Conway | AR | 72032-878 | katie_harc | Thank you for reading my letter. |
| Parker | Lea | Flagstaff | AZ | 86001-121 | lea.parker | Thank you for reading my letter. |
| Parker | Pat | Squaw Val | CA | 93675-970 | ptinman@ | You cannot district public lands f |
| Parker | Paul | Avella | PA | 15312-214 | pparker@ | Thank you for reading my letter. |
| Parker | Sarah | Sandia Pk | NM | 87047-933 | sal5550@ | Thank you for reading my letter. |
| Parker | Shirley | Abilene | TX | 79601-152 | sparker@e | please save our public lands fron |
| Parker III | Gordon | Albuquerq | NM | 87105-708 | sp_9062-h | Species suicide is a good thing hc |
| Parkhurst | Cathy | Mandan | ND | 58554-190 | momcat48 | we need to care for our mother ( |
| Parkhurst | David | Bloomingt | IN | 47401-612 | dfparkhurs | Thank you for reading my letter. |
| Parkhurst | Lynda | Port Town | WA | 98368-280 | flightfossil | Thank you for reading my letter. |
| Parkhurst | Terry | Seattle | WA | 98115-210 | tparkhurst | Thank you for reading my letter. |
| Parkinen | Mitch | Martinez | CA | 94553-393 | mjp623@ | Thank you for reading my letter. |
| Parkins | April | Oakland | CA | 94611-511 | april@pho | Thank you for reading my letter. |
| Parkins | Cheryl | Oakland | CA | 94611-511 | cparkins@ | Thank you for reading my letter. |
| Parkins | Janet | Oakland | CA | 94611-511 | snikrap@t | Thank you for reading my letter. |
| Parkinson | Mary Kay | Silver Sprir | MD | 20901-342 | mkparkins | Thank you for reading my letter. |
| Parkinson | N | Warren | NJ | 07059-501 | shpsmrt@ | I don't understand why the gove |
| Parkinson | William | Lake Steve | WA | 98258-805 | ameradiar | Thank you for reading my letter. |
| Parks | Barbara | Pasco | WA | 99301-897 | bparks353 | Thank you for reading my letter. |
| Parks | Don | Remond | WA | 98052-593 | dlparks398 | Thank you for reading my letter. |
| Parks | Jennifer | Boulder Cr | CA | 95006-920 | jen@jmpa | Thank you for reading my letter. |
| Parks Antc | Mary Anne | Alabaster | AL | 35007-894 | mantonio4 | Before it is too late, please act! |
| Parlett | Janet | Coatesville | PA | 19320-550 | janetclara | Thank you for reading my letter. |
| Parmley | Valerie | Granite Cit | IL | 62040-342 | vparmle@ | Thank you for reading my letter. |
| Parodi | Mary Lynn | Tigard | OR | 97223-332 | mlwp1@c | Thank you for reading my letter. |
| Parr | D. Mark | Loveland | OH | 45140-540 | parrmt@a | Thank you for reading my letter. |
| Parr | Jedediah | Sacrament | CA | 95833 | jedd.parr@ | Thank you for reading my letter. |
| Parr | Julia | Bronx | NY | 10463-471 | jyparr@ao | Thank you for reading my letter. |
| Parr | Stacy | Kenmore | WA | 98028-185 | stacy_parr | Thank you for reading my letter. |
| Parran | Robert | Chicago | IL | 60640-265 | robertparr | Thank you for reading my letter. |
| Parrett | David | Daytona B | FL | 32118-407 | dparre@a | Thank you for reading my letter. |
| Parrington | Mary | Lecanto | FL | 34461-934 | mhparring | Thank you for reading my letter. |
| Parrish | Caryl | Carlsbad | CA | 92009-912 | cparrish@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parrish | L | carmel | CA | 93923 | lparrish@t | Thank you for reading my letter. |
| Parrish | Sandee | Jacksonvill | FL | 32211-494 | ps13@att. | Thank you for reading my letter. |
| Parrish | Tammy | Cambridge | OH | 43725-953 | goinnative | Thank you for reading my letter. |
| Parry | Beverley | Ovid | NY | 14521-971 | parrybev@ | Your legacy will be enshrined in |
| Parry | Michael | Escondido | CA | 92025-603 | sleepingdc | Thank you for reading my letter. |
| Parsell | Sue | Ann Arbor | MI | 48108-181 | sneboysk@ | Thank you for reading my letter. |
| Parshall | Dorothy | Langley | WA | 98260-952 | dorothyp@ | Thank you for reading my letter. |
| Parshall | Sharon | Fall City | WA | 98024-059 | parshalls@ | Thank you for reading my letter. |
| Parsons | Don | Las Vegas | NM | 87701-467 | tdparsons | Thank you for reading my letter. |
| Parsons | Ken | Ooltewah | TN | 37363-904 | kparsons@ | Thank you for reading my letter. |
| Parsons | Kim | West Allis | WI | 53214-460 | kimparson | Thank you for reading my letter. |
| Parsons | Patrick | Bogalusa | LA | 70427-372 | dazi05@ya | The world needs to not continue |
| Parsons | Ron | South San | CA | 94080-161 | flowershoi | Thank you for reading my letter. |
| Parsons-Bo | Nancy | Brooklyn | NY | 11238 | nancy@pc | We need to preserve our public l |
| Partin | Nancy | Northfield | MN | 55057-287 | nancyparti | Thank you for reading my letter. |
| Partlow | Daniel | Allen | TX | 75002 | sirbears11 | We MUST stop getting and using |
| Partridge | Charles | Williamsbu | MI | 49690-953 | thinlinepu | Fracking is an environmental disa |
| Partridge | Ronald | Simi Valley | CA | 93063-640 | raturon@s | Thank you for reading my letter. |
| Paruchuri | Rama K | Ann Arbor | MI | 48108-301 | paruchurir | Thank you for reading my letter. |
| Parus | Christine | Hyattsville | MD | 20781-173 | christinepa | Thank you for reading my letter. |
| Parys | Mary Jo | Omaha | NE | 68106-461 | mjparys47 | Thank you for reading my letter. |
| Parzick | Anne | Corona de | CA | 92625-132 | alw4@sbc. | Thank you for reading my letter. |
| Pascal | Jeanne | Iowa City | IA | 52245-444 | pascaljmae | Thank you for reading my letter. |
| Pascal | Robin | Edgewood | NM | 87015-704 | robin@pe | Thank you for reading my letter. |
| Paschal | Lynne | Oak Creek | CO | 80467 | lynnepascl | Thank you for reading my letter. |
| Paschkowi | Alix | Spokane | WA | 99205-275 | soteira1@ | Thank you for reading my letter. |
| Pascone | Romeo | New York | NY | 10033-102 | romeo.pas | Thank you for reading my letter. |
| Pascsual | Evita | Forest Hills | NY | 11375-631 | evita2781( | Thank you for reading my letter. |
| Pascual | Pat | Patterson | NY | 12563-282 | peapat36@ | Thank you for reading my letter. |
| Pasha | Agin | Shoreline | WA | 98133 | agin_p@h | Thank you for reading my letter. |
| Pashea | Joseph | Collinsville | IL | 62234-231 | jpashea@y | Thank you for reading my letter. |
| Pasichnyk | Richard | Eugene | OR | 97402-360 | rpasichnyk | Thank you for reading my letter. |
| Paske | Randall | Kansas City | MO | 64111-152 | panacea42 | Thank you for reading my letter. |
| Pasko | Peggy | San Anton | TX | 78249-170 | peggypask | Thank you for reading my letter. |
| Pasqua | John | Escondido | CA | 92025-500 | killself515 | make a climate plan that works f |
| Pasquale | Liana | Erie | PA | 16510-323 | lianag58@ | Thank you for reading my letter. |
| Pasqualino | Barbara | San Franci | CA | 94146-049 | bop151@y | Thank you for reading my letter. |
| Pasquariel | Kimberly | Anthem | AZ | 85086-230 | kpasqua45 | Thank you for reading my letter. |
| Pasquel | Tami | St Petersb | FL | 33703 | prana_win | Thank you for reading my letter. |
| Passabet | Nick | New Orlea | LA | 70125-271 | jpassabe@ | Thank you for reading my letter. |
| Passafaro | Rocco | Clinton | WA | 98236-892 | roccopass | Thank you for reading my letter. |
| Passarelli | Joni | Curwensvi | PA | 16833-716 | jonischool | Thank you for reading my letter. |
| Passmore | Judith | Middletow | CT | 06457-332 | judith.pass | CLEAN energy, PLEASE! Please. |
| Pastor | Thomas | Boulder Ci | NV | 89005-220 | sittinzen@ | Thank you for reading my letter. |
| Pastorino | Gino | DALLAS | TX | 75242 | manonfire | Thank you for reading my letter. |
| Pastula | Adam | Boulder | CO | 80301-422 | ajmail2011 | Thank you for reading my letter. |
| Pate | George | Jacksonvill | TX | 75766-150 | drgeorgep | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Patel | Kaushik | Champaigı | IL | 61822-937 | kjpatel47@ | Thank you for reading my letter. |
| Patel | Kinal | Wesley Ch | FL | 33543-711 | kinalp@gn | Thank you for reading my letter. |
| Patel | Sarosh | sunnyvale | CA | 94087-461 | sapatel1@ | Thank you for reading my letter. |
| Pateman | Lynne | Los Angele | CA | 90068-192 | lpateman@ | Thank you for reading my letter. |
| Patenaude | Richard | Hayward | CA | 94541-347 | patnod@n | Thank you for reading my letter. |
| Paterson | Betty | Palm City | FL | 34990-464 | bpaterson | Use our land for solar and wind f |
| Paterson | Jody | Valley Parl | MO | 63088-230 | jodypaters | Thank you for reading my letter. |
| Paterson | Valerie | Pocahonta | AR | 72455 | vjp1412@ | Thank you for reading my letter. |
| Patitz | Tatjana | Santa barb | CA | 93150-541 | misstp@m | Thank you for reading my letter. |
| Patoray | Arlene | Paramus | NJ | 07652-200 | arp1205@ | Thank you for reading my letter. |
| Patrick | Leslie | Mifflinburg | PA | 17844-792 | lpatrick@b | Thank you for reading my letter. |
| Patrizi | Joe | Fort McDo | AZ | 85264-432 | jbpatrizi@ | Thank you for reading my letter. |
| Patsel | Debra | Stockholm | NJ | 07460-110 | debdevon | Thank you for reading my letter. |
| Patten | Robin | Oklahoma | OK | 73115-197 | aweeble25 | Thank you for reading my letter. |
| Patterson | Alina | Hilo | HI | 96720-894 | silver_trur | Thank you for reading my letter. |
| Patterson | Carol Joan | Eureka Spr | AR | 72632-981 | joanie.patt | Thank you for reading my letter. |
| Patterson | Carolyn | Harrodsbu | KY | 40330 | cwp@mcp | Thank you for reading my letter. |
| Patterson | James Carlton | Avondale I | GA | 30002-142 | jcarlton23 | Thank you for reading my letter. |
| Patterson | Jane | Shoreline | WA | 98155-612 | jane@jepp | Thank you for reading my letter. |
| Patterson | Katherine | Ukiah | CA | 95482-467 | feorapatte | Thank you for reading my letter. |
| Patterson | Kevin | Walnut Cr | CA | 94595-233 | kdpatt21@ | Thank you for reading my letter. |
| Patterson | Pam | Miami | FL | 33165-464 | ppattersor | Thank you for reading my letter. |
| Patterson | Robin | North Plat | NE | 69101-284 | lopeha93@ | Thank you for reading my letter. |
| Patterson | Robin | Summervil | SC | 29483-490 | robinddg@ | Thank you for reading my letter. |
| Patteson | Patricia | Helotes | TX | 78023-202 | ppatteson | Thank you for reading my letter. |
| Patton | Carol | Kensingtor | CA | 94708-110 | carol.patto | Thank you for reading my letter. |
| Patton | James | Los Altos | CA | 94024-382 | james.patt | Thank you for reading my letter. |
| Patton | Kerry | Riverside | NJ | 08075-311 | meret2943 | Thank you for reading my letter. |
| Patton | Linda | Malvern | PA | 19355-342 | lballpattor | The time is now to move forwarc |
| Patton | Linda | New York | NY | 10025-746 | chezlindy@ | Thank you for reading my letter. |
| Pattridge | M | Natick | MA | 01760-156 | dzila517@ | Thank you for reading my letter. |
| Patty | Shannon | Riverside | CA | 92509-627 | shannonap | Thank you for reading my letter. |
| Paul | Dana | Greendale | WI | 53129-172 | danapaul2 | We need to keep our planet hea |
| Paul | James | East Hamp | CT | 6456 | jamespaul | Thank you for reading my letter. |
| Paul | Lesley | Harbor Cit | CA | 90710-264 | lesinla@hc | Thank you for reading my letter. |
| Paul | Pamela | Durham | NC | 27705-802 | plpaul100 | Thank you for reading my letter. |
| Paul | Revel | San Franci | CA | 94116-251 | revelpaul@ | Thank you for reading my letter. |
| Paul | Robert | CHARLEST | WV | 25314-162 | niki311@s | Our elected and administrative |
| Paul | Rosalie | Tucson | AZ | 85718-603 | rorosbaroı | Thank you for reading my letter. |
| Paul | Tamara | Riverside | CA | 92509-421 | tamicindri | Please do not allow mining on ou |
| Paul | Terri | Denver | CO | 80212-184 | fishterri@ | Thank you for reading my letter. |
| Paulesc | Melissa | Cleveland | OH | 44135-302 | mpaulesc@ | Thank you for reading my letter. |
| Paulina | Chris | Atlanta | GA | 30306 | mrcharpa@ | Thank you for reading my letter. |
| Pauling | Lynda | Oak Park H | MN | 55082-631 | lmp5812@ | Thank you for reading my letter. |
| Paulis | Mark | Skokie | IL | 60077-521 | evilelvis1@ | Thank you for reading my letter. |
| Paulos | Judith | Arlington | VA | 22203-261 | jypaulos@ | Thank you for reading my letter. |
| Paulson | Al | Los Angele | CA | 90028 | muse-ical@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paulson | Elizabeth | Plymouth | MN | 55446-295 | wagenmug | Thank you for reading my letter. |
| Paulson | Melony | Diamond E | CA | 91765-284 | melony@s | Thank you for reading my letter. |
| Paulus | Jill | Wheaton | IL | 60187-331 | jillann123( | Thank you for reading my letter. |
| Paulus | Morgan | Chicago | IL | 60626-491 | morganpa | Thank you for reading my letter. |
| Pauwels | Anita | Willow Par | TX | 76087-794 | 2ani@will( | Pollution is never a good idea, w |
| Pavao | Jennifer | Sunrise | FL | 33351-830 | jpavao@it | Thank you for reading my letter. |
| Pavcovich | Michelle | Seattle | WA | 98125-655 | ladiabla33 | Thank you for reading my letter. |
| Paverman | Adriana | Monroe | NY | 10950-251 | livewell34 | Thank You for reading my letter. |
| Pavey | B | Los Angele | CA | 90068-361 | bpavey@h | Climate change is not just the pr |
| Paviour | Ernest | Victor | NY | 14564-891 | pop95@rc | Whats new, Obama lies every tir |
| Pavletic | Terry | Greenfield | WI | 53228-440 | tpavlet@h | Thank you for reading my letter. |
| Pavloff | Karl | Cincinnati | OH | 45242-311 | kpavloff@ | Thank you for reading my letter. |
| Pavon | Sergio | New York | NY | 10011-535 | spavon.se | Thank you for reading my letter. |
| Pawloski | Linda | Peoria | AZ | 85345-891 | lindapawlc | Thank you for reading my letter. |
| Pawloski | Robert | Marcy | NY | 13403-321 | rwp58@h | Thank you for reading my letter. |
| Pawlowicz | Patricia | Windsor | CT | 06095-382 | pat-vermo | Thank you for reading my letter. |
| Payan | Maria | selbyville | DE | 19975-362 | payans@z | Thank you for reading my letter. |
| Payette | Sarah | Macomb | MI | 48042-101 | spayette5( | Thank you for reading my letter. |
| Payne | Arthur | Arlington | TX | 76014-152 | arthur.pay | Thank you for reading my letter. |
| Payne | Geneine | Canton | GA | 30115-494 | geneine@ | Thank you for reading my letter. |
| Payne | Grace | Tamworth | NH | 03886-490 | gpay13@h | Thank you for reading my letter. |
| Payne | Jennifer | Prescott | AZ | 86305-232 | jenniferlpa | Thank you for reading my letter. |
| Payne | Leah | South King | RI | 2879 | wuji@cox. | Thank you for reading my letter. |
| Payne | Randolph | Milford | MI | 48381 | rand58@c | Thank you for reading my letter. |
| Payne | Skywalker | Homer | AK | 99603-781 | skywalkers | Thank you for reading my letter. |
| Payne | Telitha | Section | AL | 35771-786 | telithapay | Thank you for reading my letter. |
| Paynter | Robyn | Bella Vista | AR | 72714-523 | robynp201 | Thank you for reading my letter. |
| Payton | Fay | College Pla | WA | 99324-184 | paytonpla | Every single time we allow more |
| Pazdziorkc | Stephen | Wilmingto | MA | 01887-183 | stevepazd | Thank you for reading my letter. |
| Peace | Liz | New York | NY | 10003 | epeace8@ | Thank you for reading my letter. |
| Peace | Lucinda | Tallahasse | FL | 32308-071 | luallouise( | Thank you for reading my letter. |
| Peacock | Owen | Ray Brook | NY | 12977 | owenrp3a | We need to change direction. Fo |
| Peacock | Patti | Savage | MN | 55378-176 | pkpeacock | Thank you for reading my letter. |
| Peak | Matthew | Los Angele | CA | 90017-467 | mattpeak( | Thank you for reading my letter. |
| Peak | Tina | Palo Alto | CA | 94301-104 | tmpeak@y | Thank you for reading my letter. |
| Peake | Gerald | Gresham | OR | 97080-121 | gpeakeg@ | Thank you for reading my letter. |
| Peake | Marina | Addison | TX | 75001 | marinap@ | Thank you for reading my letter. |
| Peale | Michael | Aston | PA | 19014-154 | mikepeale | Thank you for reading my letter. |
| Pealo | Cynthia | Torrance | CA | 90504-484 | cynthiapea | we can't have business as usual ( |
| Pearce | Farion | Ventura | CA | 93001-192 | farion@ch | Thank you for reading my letter. |
| Pearce | Thomas | Louisville | KY | 40208-202 | thomas.pe | BLM Protect our climate and Col |
| Pearce, At | Kathleen | Denver | CO | 80216-505 | kathleensc | Thank you for reading my letter. |
| Peardot | Wendy | Bloomingt | MN | 55437-184 | wendypea | It needs to stop! This is killing us |
| Peariso | Craig | Boise | ID | 83714 | craigpearis | Thank you for reading my letter. |
| Pearlin | Gina | Santa Cruz | CA | 95062-242 | gpearlin@ | Thank you for reading my letter. |
| Pearlman | Erwin | West Holly | CA | 90046-732 | erwin009( | Thank you for reading my letter. |
| Pearson | Brent | Mankato | MN | 56001-184 | brent.pear | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pearson | Christina | Santa Rosa | FL | 32459-831 | christinape | Thank you for reading my letter. |
| Pearson | Cliff | Dallas | TX | 75235-361 | cliffordbpe | Thank you for reading my letter. |
| Pearson | Elizabeth | Birmingha | AL | 35205-140 | starvision( | How can you be a leader if you a |
| Pearson | John S | Orland Par | IL | 60462-921 | j.pearson@ | Thank you for reading my letter. |
| Pearson | Judith | Estancia | NM | 87016-064 | juda33@e | Thank you for reading my letter. |
| Pearson | Sandra | Wales | WI | 53183-975 | birder89@ | Thank you for reading my letter. |
| Pearson | Stuart | Joliet | IL | 60435 | stuartf8@ | Thank you for reading my letter. |
| Pearson | Tia | Wahiawa | HI | 96786-856 | tiapearson | Thank you for reading my letter. |
| Pearthree | Pippa | Brooklyn | NY | 11231-335 | ppearthre | Thank you for reading my letter. |
| Pease | Nancy | Tampa | FL | 33626-173 | ndpease@ | Stop abusing public lands for you |
| Pease | Philip | Berlin | MD | 21811-180 | ppease5@ | Government needs to take actio |
| Pecaut | Mark | Lake Wort | FL | 33467-372 | markpecau | Thank you for reading my letter. |
| Pech | James | Madison | WI | 53714-200 | jimp@dog | Thank you for reading my letter. |
| Peck | Graham | Oak Lawn | IL | 60453-311 | grahaman | Thank you for reading my letter. |
| Peck | Karin | Carmichae | CA | 95608-031 | atze@com | Thank you for reading my letter. |
| Peck | M | commerce | MI | 48382-362 | frinichou@ | Thank you for reading my letter. |
| Peck | Pamela | Watsonvill | CA | 95076-315 | ppeckxxxx | Thank you for reading my letter. |
| Peck | Ron | Woodinvill | WA | 98077-884 | ron@peck | Thank you for reading my letter. |
| Peckham | Laura | Wakefield | MA | 01880-237 | lauralu56( | Thank you for reading my letter. |
| Peckinpah | Deneen | Seattle | WA | 98122-412 | bodyandsc | Now is the time for all public offi |
| Peckitt | Deb | Foxfire | NC | 27281 | dpeckitt@ | Thank you for reading my letter. |
| Pecoraro | Kathryn | Ocala | FL | 34471-496 | kathrypec | Thank you for reading my letter. |
| Pecsok | Karen | West Plain | MO | 65775-542 | kpecsok@ | Thank you for reading my letter. |
| Pedersen | Debra | Caledonia | WI | 53108-960 | dedern1@ | Thank you for reading my letter. |
| Pedersen | John | Nampa | ID | 83686-896 | pedersen8 | Thank you for reading my letter. |
| Pedersen | Ryan | Seattle | WA | 98107-520 | niayasdad | Thank you for reading my letter. |
| Pederson | Susan | Crescent C | CA | 95531-953 | timersue@ | Thank you for reading my letter. |
| Pedigo | Clyde | Kingston | TN | 37763-652 | cdvlpedigo | Today is October 19, 2016 in King |
| Pedler | Stephanie | Belmont | MA | 02478-281 | spedler@g | Thank you for reading my letter. |
| Pedlow | Steven | Orland Par | IL | 60467-523 | oppedlow | Thank you for reading my letter. |
| Pedone | Chris | Golden | CO | 80401-956 | mickbellin | The last thing we need is more p |
| Pedone | John | Novato | CA | 94945-153 | knebel_pe | Thank you for reading my letter. |
| Pedretti | Patti | Annandale | NJ | 08801-334 | pedretti@ | Thank you for reading my letter. |
| Pedro | Ann | Windham | CT | 06226-140 | anmpedro | We have only one planet. |
| Peel | Denise | Philadelph | PA | 19134-530 | peelthoma | Thank you for reading my letter. |
| Peel | Robin | Tucson | AZ | 85712 | rpeel@ear | Thank you for reading my letter. |
| Peel | Tina | Fayettevill | TN | 37334-230 | texasvixen | Thank you for reading my letter. |
| Peeler | Carlos | San Franci | CA | 94102-288 | carlospeel | Thank you for reading my letter. |
| Peeler | Ginger | Naples | FL | 34103-190 | gingamus( | Thank you for reading my letter. |
| Peet | Pamela | West Linn | OR | 97068-341 | pj123@co | Please protect and save our publ |
| Peirce | Susan | lyons | CO | 80540-843 | speirce@c | Thank you for reading my letter. |
| Peiro | Melchor | Glendora | CA | 91740-532 | melchorpe | Thank you for reading my letter. |
| Pelaez | Macarena | Homestea | FL | 33030-629 | sedemaca | Thank you for reading my letter. |
| Pelath | Jeff | Port Huror | MI | 48060-222 | jeffpelath( | Thank you for reading my letter. |
| Pelham | Greg | Webster | TX | 77598 | gdpelham | Thank you for reading my letter. |
| Pelham | Mark | Midland | TX | 79703-564 | fwmmarkt | Thank you for reading my letter. |
| Pelland | Erica | Carbondal | CO | 81623 | erica.pella | Keep our lands clean and safe, d |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pellegrino | Frank | Iselin | NJ | 08830-110 | ezbok43b( | Thank you for reading my letter. |
| Pellerin | Tyra | New Orlea | LA | 70122-633 | jazercise@ | Thank you for reading my letter. |
| Pellerito | Catherine | Lake St. Lo | MO | 63367-210 | ma05@cei | Thank you for reading my letter. |
| Pellett | Ocean | Waterford | CT | 06385-390 | oceanpelle | Thank you for reading my letter. |
| Pellett | William | Burton | MI | 48509-164 | bilblog@g | Stop destroying our environmen |
| Pellicci | Gwen | hallandale | FL | 33009-633 | gwenbp@ | Thank you for reading my letter. |
| Pellicer | Renee | Ormond B | FL | 32174-250 | rpellicer@ | Thank you for reading my letter. |
| Peloquen | James | New York | NY | 10011-234 | jpeloquenj | Thank you for reading my letter. |
| Peltan | Mark | Clinton Tw | MI | 48035-434 | dancerma | Thank you for reading my letter. |
| Peltzer | Alan | parkton | MD | 21120 | apeltzer@ | Thank you for reading my letter. |
| Peluso | Dan | San Jose | CA | 95118-293 | danpeluso | It may seem difficult on the surfa |
| Peluso | Dr.Anthony R. | Greenport | NY | 11944 | greenport: | Thank you for reading my letter. |
| Pelzer | Ann | Strongsvill | OH | 44136-433 | pelzerclan | Thank you for reading my letter. |
| Pemberto | Amy | Somerset | KY | 42503-431 | alp@alum | Thank you for reading my letter. |
| Pemberto | Donna | Cocoa | FL | 32926-430 | grackle17( | Thank you for reading my letter. |
| Pemberto | Natalie | Lake Mary | FL | 32746 | natpembe | Thank you for reading my letter. |
| Pena | Deanna | Houston | TX | 77036-673 | dmpena61 | Thank you for reading my letter. |
| Pena | Ernesto | Miami | FL | 33172-517 | flaconume | Thank you for reading my letter. |
| Pena | Joann | Spokane | WA | 99207-246 | joannmpe | Leave our public lands alone and |
| Pena | Kenya | Bronx | NY | 10468-554 | ivysoar@n | Thank you for reading my letter. |
| Pena | Rachel | Rowlett | TX | 75089-385 | rachelap4: | Thank you for reading my letter. |
| Pena | Suzanne | Fullerton | CA | 92835-301 | iamsaturni | Thank you for reading my letter. |
| Penchoen | Gregory | Auburn | WA | 98002-674 | gapenchoe | Thank you for reading my letter. |
| Pendergas | Betsy | Port Town | WA | 98368-443 | betsyp@ca | Thank you for reading my letter. |
| Pendergas | Jerry | Chicago | IL | 60625-460 | j-penderga | Public lands are for everyone. Do |
| Pendleton | Robin | Sudbury | MA | 01776-290 | robpendle | I support this sensible action to s |
| Peng | Brian | Piscataway | NJ | 08854-557 | brianpeng | Thank you for reading my letter. |
| Penn | Kathy | Rockville | MD | 20850-276 | kathypenn | Thank you for reading my letter. |
| Penn | Kristin | Clinton | WA | 98236 | kristin7@v | NO MORE fossil fuel extraction o |
| Pennacchi | Angie | West Warv | RI | 02893-236 | augie7763 | Thank you for reading my letter. |
| Penney | Lisa | Sarasota | FL | 34243-614 | lpenney02 | Thank you for reading my letter. |
| Penningto | Carol | Manchaca | TX | 78652-415 | cpenn43@ | Thank you for reading my letter. |
| Penningto | Juliana | San Franci: | CA | 94110-191 | jxp.design | "Keep it in the ground." Fossil fu |
| Penningto | Katherine | New Orlea | LA | 70123 | penningto | Thank you for reading my letter. |
| Penningto | Thomas | Santa Fe | NM | 87505-090 | aguafrianr | Thank you for reading my letter. |
| Pennisi | Andrea | NYC | NY | 10009-896 | gatto505@ | Thank you for reading my letter. |
| Penrose | Christine | Philadelph | PA | 19103-670 | cpenrose3 | Thank you for reading my letter. |
| Pentek | Suzanne | Chicago | IL | 60601-736 | suzannepe | Thank you for reading my letter. |
| Penton | Toni | Snohomish | WA | 98296-492 | tspenton@ | Let the lands do the best thing th |
| Pepin | Daniel | Batavia | IL | 60510-892 | pdiverdan | Thank you for reading my letter. |
| Pepitone | Michelle | Pittsburgh | PA | 15237-551 | michelle@ | Thank you for reading my letter. |
| Pepkowski | Nona | Perkasie | PA | 18944-214 | nonateres | Thank you for reading my letter. |
| Peppard | Heather | Lynnwood | WA | 98037 | hapepparc | Thank you for reading my letter. |
| Peppler | Terese | Madison | WI | 53717-212 | teresepep | Thank you for reading my letter. |
| Perani-We | Carri | Follansbee | WV | 26037-110 | carri_belle | Thank you for reading my letter. |
| Peranio-Pa | Giana | Hendersor | NC | 28792 | gianapp@ | Thank you for reading my letter. |
| Peraza | Jessica | Silver Sprir | MD | 20906-544 | jessperaza | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Percy | Patrick | baton roug | LA | 70820-461 | patpercy2( | Thank you for reading my letter. |
| Perdios | Dan | San Franci: | CA | 94158-236 | danpinps@ | Thank you for reading my letter. |
| Perdziak | Denise | Mt Prospe | IL | 60056-141 | softball_h | Thank you for reading my letter. |
| Perea | Barbara | San Franci: | CA | 94127-140 | bhp68@cc | Thank you for reading my letter. |
| Pereira | Karen | Bozeman | MT | 59718-316 | geogirl18@ | Thank you for reading my letter. |
| Pereira | Lisa | Stratford | CT | 06614-512 | lisap424@ | More needs to be done to prote |
| Perez | Aldora | Seattle | WA | 98109-326 | aldorapere | Thank you for reading my letter. |
| Perez | Ana | Laredo | TX | 78040-450 | anacperez | Thank you for reading my letter. |
| Perez | Armando | Miramar, F | FL | 33027-304 | aperez_20 | Thank you for reading my letter. |
| Perez | Carolina | Chandler | AZ | 85225-450 | cpyque@y | Thank you for reading my letter. |
| Perez | Cristina | Santa Mor | CA | 90405-473 | crisitges@ | Thank you for reading my letter. |
| Perez | Iliana | Orlando | FL | 32824-613 | ilianaperez | Thank you for reading my letter. |
| Perez | Janet | Pomona | CA | 91766 | jenyp7@y | Thank you for reading my letter. |
| Perez | Laura | River Ridge | LA | 70123-275 | laura@per | Thank you for reading my letter. |
| Perez | Margarita | gresham | OR | 97030 | margapere | Thank you for reading my letter. |
| Perez | Martha | Portland | OR | 97202-276 | marthaope | Thank you for reading my letter. |
| Perez | Michael | new york | NY | 10011-666 | mingdurga | Thank you for reading my letter. |
| Perez | Monica | Virginia | VA | 22015 | moniperez | Thank you for reading my letter. |
| Perez | Selene | San Anton | TX | 78251-310 | brainandth | Thank you for reading my letter. |
| Perez | Susan | Oakland | CA | 94602 | bianing@h | Thank you for reading my letter. |
| Perez | Tamara | San Diego | CA | 92154-153 | latammi93 | Thank you for reading my letter. |
| Perez | Thomas | Mims | FL | 32754-662 | tomp@mc | Dear Field Office Manager, Unco |
| Perez | Tricia | Rowland H | CA | 91748-193 | perezoscal | Thank you for reading my letter. |
| Perilli | Aggie | Lancaster | PA | 17601-701 | aggie@agg | Thank you for reading my letter. |
| Perin | Helen | Denver | CO | 80209-241 | helenhper | Thank you for reading my letter. |
| Perinchief | Jana | Sacrament | CA | 95821-340 | janasg@gr | Please protect BLM lands in west |
| Perkins | Chandra | Fontana | CA | 92335-542 | writer-cha | Thank you for reading my letter. |
| Perkins | Christopher | Cincinnati | OH | 45227-241 | chrisinluv( | Thank you for reading my letter. |
| Perkins | Cynthia | Scituate | MA | 02066-252 | cperk5@h | Thank you for reading my letter. |
| Perkins | E. | talmage | CA | 95481-017 | liz1952@g | Thank you for reading my letter. |
| Perkins | James | Springdale | AR | 72764-781 | wes_perk( | Thank you for reading my letter. |
| Perkins | Jean | Phippsburg | ME | 04562-458 | jean_perki | Our public lands should not be u |
| Perkins | Joel | Denton | TX | 76209-835 | fauvegem( | Thank you for reading my letter. |
| Perkins | Kathleen | Acworth | GA | 30102-692 | kathleenpe | Thank you for reading my letter. |
| Perkins | Linda | Renton | WA | 98059-545 | clpllp@aol | It's your chance to o help preser |
| Perkins | Luke | Plainsboro | NJ | 08536-251 | luke.perkir | This is nonsense. Forget coal! |
| Perkins | Marie | Oak Park | IL | 60302-302 | mtp51053 | Thank you for reading my letter. |
| Perkins | Sandra | Seattle | WA | 98125-462 | sandraperl | Thank you for reading my letter. |
| Perkins | Sonya | New York | NY | 10014-365 | perk357@ | Thank you for reading my letter. |
| Perla | George | Atlanta | GA | 30306 | gperla@gs | Thank you for reading my letter. |
| Perlaki | Jennifer | new york | NY | 10011-365 | jenperlaki( | Thank you for reading my letter. |
| Perley | sue | Paia | HI | 96779-167 | sperley111 | Thank you for reading my letter. |
| Perlmutter | Martha D. | New City | NY | 10956-244 | mdp225@ | Thank you for reading my letter. |
| Pero | Beth | Nazareth | MI | 49074-003 | bpero@csj | It's moving backwards not forwa |
| Perras | Brandon | Providence | RI | 02908-213 | myownter | Thank you for reading my letter. |
| Perras | Donald | Stratford | CT | 06615-783 | dperras1@ | Thank you for reading my letter. |
| Perras | Richard | Rensselaer | NY | 12144-830 | perras62@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perriam | Matthew | Alexandria | VA | 22314-244 | mjperriam | Thank you for reading my letter. |
| Perricelli | Claire | Eureka | CA | 95501-131 | ceperr@sb | Thank you for reading my letter. |
| Perrier | Treasa | Harrisburg | PA | 17109-113 | treperr57( | Anything BLM has their hands in |
| Perrin | Margaret | Claremont | NH | 3743 | amycc33@ | Thank you for reading my letter. |
| Perrine | Danielle | Helena | MT | 59602-715 | dpinmt72( | Thank you for reading my letter. |
| Perron | Andrew | Pittsburgh | PA | 15208-253 | pwerdna@ | Thank you for reading my letter. |
| Perron | P | seattle | WA | 98117 | patriciape | Thank you for reading my letter. |
| Perrone | Mary Anne | Ann Arbor | MI | 48103-316 | maperron | Thank you for reading my letter. |
| Perrote | Anne | Madison | WI | 53715-213 | asperrote3 | Thank you for reading my letter. |
| Perrotta | Lisa | Walpole | MA | 02081-203 | lisamariap | Thank you for reading my letter. |
| Perruzzi | Theresa | Poland | OH | 44514-154 | wolfeeee@ | Thank you for reading my letter. |
| Perry | Anithra | San Bernar | CA | 92411-255 | perry3464 | Thank you for reading my letter. |
| Perry | Antoinette | Altadena | CA | 91001-233 | pianiep@a | Thank you for reading my letter. |
| Perry | Betty | Nyack | NY | 10960-162 | wandbper | NO MORE POLLUTION, PLEASE!! |
| Perry | Donald | Charlotte | NC | 28205-367 | dmperry28 | Thank you for reading my letter. |
| Perry | Doreen | Pittsburgh | PA | 15227-211 | pagahawk | Thank you for reading my letter. |
| Perry | Ed | New Braur | TX | 78132 | edpgsa@e | Thank you for reading my letter. |
| Perry | Heather | Auburn | CA | 95603-530 | hlperrydc( | Thank you for reading my letter. |
| Perry | Jim B | Naples | FL | 34119 | jbpib@cor | Thank you for reading my letter. |
| Perry | Karen | Yucca Valle | CA | 92284-170 | itsearthma | Thank you for reading my letter. |
| Perry | Lee | Corralitos | CA | 95076-051 | leeperry10 | Thank you for reading my letter. |
| Perry | Lindsay | Pittsford | VT | 05763-921 | tasiasnow | Thank you for reading my letter. |
| Perry | Marie | Ceres | CA | 95307-410 | marie_per | Thank you for reading my letter. |
| Perry | Nancy | St Augusti | FL | 32080-615 | perryseas( | Thank you for reading my letter. |
| Perry | Rev. Jisho | MOUNT SH | CA | 96067-910 | jishoperry | Fossel fuels stored underground |
| Perry | Robert | Tyler | TX | 75708-340 | prryrbrt@ | The planet is in peril. Please prot |
| Perry | Robin | New York | NY | 10128-431 | rperry1112 | Our government and its agencies |
| Perry | Shahar | Hotchkiss | CO | 81419 | perryshah | Allowing continued coal mining i |
| Perry | Susan | Oklahoma | OK | 73170-200 | susan427( | Thank you for reading my letter. |
| Perry | Vivian | Humboldt | AZ | 86329-059 | vivianperr | Thank you for reading my letter. |
| Perry-Jone | Jean | Las Vegas | NV | 89124-925 | jeanperryj | Thank you for reading my letter. |
| Perryman- | Cindie | Sacramen | CA | 95834-012 | cperrymar | Thank you for reading my letter. |
| Persad | Ramroop Danny | Winter Spr | FL | 32708-650 | dpersad@ | Thank you for reading my letter. |
| Persico | John | Buffalo | NY | 14216-211 | john_persi | Thank you for reading my letter. |
| Persico | Yuka | Simi Valley | CA | 93065-677 | yuka@per | Thank you for reading my letter. |
| Persky | Jerry | santa mon | CA | 90403-221 | jpersky48( | Thank you for reading my letter. |
| Person | Martha | Harwich | MA | 02645-302 | mulberryn | Thank you for reading my letter. |
| Person | Wayne | Mount Lau | NJ | 08054-497 | w_person( | Thank you for reading my letter. |
| Persons | June | Ashland | MT | 59003-941 | jbug@rang | Thank you for reading my letter. |
| Persons | Kate | Nome | AK | 99762 | kateperso | Thank you for reading my letter. |
| Perstein | Angela | Seattle | WA | 98122-645 | radarange | BLM, Bureau of Land MANAGEM |
| Pesek-Her | Patrick | Menomon | WI | 54751-548 | patrick.ph | Thank you for reading my letter. |
| Pesicka | Dawn | Sioux Falls | SD | 57106-114 | d61pesicka | Thank you for reading my letter. |
| Pesini | Rita | North Wal | PA | 19454-235 | remap1@ | Keep it in the ground! These lanc |
| Pesko | Patricia | Shell Lake | WI | 54871-873 | ppesko7@ | Thank you for reading my letter. |
| Pessis | Andre | Corte Mad | CA | 94925-131 | andrepes( | Thank you for reading my letter. |
| Petach | Paul | Cupertino | CA | 95014-390 | derpaul@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peter | Joerg | Hillsboro | OR | 97123 | jpeter@sc | Thank you for reading my letter. |
| Peter | Judith | Port Charl | FL | 33948-330 | pete22roc | Thank you for reading my letter. |
| Peter | Lorraine | Teaneck | NJ | 07666-480 | clpeter@jt | Thank you for reading my letter. |
| Peterhans | Marci | Captain Cc | HI | 96704-822 | marcipete | Thank you for reading my letter. |
| Peterke | Tina | Muskego | WI | 53150-870 | ejote@ms | Thank you for reading my letter. |
| Petermanr | Janet | Austin | TX | 7.88E+08 | deadkittys | Thank you for reading my letter. |
| Peters | Bruce | Santa Cruz | CA | 95065-111 | brucepete | Thank you for reading my letter. |
| Peters | Elaine | hicksville | NY | 11801-343 | eljamka3@ | Thank you for reading my letter. |
| Peters | Emily | Brooklyn | NY | 11209-794 | quietqwer | Thank you for reading my letter. |
| Peters | Gene and Dori | Sun City | AZ | 85351-117 | petersgen | Thank you for reading my letter. |
| Peters | Heidi | Oakland | MI | 48363-193 | hbpeters@ | Thank you for reading my letter. |
| Peters | Howard | West Grov | PA | 19390-949 | sportskine | BLM has forgotten its mission — |
| Peters | Jeff | Steamboat | CO | 80487-973 | whitewoo | Thank you for reading my letter. |
| Peters | Jeff | Sylvania | OH | 43560-100 | jpeters2@ | Thank you for reading my letter. |
| Peters | Lydia | Cave Sprin | GA | 30124-297 | lyra20@at | The focus, for the good of the wo |
| Peters | Lynn | Slidell | LA | 70461-381 | spaghettik | Thank you for reading my letter. |
| Peters | Michael | Eaton Rapi | MI | 48827-963 | mikeatma | Thank you for reading my letter. |
| Peters | Teresa | Linden | VA | 22642 | trtlrock@c | Thank you for reading my letter. |
| Peters | Thom | Snohomish | WA | 98290-588 | voice4wild | Thank you for reading my letter. |
| Peters | Wendi | Madison | WI | 53711-399 | wendilyn@ | Thank you for reading my letter. |
| Peters | nessa | Silver Sprir | MD | 20904-314 | nessa.pete | Thank you for reading my letter. |
| Petersen | Alice | Rio Rico | AZ | 85648-352 | awfulart1( | Colorado doesn't need more coa |
| Petersen | Bryan | Suffern | NY | 10901-320 | bpete1256 | We have seen the ill effects of w |
| Petersen | Dorothy | Brookfield | WI | 53045-364 | dvpeterser | PLEASE, PLEASE Keep fossil fuel |
| Petersen | Elsa | Gainesville | FL | 32601-658 | tracksnrhy | Time to change not repeat the o |
| Petersen | Michael | Hollywood | FL | 33025-662 | michaelras | Thank you for reading my letter. |
| Petersen | Peter | Vancouver | WA | 98682-000 | stig1111@ | Thank you for reading my letter. |
| Petersen | Robert | salinas | CA | 93908-120 | rbpeterser | Thank you for reading my letter. |
| Petersen | Sandra | Grand Rap | MI | 49525 | spetersen( | Thank you for reading my letter. |
| Petersen | Susan | Sun Valley | ID | 83353-259 | peterssu@ | Thank you for reading my letter. |
| Petersen | Tera | Brooklyn | NY | 11231-111 | tera@luna | Thank you for reading my letter. |
| Peterson | Alan | Quarryville | PA | 17566-134 | aspeters@ | Thank you for reading my letter. |
| Peterson | Amber | Aurora | CO | 80014 | phishfood | Thank you for reading my letter. |
| Peterson | Brenda | Fargo | ND | 58103 | bkp4pets@ | Thank you for reading my letter. |
| Peterson | Brian | Sioux Falls | SD | 57104-592 | kudamah@ | Thank you for reading my letter. |
| Peterson | Dale | Berkeley | CA | 94710-252 | citycountr | Thank you for reading my letter. |
| Peterson | Dave | San Franci | CA | 94117-311 | dave@dsp | Thank you for reading my letter. |
| Peterson | David | San Diego | CA | 92116-484 | pete23152 | Thank you for reading my letter. |
| Peterson | Dee | Tucson, | AZ | 85730 | lautay7@r | Fracking is a detriment to this ea |
| Peterson | Elaine | San Jose | CA | 95125-564 | emp1101@ | Thank you for reading my letter. |
| Peterson | Eric | Woodland | CA | 91367-282 | webmsg@ | Thank you for reading my letter. |
| Peterson | Georgie | Farmingto | MI | 48331-296 | gepeterso | Thank you for reading my letter. |
| Peterson | Janet | Troy | MI | 48084-174 | jananjimp | Thank you for reading my letter. |
| Peterson | Jeremy | Kalkaska | MI | 49646-851 | kingwolf34 | Thank you for reading my letter. |
| Peterson | Joy | Dubuque | IA | 52001-293 | opjustice@ | I am disappointed that the future |
| Peterson | Karen | Stockbridg | MI | 49285-950 | feralkare@ | These are supposed to be Public |
| Peterson | Ken | Hicksville | NY | 11801-571 | zebra@op | Do the right thing. Please. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peterson | Kimberly | Cloverdale | CA | 95425-355 | rose_5823 | Thank you for reading my letter. |
| Peterson | Kj | Avon | CO | 81620-392 | petersonki | I have been camping in this beau |
| Peterson | Kyle | Sterling He | MI | 48313-543 | petersonk | Thank you for reading my letter. |
| Peterson | L. | Brooklyn | NY | 11237-640 | moonlight | Keep it in the ground! The plane |
| Peterson | Mark | Glenside | PA | 19038-260 | mpetersor | The Government needs to stop l |
| Peterson | Mary | Newport | OR | 97365-960 | mary.pete | What about solar and wind? Oh |
| Peterson | Michael | Indianapol | IN | 46228-313 | breddelwy | Thank you for reading my letter. |
| Peterson | Michael | San Franci | CA | 94124-351 | michael-pe | Thank you for reading my letter. |
| Peterson | Nancy | Scotts Vall | CA | 95066-362 | nancy@ba | Thank you for reading my letter. |
| Peterson | Nathan | Wilson | NC | 27893 | fhmsnatha | Don't cause my eco-anxiety to sk |
| Peterson | Noelle | St. Helena | CA | 94574 | noellepete | Thank you for reading my letter. |
| Peterson | R.D. | Floral City | FL | 34436 | 67rdpeter | Public lands account for 40% of t |
| Peterson | Rachel | Nashville | TN | 37221-395 | squirrel68 | Thank you for reading my letter. |
| Peterson | Ray | Rohnert Pa | CA | 94928-190 | muscoid@ | Thank you for reading my letter. |
| Peterson | Robin | Vaughn | WA | 98394-092 | fernwood( | Please demonstrate that you're |
| Peterson | Roger | Santa Rosa | CA | 95401-608 | rap@realt | Thank you for reading my letter. |
| Peterson | Sandra and Roger | Santa Rosa | CA | 95401-608 | slp@realta | This is PUBLIC land we're talking |
| Peterson | Scott | San Franci | CA | 94114-159 | redmyst@ | Thank you for reading my letter. |
| Peterson | Theresa | Omaha | NE | 68134-682 | tonyandth | Dear Mr. President, Please prote |
| Peterson | Thomas | Windham | ME | 04062-431 | tivasamoh | We really need to keep it in the g |
| Peterson | Tyson | Gresham | OR | 97030-605 | tytraveler | Thank you for reading my letter. |
| Peterson | Wendel | Los Angele | CA | 90020-453 | wendhi@a | Thank you for reading my letter. |
| Peterson | k.l. | junction ci | OR | 97448-938 | tenkar@ea | Please do not lease BLM land for |
| Petipas | Julia | Somerville | MA | 02144-210 | jpetipas@ | Thank you for reading my letter. |
| Petitpas | Bethanie | Tewksbury | MA | 01876-331 | bnpqoe@ | Thank you for reading my letter. |
| Petitt | Holly | Loveland | CO | 80537-330 | hollypetitt | Thank you for reading my letter. |
| Petkewec | Megan | Iowa City | IA | 52245-593 | megan-pe | Thank you for reading my letter. |
| Petkiewicz | Jim | San Jose | CA | 95125-295 | peckos@m | Thank you for reading my letter. |
| Petkus | Regina | Los Angele | CA | 90033-290 | missveraly | Thank you for reading my letter. |
| Petrakis | George | willow gro | PA | 19090-311 | gmpetraki | Thank you for reading my letter. |
| Petranto | Nancy | Novato | CA | 94949-549 | nancy.petr | Thank you for reading my letter. |
| Petrie | Anne | Huntingto | NY | 11746-111 | earthday0 | Thank you for reading my letter. |
| Petrie | Nelson | Denver | CO | 81611 | nelsonpet | Thank you for reading my letter. |
| Petrie | Shari | Foresthill | CA | 95631-920 | zoolady92 | Thank you for reading my letter. |
| Petrilla | J. | Nashville | TN | 37203 | tennedear | Thank you for reading my letter. |
| Petriwsky | K | Florissant | CO | 80816-016 | katya@the | Thank you for reading my letter. |
| Petro | Pat | Arlington | VA | 22205-201 | papetro@ | Thank you for reading my letter. |
| Petroni | Joan | hercules | CA | 94547-164 | jusstjoan@ | Thank you for reading my letter. |
| Petroni | John | El Cerrito | CA | 94530-282 | johncpetro | Thank you for reading my letter. |
| Petronio | Tony | San Jose | CA | 95110-240 | tpwxman@ | Thank you for reading my letter. |
| Petrovich | Marian | Brookfield | IL | 60513-143 | marianpet | When will we learn to save the e |
| Petruccelli | Paul | Coram | NY | 11727-300 | ppetrucc@ | Thank you for reading my letter. |
| Petrusa | Susan | Cambridge | MA | 2138 | spetrusa@ | Thank you for reading my letter. |
| Petry | Gabor | Sterling He | MI | 48310-493 | gdpsoia@ | Thank you for reading my letter. |
| Pettigrew | Jena | Charlotte | NC | 28208 | jena.pettig | Thank you for reading my letter. |
| Pettingill | Nancy | Boulder | CO | 80304-184 | nanekica@ | Thank you for reading my letter. |
| Pettis | Carolyn | Santa Clari | CA | 91387-313 | ecokare2@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pettit | Carol Ann | Rochester | NY | 1.46E+08 | caswhimse | Thank you for reading my letter. |
| Pettitt | Andrew | A city | CO | 80501 | drunkmoo | Thank you for reading my letter. |
| Pettlon | Archee | Mckinleyvi | CA | 95519-75C | jpettlon@l | Thank you for reading my letter. |
| Pettus | Wanda | Lexington | SC | 29072-968 | wpettus@ | Thank you for reading my letter. |
| Pettway | Keith | Cleveland | MS | 38732-313 | keith@kei | Thank you for reading my letter. |
| Petty | Carolyn | Columbus | OH | 43209 | CarolynAP | Thank you for reading my letter. |
| Petty | Kevin | Tempe | AZ | 85282-62C | kevindpett | Thank you for reading my letter. |
| Petty | Linda | Carpenters | IL | 60110-263 | linda_pett | Thank you for reading my letter. |
| Petz | Nathan | Vancouver | WA | 98661-582 | breezers12 | the long term health of our plane |
| Peyton | Jim | Litchfield F | AZ | 85340-303 | jpeyt71@h | Thank you for reading my letter. |
| Pfeffer | Jo | St. Louis | MO | 63119-141 | ferijopfef@ | Thank you for reading my letter. |
| Pfeffer | Rick | Hendersor | NV | 89011-28C | zendog65( | Thank you for reading my letter. |
| Pfeifer | Dorene | Maitland | FL | 32751-321 | rochus191 | Thank you for reading my letter. |
| Pfeifer | Nezka | Scranton | PA | 18505-234 | nezkap@y | Thank you for reading my letter. |
| Pfeiffer | Kathleen | Scarsdale | NY | 10583-465 | zenmoon2 | Thank you for reading my letter. |
| Pfersich | John | Las Vegas | NV | 89117-102 | zardon409 | Thank you for reading my letter. |
| Pfister | Joe | Brooklyn | NY | 11238-45C | joe.s.pfiste | Thank you for reading my letter. |
| Pflug | Carl | Keyport | NJ | 07735-132 | singleguy0 | Thank you for reading my letter. |
| Pham | Kelly | Topeka | KS | 66605-111 | k_pham99 | Thank you for reading my letter. |
| Pham | Xuanmai | San Jose | CA | 95131-291 | nammodic | Thank you for reading my letter. |
| Phan | Bernard | Houston | TX | 77080-39C | beyond_gc | Thank you for reading my letter. |
| Phelan | John | Oakland | CA | 94610 | phelanjj2@ | There is a huge cost to future ge |
| Phelan | Kathleen | Greenbelt | MD | 20770-078 | katalinama | I know you understand our clima |
| Phelan | William | Tallahasse | FL | 32309-966 | wmjphelar | Thank you for reading my letter. |
| Phelps | Amy | Marietta | GA | 30066-193 | acovell30C | Thank you for reading my letter. |
| Phelps | Margaret | Los Angele | CA | 90024-618 | margaretp | Thank you for reading my letter. |
| Phelps | Sally | Taos | NM | 87571-165 | sphelps@t | There is no more time to allow tl |
| Phelps | Tami | Redding | CA | 96003-311 | tameow@ | Thank you for reading my letter. |
| Phenicie | Terrie | Athelstane | WI | 54104-943 | tsphenicie | Thank you for reading my letter. |
| Philbrook | Edwin | Latham | NY | 12110-542 | ephilbro@ | Climate pollution must be dimini |
| Philipp | Dean | Portland | OR | 97215-214 | dmphilipp | Thank you for reading my letter. |
| Philipp | Wayne | McGregor | MN | 55760-579 | philippway | Stop this madness, we need alte |
| Philips | Nancy | Norwich | VT | 05055-033 | nancyphili | Thank you for reading my letter. |
| Phillips | Amy DyAnne | Bellevue | WA | 98008-404 | dyanne@r | Thank you for reading my letter. |
| Phillips | Anikia | Shrevepor | LA | 71107-59C | anika.phill | Thank you for reading my letter. |
| Phillips | Anne | Carbndale | IL | 62902-746 | nckp@siu. | Thank you for reading my letter. |
| Phillips | Annie | san diego | CA | 92101-34C | annie95@ | Thank you for reading my letter. |
| Phillips | Bert | Audubon | PA | 19403-205 | ebertp@h | Thank you for reading my letter. |
| Phillips | Charles | Boonville | MO | 65233-178 | ozark-wild | Thank you for reading my letter. |
| Phillips | Cheryl | Maryville | TN | 37804-423 | cheryl619( | Thank you for reading my letter. |
| Phillips | Chip | Los Angele | CA | 90065-194 | cphillips5@ | Thank you for reading my letter. |
| Phillips | Claire | Denver | CO | 80211-175 | claire@ucc | Thank you for reading my letter. |
| Phillips | Curtis Phillips | Charlestor | SC | 29401 | ruddyduck | Thank you for reading my letter. |
| Phillips | Gabriel | San Franci: | CA | 94110-212 | chiron76@ | Non-renewables are increasingly |
| Phillips | George | Carrboro | NC | 27510-205 | nctrack@g | Thank you for reading my letter. |
| Phillips | George | Warrentor | VA | 20187-892 | phillipsgec | Thank you for reading my letter. |
| Phillips | Jan | Kernersvill | NC | 27284-969 | jphillips72 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Phillips | Jane | Stigler | OK | 74462-257 | jane_philli | Public lands should remain so pr |
| Phillips | Jason | Knoxville | TN | 37921-523 | tjasonphill | Thank you for reading my letter. |
| Phillips | Jeanne | Milwaukee | WI | 53222-351 | gnebug@v | Thank you for reading my letter. |
| Phillips | Jeffrey | Shelburne | VT | 05482-778 | jeffmphilli | Thank you for reading my letter. |
| Phillips | Jon | Ashford | CT | 06278-142 | jrv1@char | Thank you for reading my letter. |
| Phillips | Joseph | Kernersvill | NC | 27284-969 | pmtjoe@y | Thank you for reading my letter. |
| Phillips | Julian | Harrisburg | PA | 17102 | didyousee | Thank you for reading my letter. |
| Phillips | Karen | Alvin | TX | 77511-166 | kfphillipse | Please use your influence to help |
| Phillips | Kristen | Manhattan | CA | 90266-695 | mrsjocco@ | We know better, let's do better. |
| Phillips | Kyla | San Jose | CA | 95124 | kylaphillip: | Please protect our water and lan |
| Phillips | Linda | Ojai | CA | 93023-174 | lindyojai@ | I am surprised that President Ob |
| Phillips | Marilyn | Cupertino | CA | 95014-465 | marilyn.ph | Thank you for reading my letter. |
| Phillips | Mary | Rochester | NY | 14620-151 | mphillips5 | Thank you for reading my letter. |
| Phillips | Paul & Cynthia | Marblehea | MA | 01945-025 | sixguns9@ | The United States will stop at no |
| Phillips | Regina | winnetka | CA | 91306-326 | regine.phil | Thank you for reading my letter. |
| Phillips | Richard | Green Bay | WI | 54301-342 | richphil98( | Thank you for reading my letter. |
| Phillips | Robyn | Raymond | NH | 03077-121 | mom2sk@ | Thank you for reading my letter. |
| Phillips | Rose | Grove City | PA | 16127-462 | rphillips80 | Thank you for reading my letter. |
| Phillips | Steven | Boulder | CO | 80302-471 | mrmaxent | It's time to commit to keeping cc |
| Phillips | Susannah | Severna Pa | MD | 21146-334 | naturelove | Thank you for reading my letter. |
| Phillips | Thomas | Palisade | CO | 81526 | thp146@y | We don't need more fossil fuels. |
| Phillips | Traci | Nauvoo | AL | 35578-403 | ishetraclec | Thank you for reading my letter. |
| Phillips | Weslie | Golden | CO | 80401-570 | wwpsan@ | NO NO NO!!!!!!! You are our em |
| Phillips | William | Sanford | NC | 27330-762 | hphillipsjr( | Thank you for reading my letter. |
| Phipps | Allison | Denver | CO | 80211-408 | allison.m.p | Thank you for reading my letter. |
| Phipps | G. | Black Haw | CO | 80422-472 | phipps@w | Thank you for reading my letter. |
| Phipps | Gerald | Gainesville | FL | 32608-440 | japhipps@ | It's time to make protecting our |
| Phipps | John | Southbridg | MA | 01550-400 | phipps200 | The future of our once beautiful |
| Piaggi | Ezio | Pacific Pali | CA | 90272-384 | piaggipp@ | How can we continue to let he ca |
| Piascik | Ellen | Linden | NJ | 07036-590 | lnpiascik@ | Thank you for reading my letter. |
| Piasecka | Ewa | Warsaw | MA | 1562 | ewapias@ | Thank you for reading my letter. |
| Piazza | Randall | Trumbull | CT | 06611-561 | randall.pia | Thank you for reading my letter. |
| Picard | Bert | S Newfane | VT | 5351 | bertpicard | Protect public lands, protect the |
| Picard | John | Madison | CT | 06443-248 | johnpicard | Thank you for reading my letter. |
| Picard | June | Bay City | MI | 48706-122 | winddance | Once the level of damage has go |
| Picard | Mary | Hoboken | NJ | 7030 | rolandsmc | Please do the right thing here an |
| Picardi | Jim | Shelburne | MA | 01370-960 | jim@jimpi | Thank you for reading my letter. |
| Picazo | Rita | Hialeah | FL | 33012-780 | amigopink | Thank you for reading my letter. |
| Picchetti | Gloria | Chicago | IL | 60613-265 | picchetti7( | Thank you for reading my letter. |
| Picchioni | George | Bronx | NY | 10462-312 | gdp527@g | Thank you for reading my letter. |
| Picciano | Leah | Miami | FL | 33156-731 | lpicciano@ | Thank you for reading my letter. |
| Piccione | Maryann | Holiday | FL | 34690-431 | strayanima | Please protect our lands for our |
| Picco | Frank | ZEBULON | NC | 27597 | frankdpicc | Preserve our Public Land for pos |
| Picher | H G | Keaau | HI | 96749-850 | detntom@ | Thank you for reading my letter. |
| Pick | amy | NEW PALT | NY | 12561-244 | pickeria@ | Thank you for reading my letter. |
| Pickell | Dorothy | Kendall Pa | NJ | 08824-101 | dotjimp@ | Thank you for reading my letter. |
| Picken | Cyrus | Crofton | MD | 21114-290 | iclaudius7 | PUBLIC LANDS ARE A PUBLIC TRU |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pickens | Michael | Toledo | OH | 43615-284 | info@abac | Thank you for reading my letter. |
| Pickens | Mike | Indianola | IA | 50125-204 | mpickens@ | Thank you for reading my letter. |
| Pickering | Rachel | Savage | MN | 55378-195 | rspickeri@ | Thank you for reading my letter. |
| Pickering J | Joe | Bangor | ME | 04401-460 | joepick@a | Thank you for reading my letter. |
| Pickett | Don | New York | NY | 10014-501 | dpickettny | Thank you for reading my letter. |
| Pickett-Ha | Molly | Morganto | WV | 26501-595 | mpicketth | NO private industrial use on our |
| Pickles | Penny | Martinsbu | WV | 25403 | pennypick | Thank you for reading my letter. |
| Pickner | David | Boulder | CO | 80302-926 | picknerfiln | Thank you for reading my letter. |
| Pickus | Samuel | Steamboat | CO | 80487-501 | spickus@li | Thank you for reading my letter. |
| Picone | Phillip | Houston | TX | 77092-331 | knp93@sb | Thank you for reading my letter. |
| Picton | Rebecca | Corvallis | OR | 97330-960 | sevenswar | Thank you for reading my letter. |
| Picucci | Anthony | Kingsford | MI | 49802 | tpicucci@ | Thank you for reading my letter. |
| Piecuch | Joe | Suquamish | WA | 98392-055 | joepiecuch | Thank you for reading my letter. |
| Piediscalzz | Janelle | Burbank | CA | 91506-202 | piediscalzi | Thank you for reading my letter. |
| Piegenschl | Alexander | Harriet | AR | 72639 | alexander | Thank you for reading my letter. |
| Piehl | Deann | Appleton | WI | 54913-790 | sdpiehl@s | Thank you for reading my letter. |
| Pieniazek | Annette | Houston | TX | 77006-176 | anoushka5 | Thank you for reading my letter. |
| Pierce | A | Freedom | NH | 03836-482 | pierceholt | Thank you for reading my letter. |
| Pierce | Christina | Hayfork | CA | 96041-145 | christina@ | Please keep the pollution in the |
| Pierce | Katherine | Albuquerq | NM | 87108-124 | katehilliar | Thank you for reading my letter. |
| Pierce | Nancy | Denver | CO | 80236-350 | nancy.pier | Thank you for reading my letter. |
| Pierce | Shawn | Dallas | TX | 75287-511 | butterflygi | Thank you for reading my letter. |
| Pierce | Stephanie | Gainesville | FL | 32608-535 | rnstephan | Thank you for reading my letter. |
| Pierce | Tanya | Eustis | FL | 32736-224 | bobokitty1 | Clean energy is the ONLY option |
| Pierce-Hea | Linda | New River | AZ | 85087-691 | lpiercehea | Thank you for reading my letter. |
| Pieretti | Valente | Marietta | GA | 30064-216 | pm0vjp@y | Thank you for reading my letter. |
| Pierot | Paul | Bothell | WA | 98021-743 | paul.piero | Thank you for reading my letter. |
| Pierson | Carolyn | Treadwell | NY | 13846-170 | ccselavy@ | Thank you for reading my letter. |
| Pierson | Julie | Minneapo | MN | 55419-201 | julie.piersc | The BLM is in bed with big oil, bi |
| Pierson | Michele | Denver | CO | 80230 | pierson11 | Thank you for reading my letter. |
| Pierson | Neilia | Cave Junct | OR | 97523 | nbpierson | Thank you for reading my letter. |
| Pierson | Sheryl | North grar | CT | 6060 | sherylpiers | Thank you for reading my letter. |
| Pierucki | Jenny | Burr Oak | MI | 49030-967 | jingles490 | Thank you for reading my letter. |
| Pietras | Tonya | Westland | MI | 48186-400 | tonyagaga | Let's take better care of earth! S |
| Pigford | Terri | dayton | OH | 45417 | belleclai48 | Thank you for reading my letter. |
| Pigott | Michael | Arlington | MA | 02476-632 | mikepigott | Thank you for reading my letter. |
| Pike | Brian | Cypress | TX | 77410-258 | brian.pike | Thank you for reading my letter. |
| Piker | Tanya | La Junta | CO | 81050-295 | tanyapiker | Thank you for reading my letter. |
| Pikus | Barbara | Portland | OR | 97206 | bapa.pk@ | Colorado public lands are not up |
| Pilan | Jacqueline | Shelby Tov | MI | 48316-414 | jpilan@wc | Thank you for reading my letter. |
| Pilant | Jerold & Cheri | OMAHA | NE | 68152 | cherjerjo1 | Thank you for reading my letter. |
| Pilkington | Gloria | Terre Haut | IN | 47803-968 | gloriapilkir | This is all kinds of wrong. We mu |
| Pilkinton | Jeffrey | Harrisburg | NC | 28075-961 | jpilk2001@ | Thank you for reading my letter. |
| Pillar | Ina | Oregon | WI | 53575 | aigheanna | Thank you for reading my letter. |
| Pillsbury | Lesley | Petaluma | CA | 94954-661 | lesleykay1 | Thank you for reading my letter. |
| Pilz | Joan | Rocky Hill | CT | 06067-319 | jpspluv@a | Thank you for reading my letter. |
| Pimentel | Llewellyn | Miami | FL | 33196-619 | loupiment | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pinard | Zac | Pleasantor | CA | 94588-341 | zacpinard( | Thank you for reading my letter. |
| Pinc | J Michael | Vancouver | WA | 98662-172 | jmpinc@y | Thank you for reading my letter. |
| Pincetich | Christopher | Point Reye | CA | 94956-072 | capincetic | Thank you for reading my letter. |
| Pinckard | Christopher | Jacksonvill | AL | 36265-824 | baryonyxn | Thank you for reading my letter. |
| Pine | David L. | Brunswick | GA | 31520-450 | pinedavidl | More Fracking and more oil and |
| Pineda | Rene | Hollywood | CA | 90068-441 | rpineda30 | Thank you for reading my letter. |
| Pinela | paul | Sahuarita | AZ | 85629 | dragproet | It needs to stop now, they have t |
| Pingel | Pat | Ithaca | NY | 14850-840 | pingpatr@ | Thank you for reading my letter. |
| Pingle | Ray | Shingle Sp | CA | 95682-801 | ray_pingle | Thank you for reading my letter. |
| Pingree | Elizabeth | East Mach | ME | 04630-425 | empingree | We're way past the time when w |
| Pinkard | Cristina | San Jose | CA | 95125-591 | cppinkard | Thank you for reading my letter. |
| Pinkerton | Anne | Phoenixvil | PA | 19460-413 | annepinke | Thank you for reading my letter. |
| Pinkerton | Brandi | Corbett | OR | 97019-884 | brandi.pin | America needs to be a country o |
| Pinkerton | Marjorie | Columbia | MO | 65201-542 | mpmidge( | Thank you for reading my letter. |
| Pinkney | Evan | Seymour | CT | 06483-364 | evanpin@ | Thank you for reading my letter. |
| Pinksaw | Nancy | Newark | DE | 19702-830 | nancy_pin | Thank you for reading my letter. |
| Pinkston | Jocina | Ukiah | CA | 95482-902 | jocinapink | Thank you for reading my letter. |
| Pinkston | Paul | Jacksonvill | FL | 32258-742 | pjpinkston | Thank you for reading my letter. |
| Pinque | Meryl | Bangor | ME | 4401 | merylpinq | Thank you for reading my letter. |
| Pinsof | Robin | Highland P | IL | 60035 | pin7rm@a | Thank you for reading my letter. |
| Pinson | Amanda | Mansfield | TX | 76063-800 | rockgirlof1 | Thank you for reading my letter. |
| Pinter | Susan | Pecos | NM | 87552 | skpinter@ | I am against the use of our publi |
| Pinto | Julianne | Philadelph | PA | 19136-213 | julianne.pi | Thank you for reading my letter. |
| Pinto | Karen | Santa Mor | CA | 90401-302 | cwocngod | Thank you for reading my letter. |
| Pioli | Donna | Burbank | CA | 91510-152 | donna.l.pi | This is an important issue. Please |
| Pipe | Catherine | Cordova | TN | 38016-456 | cmstack1( | Thank you for reading my letter. |
| Piper | D | Gallup | NM | 87305 | shambala4 | There is no more time, we have |
| Piper | Janna | Portland | OR | 97293-507 | jaqalthehy | Thank you for reading my letter. |
| Piper | Pierre | St Louis Pa | MN | 55416-479 | piperpierr | Hands off Public Land |
| Pipitone-C | Cecilia | Staten Isla | NY | 10306-560 | byteme2o | Thank you for reading my letter. |
| Pirk | Stephen | Bremertor | WA | 98312-161 | pirkster@ | Thank you for reading my letter. |
| Pirro | Ted | Fort Myers | FL | 33919-735 | tited62@y | Thank you for reading my letter. |
| Pirrone | Annette | San Anselr | CA | 94960-184 | pirronecer | Thank you for reading my letter. |
| Pisharody | Mohanan | San Jose | CA | 95124-653 | mohan.pis | Thank you for reading my letter. |
| Pisoni | Charlotte | Saint Louis | MO | 63125-506 | rcpisoni@ | Thank you for reading my letter. |
| Pitcher | Brent | Turners Fa | MA | 01376-252 | brent@crc | Thank you for reading my letter. |
| Pitrone | winifred | Mendocin | CA | 95460 | minerva@ | Help us move in the direction of |
| Pitt | Michael | Streetsbor | OH | 44241-473 | pittactor@ | Thank you for reading my letter. |
| Pittari | Jane | Bethleher | CT | 06751-170 | jane.pittar | Investing in fossil fuel extraction |
| Pittini | Stephane | Thann | CA | 68800 | stephane. | Thank you for reading my letter. |
| Pittluck | Denise | Lake In Th | IL | 60156-674 | cinnamon | Thank you for reading my letter. |
| Pittluck | Richard | Lake in the | IL | 60156 | richpittluc | Thank you for reading my letter. |
| Pittman | Jawara | Atlanta | GA | 30309-147 | seadartf20 | Thank you for reading my letter. |
| Pittman | Mona | Gilbert | MN | 55741-063 | dixiereb67 | Thank you for reading my letter. |
| Pitts | Frank | Oro Valley | AZ | 85737-852 | ffjrpitts@ | Thank you for reading my letter. |
| Pitts | James | Gainesville | FL | 32606-931 | jimpitts@ | The use of public lands should se |
| Pitts | James | Paso Robl | CA | 93446 | jim_pitts2 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pitts | Katie | Austin | TX | 78758-221 | kpitts85@ | Thank you for reading my letter. |
| Pitts | Teresa | Glen Alpin | NC | 28628-019 | tgpitts@ea | Thank you for reading my letter. |
| Pixtun | Christina | Mira Loma | CA | 91752-283 | chrispixtin | Thank you for reading my letter. |
| Pizzo | J | Corte Mad | CA | 94925-135 | jpizzo@re | Please keep all BLM coal in the g |
| Plage | Carolyn | North Ben | VT | 05257-913 | cbp306@y | For our children preserve the be |
| Plagmann | James | Boulder | CO | 80304-325 | jamesp824 | Thank you for reading my letter. |
| Plaister | Deane | Santa Barb | CA | 93101-254 | deane@m | Thank you for reading my letter. |
| Plancich | Richard | Shoreline | WA | 98155-752 | tweet@se | Thank you for reading my letter. |
| Plant | Chaz | Brooklyn | NY | 11201-492 | chaz.plant | Thank you for reading my letter. |
| Plant | Eleanor | Sandy | UT | 84092-526 | egplant7@ | Thank you for reading my letter. |
| Plant | Mary Ann | Hoover | AL | 35226-633 | maplant@ | Colorado's wild lands are one of |
| Plantemoli | Bernadette | Mount Sin | NY | 11766-342 | josephplar | Thank you for reading my letter. |
| Plapp | Jeff | San Diego | CA | 92102-140 | plapphoff( | Thank you for reading my letter. |
| Plasse | Ray | West Hills | CA | 91307-343 | raymattec | Thank you for reading my letter. |
| Plastini | Felicia | Palm Coas | FL | 32164-260 | fplastini@ | Thank you for reading my letter. |
| Platt | Audrey | San Franci | CA | 94114-392 | audreyplat | Thank you for reading my letter. |
| Platt | Betty | Rockaway | NJ | 07866-151 | betty.platt | Thank you for reading my letter. |
| Platt | Emily | Portland | OR | 97202-222 | platte@oh | Thank you for reading my letter. |
| Platt | Heather | Waltham | MA | 02453-706 | heather92 | Thank you for reading my letter. |
| Platter-Rie | Mary | San Diego | CA | 92105-513 | mfpjrieger | No fossil fuel industry on our pul |
| Plax | Kenneth | Tucson | AZ | 85711-320 | kplax@hot | The time for action has already p |
| Plaxen | Barry | Bloomingb | NY | 12721-300 | barry@dh | Thank you for reading my letter. |
| Plaza | Carmen | Hollywood | FL | 33021-768 | missh3rb@ | Thank you for reading my letter. |
| Plecko | Emil | Riverside | IL | 60546-222 | eplecko@ | Thank you for reading my letter. |
| Plichta | Alan | Arlington H | IL | 60004-573 | alplichta@ | Thank you for reading my letter. |
| Pliner | Elliot | NEW YORK | NY | 10011-287 | epliner@e | Thank you for reading my letter. |
| Plitt | Kathryn | Gig Harbor | WA | 98332-959 | kplitt@cer | Thank you for reading my letter. |
| Plonski | Jo | Hatfield | PA | 19440-361 | frankplons | We have the technology to effec |
| Plubell | Susan | Clearfield | PA | 16830-334 | splubell@ | Thank you for reading my letter. |
| Plumer | Elenor | Hopewell J | NY | 12533-669 | ephj@fror | Public lands belong to the Ameri |
| Plumlee | Ralph | Millington | TN | 38053-370 | replumlee | Thank you for reading my letter. |
| Plummer | Gary | Mason | OH | 45040-146 | plummer@ | Thank you for reading my letter. |
| Plummer | Mary | Scarborou | ME | 04074-956 | mplumme | We can't have business as usual |
| Pluta | Joseph | Bakersfield | CA | 93301-493 | jpluta2@a | Thank you for reading my letter. |
| Pocius | Jay | Westbrool | CT | 06498-184 | barefootb | Thank you for reading my letter. |
| Pocklingto | Stephen | Salisbury | NC | 28144-292 | spocklingt | Thank you for reading my letter. |
| Podboy | Patricia | Carpenters | IL | 60110-195 | ppodboy@ | Thank you for reading my letter. |
| Podell | Dan | Santa Rosa | CA | 95404-222 | dcpodell@ | Thank you for reading my letter. |
| Poder | Ed | Johnstowr | PA | 15906-280 | ejpoder@ | Thank you for reading my letter. |
| Podewell | Roger | Homewoo | IL | 60430-044 | syzygy120 | Thank you for reading my letter. |
| Podsakoff | David | Long Beacl | CA | 90802-387 | dvdhereat | Thank you for reading my letter. |
| Poehler | Gaius | St. Paul | MN | 55104-360 | gaiuslove@ | Thank you for reading my letter. |
| Poggi | Pat | Denver | CO | 80210-334 | poggiswor | Thank you for reading my letter. |
| Pohorylo | Erast | Hockessin | DE | 19707-120 | epohorylo | Thank you for reading my letter. |
| Poikail | Sam | Silver Sprir | MD | 20902-356 | indigo_wo | Thank you for reading my letter. |
| Poindexter | Monica | Kempner | TX | 76539-364 | im.1st.a.sr | Climate change is real. Let's ado |
| Poinelli | Carolyn | Boston | MA | 02113-180 | gingkolady | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Poirier | Anne Marie | Worcester | MA | 01602-132 | flyingtoget | Most times it's fear that prevent |
| Poirier | Magda | Laconia | NH | 03246-272 | shoniwolf( | Thank you for reading my letter. |
| Pokela | Tim | Marqette | MI | 49855-892 | tpokela47( | Thank you for reading my letter. |
| Pokrass | Lydia | Ashburn | VA | 20147 | lpokrass@ | Thank you for reading my letter. |
| Pokrop | Catherine | Rochester | MI | 48309 | pokropek( | Thank you for reading my letter. |
| Polansky | Joseph | Scranton | PA | 18509-136 | jpola1015( | Thank you for reading my letter. |
| Polanycia | Jill | Erie | CO | 80516-795 | lists@frost | Thank you for reading my letter. |
| Polce | John | Pomona | CA | 91766-263 | johnpolce( | Thank you for reading my letter. |
| Polczynski | Eric | PAGOSA SI | CO | 81147-348 | ericski75@ | Thank you for reading my letter. |
| Polesky | Alice | San Franci: | CA | 94107-264 | askalice@| | Thank you for reading my letter. |
| Polesnak | Bil | Troy | MI | 48085-552 | bpolesnak | We need to put our energies into |
| Polglase | Elizabeth | Columbia, | CT | 6237 | betseypol( | Thank you for reading my letter. |
| Poli | Mike | Albany | NY | 12205 | mk_poli@ | Thank you for reading my letter. |
| Polick | Mrs. Melissa | Mill Valley | CA | 94941-412 | mpolick41 | OUR Tax $$$$$ are in place to PI |
| Polis | Rose | MASSAPE( | NY | 11762-261 | rosepolis@ | Thank you for reading my letter. |
| Polish | Bret | Los Angele | CA | 90034-507 | brednjam1 | Thank you for reading my letter. |
| Polite | D | Stafford | VA | 22554 | dpolite3@ | Thank you for reading my letter. |
| Politis | Lee | Charlottes | VA | 22903-473 | leemorgar | Thank you for reading my letter. |
| Polito | Gene | Sag Harbo | NY | 11963-140 | gendavide | Thank you for reading my letter. |
| Polito | Nancy | Orangeval | CA | 95662-541 | npolito@e | Please just make it stop. The des |
| Politzer | Andrew | Bethel | CT | 06801-203 | artsyone2! | Thank you for reading my letter. |
| Politzer | TJ | Campbell | CA | 95008-492 | teddyjp@| | we all know so well that it REALL |
| Polk | Crystal | Burke | VA | 22015-355 | crystalthe | Thank you for reading my letter. |
| Polk | Hollis | Mill Valley | CA | 94942-026 | hollis@88! | Thank you for reading my letter. |
| Polk | Nora | Portland | OR | 97206-660 | nora.matt( | Thank you for reading my letter. |
| Polk | Sandra | Flemingtoi | NJ | 08822-553 | sjgpolk863 | Thank you for reading my letter. |
| Pollack | Michael | Cupertino | CA | 95014-283 | m_pollack | Here is a good place to start leav |
| Pollack | Rebecca | Los Angele | CA | 90039-264 | beckpollac | Thank you for reading my letter. |
| Pollack | Robert | Stuyvesant | NY | 12173 | xx12199@ | Thank you for reading my letter. |
| Pollan | Lidice | Woodland | CA | 91364-534 | wolfgang.| | Thank you for reading my letter. |
| Polley | Howard | Danbury | CT | 06810-290 | learn@bas | Thank you for reading my letter. |
| Pollinzi | Rebecca | Carrollton | TX | 75007-113 | pollinzi@t | Thank you for reading my letter. |
| Pollock | Debra | Winter Spr | FL | 32708-621 | dlp11155( | Pay attention to our environmen |
| Pollock | Ira | Woodside | NY | 11377-504 | irapollock( | Thank you for reading my letter. |
| Pollock | Jim | Stevens Pc | WI | 54481-243 | jimpollock | We must continue to replace fos |
| Polloni | Pamela | North Faln | MA | 02556-230 | pam394@ | It's time for the US to move away |
| Polonka | Jack | Peekskill | NY | 10566-485 | jpolonka@ | Thank you for reading my letter. |
| Polosky | Andy | Greensbur | PA | 15601-905 | apolosky@ | Thank you for reading my letter. |
| Polterzisky | Stephen | BRIARWO( | NY | 11435-152 | spolterzisk | Thank you for reading my letter. |
| Polzien | Duane | Lincoln | NE | 68516-192 | duaneep2( | Thank you for reading my letter. |
| Pomeranc | Brenda | New York | NY | 10019-629 | hxxhxx@e | Thank you for reading my letter. |
| Pomerantz | Russ | Dumont | NJ | 7628 | russpomer | Thank you for reading my letter. |
| Pomerantz | Ted | Philadelph | PA | 19149-213 | quasar17( | Thank you for reading my letter. |
| Pomeroy | Carolyn | Kamuela | HI | 96743 | kpterra@g | If you're serious about global wa |
| Pometto | Eugene | Baltimore | MD | 21227-382 | gpometto( | Thank you for reading my letter. |
| Pomies | Jackie | San Franci: | CA | 94122-133 | jbpomies( | Thank you for reading my letter. |
| Pompian | Mark | Leeds | MA | 1053 | opticnerve | This is a corruption of the origina |

| | | | | | | |
|---|---|---|---|---|---|---|
| Poncia | Beverly | Lower Lak | CA | 95457-097 | bmp1950( | Thank you for reading my letter. |
| Poniros | Louis | Bridgeport | CT | 06604-584 | lpon@opt | Thank you for reading my letter. |
| Ponisciak | Joseph | Willingbor | NJ | 08046-192 | jppon4@c | Thank you for reading my letter. |
| Ponsar | Cindy | Atlantic | IA | 50022-256 | cponsar@ | Thank you for reading my letter. |
| Poock | Patty | Hernando | FL | 34442-454 | patan2@h | Thank you for reading my letter. |
| Pool | Ed | Myrtle Poi | OR | 97458-980 | edpool@e | Thank you for reading my letter. |
| Pool | Patricia | Saint Paul | MN | 55104-612 | trish1741( | Thank you for reading my letter. |
| Poole | Diane | MARION | IN | 46952-095 | trademast | PLEASE, NOT ON PUBLIC LAND! |
| Poole | Jai | Coppell | TX | 75019-483 | jaip@flash | Thank you for reading my letter. |
| Poole | Linda | Birmingha | AL | 35222 | lpoole@pe | Please stop the destruction of ou |
| Poole | Patricia | Glendale | CA | 91206-213 | pooleglnd@ | I was raised in a coal mining tow |
| Pooler | Carole | Chicago | IL | 60625-272 | runher1@ | Thank you for reading my letter. |
| Poon | Leslie | Herndon | VA | 20171-412 | lpoonsocc | Our public lands are for the peop |
| Poor | Catherine | Minneapo | MN | 55410-133 | catherinep | Thank you for reading my letter. |
| Poore | John | Lansing | MI | 48906-553 | jonpor@cc | Thank you for reading my letter. |
| Poore | Lorraine | Muncy Val | PA | 17758-886 | llpoore@e | Thank you for reading my letter. |
| Pope | Donna | Tampa | FL | 33629-886 | donnapop | Thank you for reading my letter. |
| Pope | Gerard | Gardena | CA | 90247-591 | gnppp@hc | Thank you for reading my letter. |
| Pope | Joanne | Anniston | AL | 36207-623 | jopoking@ | The public depends upon you be |
| Pope | Michael | Apex | NC | 27502-392 | michael@ | Thank you for reading my letter. |
| Popielarcz | Ed | Florence | MA | 01062-367 | balloonpo | Thank you for reading my letter. |
| Popoff | Kathy | San Pedro | CA | 90732-227 | kathy_pop | Thank you for reading my letter. |
| Popp | Cathy | Hamden | CT | 06514-370 | cathypopp | Please consider a plan that truly |
| Poppe | D | northridge | CA | 91325-260 | donnalpop | Thank you for reading my letter. |
| Poppe | Robin | Barnum | MN | 55707-876 | robin.popp | Thank you for reading my letter. |
| Poppenk | Rita | Union City | CA | 94587-282 | ritap510@ | Thank you for reading my letter. |
| Popper | Jim | Gold Bar | WA | 98251-935 | grafikfeats | 19th Century Energy for the 21st |
| Poppie | Frank & Coralee | Monterey | CA | 91755-191 | prosit13@ | STOP RAPEING THE USA!! |
| Popple | Glen | Waterford | WI | 53185-119 | gpopple@ | Thank you for reading my letter. |
| Porcelli | Margaret | Kansas Cit | MO | 64116-206 | peggyporc | Thank you for reading my letter. |
| Porcelli | Maureen | North Berg | NJ | 07047-332 | am.curious | Thank you for reading my letter. |
| Porpiglia | Tom | Webster | NY | 14580-133 | petition@l | Thank you for reading my letter. |
| Porporino | Joseph | prospect p | NJ | 07508-225 | grizzlywulf | Thank you for reading my letter. |
| Porras | Ann | Phoenix | AZ | 85085-505 | annporras | Thank you for reading my letter. |
| Porray | Judy | Midlothiar | VA | 23114-317 | jyporray@ | Thank you for reading my letter. |
| Porreca | Danielle | Hudson | NY | 12534-130 | dporreca7 | Thank you for reading my letter. |
| Porrello | Christine | Southbury | CT | 06488-112 | pcep1@ch | Thank you for reading my letter. |
| Porretto | John | Houston | TX | 77005-393 | john@verc | Do not allow the commons, (owr |
| Porteous | Julie | Hidden Va | CA | 95467-810 | roulieb@y | Thank you for reading my letter. |
| Porter | Barbara | Dolgeville | NY | 13329-231 | bporter31 | Anyone who allows this does not |
| Porter | Betsey | Bloomingt | MN | 55431-292 | betseyp@l | Thank you for reading my letter. |
| Porter | Brian | Ashland | OR | 97520-345 | bdivinenov | Thank you for reading my letter. |
| Porter | Connie | Charlottes | VA | 22902-812 | conniepor | Thank you for reading my letter. |
| Porter | Deborah | Waltham | MA | 02453-440 | porter.deb | Thank you for reading my letter. |
| Porter | Elizabeth H | Oakland | CA | 94610-196 | betsyhartp | Thank you for reading my letter. |
| Porter | Gary | Charlottes | VA | 22901-133 | gporter701 | New fuel resources must be deve |
| Porter | Harriette | Oklahoma | OK | 73103 | hporter624 | As a physician I am concerned ab |

| | | | | | | |
|---|---|---|---|---|---|---|
| Porter | Janet | Vancouver | WA | 98682-150 | janjdp@gr | We really have to start taking ca |
| Porter | Joan | Beech Cre | PA | 16822 | jrporter77 | Thank you for reading my letter. |
| Porter | Joelle | Susanville | CA | 96130-153 | jfraserport | Thank you for reading my letter. |
| Porter | Marian | Silver Sprir | MD | 20904-601 | oxyspa@e | Thank you for reading my letter. |
| Porter | Mark | Dallas | TX | 75235-881 | mdouglasp | Thank you for reading my letter. |
| Porter | Sandra | Syracuse | NY | 13224-195 | sjporter@ | Thank you for reading my letter. |
| Porter | Sharon | Santa Fe | NM | 87507-779 | 124pl@ea | Thank you for consideration of m |
| Porter | Susan | Pasadena | CA | 91103-144 | susanspor | Thank you for reading my letter. |
| Porter MD | Jon | Rossmoor | CA | 90720-474 | fossilsrfr@ | Thank you for reading my letter. |
| Porter-Ste | Nancy | El Cajon | CA | 92020-724 | nancy.port | Thank you for reading my letter. |
| Porterfield | Holly | Nampa | ID | 83651-823 | mikehollyp | Thank you for reading my letter. |
| Portolano | Frank | Boonton | NJ | 07005-973 | fportolano | Thank you for reading my letter. |
| Posel | Ellen | Bellinghan | WA | 98225-333 | gockleypo: | Thank you for reading my letter. |
| Poselwait | Matthew | Bargersvill | IN | 46106-864 | mposelwa | Thank you for reading my letter. |
| Posey | Grant | Town Cree | AL | 35672-335 | gposey2@ | Thank you for reading my letter. |
| Poss | John | Fresno | CA | 93704-414 | sabelpossu | Thank you for reading my letter. |
| Post | Heath | Lansing | MI | 48906-189 | dragonlinc | Thank you for reading my letter. |
| Post | Kathleen | Sullivan's I | SC | 29482-011 | grackler@ | Stop the destruction authorized |
| Post | Lara | Ann Arbor | MI | 48108-931 | llpost93@ | Are our county's leaders really sc |
| Post | Mike | Chicago | IL | 60610-543 | mrpeagle@ | Thank you for reading my letter. |
| Post | Sheryl | Baltimore | MD | 21218-111 | james.durl | Thank you for reading my letter. |
| Post | Sheryl | Fairbanks | AK | 99706-015 | sheryl_pos | Thank you for reading my letter. |
| Post | Timothy | Gunnison | CO | 81230-069 | tpost7@liv | Thank you for reading my letter. |
| Postma | Wendi | Grand Rap | MI | 49503-350 | iforget77@ | Thank you for reading my letter. |
| Poston | Miriam | Portland | OR | 97215-295 | miriampos | Reign in the fossil fuel industry n |
| Potasky | Diane | VIRGINIA E | VA | 23454-243 | dpotasky@ | Thank you for reading my letter. |
| Poteet | Earl | Pueblo We | CO | 81007-362 | wallacecot | Thank you for reading my letter. |
| Poteraske | John | Darien | IL | 60561-441 | mrbowler2 | Thank you for reading my letter. |
| Potiah | Gloria | Mineola | NY | 11501-210 | gpotiah@l | Thank you for reading my letter. |
| Potkay | Joan | santa fe | NM | 87505-468 | potkayj@g | Thank you for reading my letter. |
| Potrzeba | Robert | Hillsdale | NY | 12529 | drdough@ | Thank you for reading my letter. |
| Potter | Dan | Stoningtor | CT | 06378-140 | danpotter | Thank you for reading my letter. |
| Potter | Dave | Klamath Fa | OR | 97603-772 | kpottermc | Enough is enough. Too much of |
| Potter | Dianne | E. Greenw | RI | 02889-571 | dpotter@e | Thank you for reading my letter. |
| Potter | Eric | West Ches | PA | 19380-674 | pachy_boy | Thank you for reading my letter. |
| Potter | Frances | Columbia | SC | 29203-595 | potterfran | Please, every effort must be mac |
| Potts | Barbara | Jourdanto | TX | 78026-544 | bapotts51 | Thank you for reading my letter. |
| Potts | Paul | raymond | WA | 98577 | paul_potts | Thank you for reading my letter. |
| Potts | Ruth | Edgewater | MD | 21037-291 | rlpent@ya | Thank you for reading my letter. |
| Potvin-Fro | Michael | Plattsburg | NY | 12901-342 | plusfrost1 | Enough public land has already b |
| Potyondy | Marion | Woodbury | MN | 55125-204 | marionpot | Thank you for reading my letter. |
| Potzka | Tedric | Mesa | AZ | 85201 | scubadog5 | Thank you for reading my letter. |
| Poulette | James | Wilton | NY | 12831-142 | hereticked | Thank you for reading my letter. |
| Poulos | Peter | Cinn. | OH | 45223-123 | paptheo@ | Thank you for reading my letter. |
| Poulsen | Barbara | Corvallis | OR | 97330-343 | barbarapo | Thank you for reading my letter. |
| Poulson | Judi | Fairmont | MN | 56031-230 | judpeace@ | Thank you for reading my letter. |
| Pound | Michael | Kansas Cit | MO | 64133-357 | netdunker | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pounds | Jim | St. Anthon | MN | 55421-504 | vpmdus@ | Public lands are to be preserved |
| Povich | Deborah | Charlottes | VA | 22901 | deborahpc | It is so important for our future - |
| Povill | Jonathan | Topanga | CA | 90290-353 | jp@paxdy | Thank you for reading my letter. |
| Powanda | Kim | bloomfielc | MI | 48301 | kodimeg8( | Thank you for reading my letter. |
| Powell | Barbara | Rochester | MN | 55904-321 | barbpowe | Thank you for reading my letter. |
| Powell | Cynthia | Holland | MI | 49423-510 | cynthia@c | Thank you for reading my letter. |
| Powell | David | Glendale | NY | 11385-763 | religeddav | this proposal goes against everyt |
| Powell | Michael | Miamisbu | OH | 45342-193 | tmichaelg | Thank you for reading my letter. |
| Powell | Sara | NY | NY | 10003-791 | sarpowell( | Thank you for reading my letter. |
| Powell | Shirley | Johnson C | WI | 53038-973 | magicquilt | We do not need to see open-fac |
| Powell | Stephen | Central | SC | 29630-843 | stpowell@ | Thank you for reading my letter. |
| Powell | Virginia | Aurora | IL | 60506-310 | gmaepow | Thank you for reading my letter. |
| Powell-Ra | Debra | Keaau | HI | 96749-922 | debrapow | Thank you for reading my letter. |
| Power | Grant | Los Angele | CA | 90026-413 | grantdpow | Thank you for reading my letter. |
| Powers | James | Burke | VA | 22015 | roberto19 | Thank you for reading my letter. |
| Powers | Jim | Oceanside | CA | 92056-411 | jimpowurz | Thank you for reading my letter. |
| Powers | Karen | Seattle | WA | 98115-456 | karenmpo | Our public lands should not be u |
| Powers | Nancy | Florence | SC | 29501-973 | nancypow | Thank you for reading my letter. |
| Powers | Nina | fenton | MO | 63026-345 | darby1gil@ | Thank you for reading my letter. |
| Powers | Sheila | Old Saybrc | CT | 06475-244 | spowersos | Thank you for reading my letter. |
| Powers-Ja | Pat | Portland | OR | 97217-821 | pjaeger77 | Thank you for reading my letter. |
| Poynter | Michael | Cathedral | CA | 92234-132 | michaelpo | Thank you for reading my letter. |
| Poythress | Marianne | Laguna Vis | TX | 78578-260 | poythress | Thank you for reading my letter. |
| Prada | Francesca | San Franci | CA | 94110 | francescap | Thank you for reading my letter. |
| Pradel | D. | Van Nuys | CA | 91401 | domi4100 | Thank you for reading my letter. |
| Prael | Felix | San Diego | CA | 92121 | felixprael@ | The BLM has a baseline responsi |
| Prah | James | Chapel Hill | NC | 27516 | jimprah@ | Thank you for reading my letter. |
| Prasad | Denesh | Queens | NY | 11432-561 | dplivinit@ | Thank you for reading my letter. |
| Prater | Justin | Mobile | AL | 36609-780 | 10kenbanl | Thank you for reading my letter. |
| Prater | Neil | Murfreesb | TN | 37128-601 | neildaddy | Please protect our planet from tl |
| Prather | Terry | Blairsville | GA | 30512-410 | feather1@ | Thank you for reading my letter. |
| Pratt | Anna | Council Bl | IA | 51501-095 | lovebugca | Thank you for reading my letter. |
| Pratt | L. D. | Berkeley | CA | 94710-232 | totemtree | Thank you for reading my letter. |
| Pratt | Ted | Olympia | WA | 98501-571 | anpra3@a | Make them drill / dig on their ow |
| Praus | Diana | Menands | NY | 12204-141 | vook757@ | Thank you for reading my letter. |
| Pravitz | Suzanne | Rowlett | TX | 75088-739 | svp1956@ | Have you people lost your ever l |
| Pray | Peter | Felton | DE | 19943-573 | petecpray | Thank you for reading my letter. |
| Preble | Cierra | Finley | CA | 95435 | rockinfrea | Thank you for reading my letter. |
| Preborski | Pâquerette | Senlisse | TX | 78720 | paquy@hc | Thank you for reading my letter. |
| Prefontain | Joan | Cottonwo | AZ | 86326-704 | prewolf@ | Thank you for reading my letter. |
| Preisler | Roberta | Brooklyn | NY | 11201-245 | doctorp88 | Thank you for reading my letter. |
| Preli | Maryanne | Windsor L | CT | 06096-221 | mxprel@y | Thank you for reading my letter. |
| Prellwitz | John | Greensbur | PA | 15601-142 | jhp15@pit | Thank you for reading my letter. |
| Premo | Paul | Los Angele | CA | 90041-167 | pspremo@ | Thank you for reading my letter. |
| Presley | Michael | Rockwall | TX | 75087-364 | mike.presl | Thank you for reading my letter. |
| Press | R Jay | Olympia | WA | 98506-441 | rjaypress@ | Thank you for reading my letter. |
| Preston | Astrid | Santa Mor | CA | 90403-234 | astridpre@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preston | Lynne | San Franci | CA | 94107-268 | bluelynne( | Thank you for reading my letter. |
| Preston | Robin | Tallahasse | FL | 32309-960 | robin_pres | Thank you for reading my letter. |
| Preston, P | George | Stillwater | NY | 12170 | glp449@y | Thank you for reading my letter. |
| Prestridge | Laura | Memphis | TN | 38104 | lprestridge | Thank you for reading my letter. |
| Presutti | Debra | San Pedro | CA | 90731-668 | lulupre@h | Thank you for reading my letter. |
| Prete | Michael | Tucson | AZ | 85719-360 | mykl2pret | Have you noticed the weather la |
| Pretet | Denise | New lenox | IL | 60451-356 | denise926 | Thank you for reading my letter. |
| Preuss | Ginnie | Bridgeport | CT | 06606-336 | ginnpr1@ | Thank you for reading my letter. |
| Prexl | Esther | Tamarac | FL | 33321 | emprexl@ | Thank you for reading my letter. |
| Prezant | Jennifer | West Oran | NJ | 07052-310 | prejen80@ | Thank you for reading my letter. |
| Price | Brenda | Louisville | KY | 40222-670 | pricebrenc | Thank you for reading my letter. |
| Price | Charles | Bayonne | NJ | 07002-510 | charlespnj | Thank you for reading my letter. |
| Price | Cheri | Racine | WI | 53402-454 | chepri@ac | I am really shocked that Colorad |
| Price | Denia | Manlius | NY | 13104-196 | deniaprice | Please, this is so important to all |
| Price | Gary | Decatur | GA | 30033-333 | mitchp@m | Thank you for reading my letter. |
| Price | Gayle | Hermitage | TN | 37076-138 | shortgram | Thank you for reading my letter. |
| Price | Isabella | Walnut Cr | CA | 94596-644 | isabella2k | Thank you for reading my letter. |
| Price | Kelsey | Bend | OR | 97701-706 | kelsey.pric | Thank you for reading my letter. |
| Price | Laurie | Redwood | CA | 94063-270 | laurieprice | Fracking needs to be banned in a |
| Price | Mary | Durham | NC | 27713-251 | mryprice@ | Thank you for reading my letter. |
| Price | Patricia | Adelanto | CA | 92301 | flgspldese | Thank you for reading my letter. |
| Price | Ruthie | Northbroo | IL | 60062 | ruthieprice | Thank you for reading my letter. |
| Price | Sara | Everett | WA | 9.82E+08 | pricesaa@ | Thank you for reading my letter. |
| Pricoli | Joan | Riverview | MI | 48193-810 | joanpricoli | Thank you for reading my letter. |
| Priem | Lou | Coopersto | NY | 13326-414 | coopbirc@ | Thank you for reading my letter. |
| Prillaman | Dale | Hollywood | FL | 33021 | dprllm@h | When do Common Sense and Fu |
| Primeau | Gary | Clearwate | FL | 33764-290 | primeau1( | Thank you for reading my letter. |
| Primrose | Candace | Sacrament | CA | 95823-475 | c-jprimros | Thank you for reading my letter. |
| Primrose | John | Bellinghan | WA | 98225-656 | jfpros@ya | Thank you for reading my letter. |
| Primrose-E | Leanne | Joliet | IL | 60433-300 | leanne.pb | Thank you for reading my letter. |
| Prince | Katherine | Los Angele | CA | 90019-372 | klp0420@ | Thank you for reading my letter. |
| Prince | Noelle | San Diego | CA | 92111-324 | noellebell | Thank you for reading my letter. |
| Prince | Regina | New York | NY | 10038 | regina.prin | Thank you for reading my letter. |
| Prince | Sandey | Bridgeport | TX | 76426-313 | sandeyprir | Isn't it obvious that global warmi |
| Prince | Sandi | Redding | CT | 06896-132 | sandijprin | Thank you for reading my letter. |
| Prince | Steven | Eugene | OR | 97405-262 | cands78@ | Thank you for reading my letter. |
| Prince | Veronica | Essex | NE | 69337-277 | veronica.p | Thank you for reading my letter. |
| Pringer | Christopher | Seattle | WA | 98107-324 | christophe | Thank you for reading my letter. |
| Pringle | Janice | Charlottes | VA | 22911-866 | ladyhawc2 | Thank you for reading my letter. |
| Prins | Alma | Berkeley | CA | 94702-161 | woodprins | It's time to back away from fossi |
| Priskich | Fiona | Swan View | CA | 90210-543 | fionapriski | Thank you for reading my letter. |
| Pritchard | Julie | Eureka | CA | 95502-686 | jbrazil1@s | Thank you for reading my letter. |
| Pritchard | Quinn | Boise | ID | 83704-752 | quinn@tb | Thank you for reading my letter. |
| Pritchett | Bret | South Elgir | IL | 60177-970 | bret@geb | Thank you for reading my letter. |
| Pritchett | Daniel | Dover | DE | 19901-377 | mckinleya | Thank you for reading my letter. |
| Priven | Louis | Los Angele | CA | 90049 | loupriven( | Thank you for reading my letter. |
| Privitera | Sam | Rochester | NY | 14626-225 | sampriv@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pro | L | Forked Riv | NJ | 08731-190 | lpro502@l | Coal Is dirty ! No reason to destr |
| Probasco | Brenda | Gulfport | FL | 33707-366 | probasco.b | Thank you for reading my letter. |
| Probst | James | cambridge | WI | 53523-046 | probstjam | Thank you for reading my letter. |
| Procsal | Nancy | San Diego | CA | 92127-231 | nprocsal@ | Thank you for reading my letter. |
| Proctor | Debbie | Ojai | CA | 93023-973 | debbie.p@ | Thank you for reading my letter. |
| Prodell | Janice | Williamsto | NJ | 08094-325 | prodell@c | Please stop the fossil fuel industr |
| Proffitt | Brenda | Albuquerq | NM | 87104-320 | bjproffitt@ | Thank you for reading my letter. |
| Proffitt | Sterling | Keswick | VA | 22947-936 | scproffitt@ | Thank you for reading my letter. |
| Profitt | Robert | Salem | OR | 97317-564 | dadaismto | Public lands should not be exploi |
| Proietta | Susan | Phila | PA | 19111-342 | sproietta@ | Thank you for reading my letter. |
| Prokop-He | Janice | Plymouth | MI | 48170-392 | jheitman@ | Thank you for reading my letter. |
| Prol | Candela | New York | NY | 10014-121 | cprol@jun | Thank you for reading my letter. |
| Proposki | Sarah | Lynn | MA | 01901-142 | shall72@h | Thank you for reading my letter. |
| Propst | Paula | Steward | IL | 60553 | pkpropst5. | Thank you for reading my letter. |
| Propst | Wendi | Cottage Gr | OR | 97424-975 | spacebass | Thank you for reading my letter. |
| Prosperie | Johnnie | Garrison | TX | 75946-566 | jop49@liv | Thank you for reading my letter. |
| Pross | Richard | Lake Oswe | OR | 97034-665 | rpross@cc | Thank you for reading my letter. |
| Prosser | Kenneth | McKeespo | PA | 15132-124 | frob673@l | Thank you for reading my letter. |
| Prost | Donna | Westmont | IL | 60559-345 | donnap53 | Thank you for reading my letter. |
| Prostko | Linda | Caledonia | MI | 49316-005 | lprostko@ | Thank you for reading my letter. |
| Prothman | Bill | Sandwich | IL | 60548-931 | prothman | Thank you for reading my letter. |
| Prout | Jamie | Sellersburg | IN | 47172-176 | jprout@w | Thank you for reading my letter. |
| Provanzan | Carlo | Rolling Hill | CA | 90274-959 | carlo.prov | Quit fracking us over! |
| Provenzan | Pierina | Wappinge | NY | 12590-111 | nativepina | Thank you for reading my letter. |
| Provost | Clifford | New York | NY | 10011-181 | provost-dr | Thank you for reading my letter. |
| Provost | Lin | Seattle | WA | 98144-720 | linprovost | Public lands means for the public |
| Pruce | Jerry | Redway | CA | 95560-234 | flowww@ | Thank you for reading my letter. |
| Pruckno | Nancy | Avon | CO | 81620-278 | npruckno@ | Thank you for reading my letter. |
| Prudden | Adelaide | Woody Cre | CO | 81656-001 | prudden.m | Thank you for reading my letter. |
| Pruitt | Patricia | Oak Park | IL | 60302-340 | patricia.p0 | Thank you for reading my letter. |
| Prunko | Thomas | St. Petersb | FL | 33732-568 | tprunko@ | Thank you for reading my letter. |
| Prushinski | Robert | Larksville | PA | 18704-160 | prush27@ | Thank you for reading my letter. |
| Prusiner | Helen | San Franci | CA | 94123-462 | hcprusiner | Thank you for reading my letter. |
| Prussman | Donna | Edgewater | FL | 32132-222 | dprussmar | Thank you for reading my letter. |
| Prybylski | John | Buffalo | NY | 14227-301 | jpnycs46@ | MR. PRESIDENT , DON'T FOOL M |
| Prycer | Donald | Spring | TX | 77380-090 | dgprycer@ | Thank you for reading my letter. |
| Prychodko | Nicholas | Bridgeham | NY | 11932-213 | prychdk@ | Thank you for reading my letter. |
| Pryde | Sharon | New York | NY | 10009-337 | radio@gar | Thank you for reading my letter. |
| Pryes | Brian | Spring | TX | 77379-253 | bpryes@h | Thank you for reading my letter. |
| Pryich | Ann | Mill Creek | WA | 98082-236 | aprijich@y | Thank you for reading my letter. |
| Pryor | Jeanne | Santa Rosa | CA | 95409-610 | jeannepry | Thank you for reading my letter. |
| Przybysz | Slowomir and Irene | Wilton | CT | 6897 | p0land81@ | Thank you for reading my letter. |
| Psaras | Brenda | East Moric | NY | 11940-141 | sashagrl30 | Thank you for reading my letter. |
| Psaras | Brenda | East Moric | NY | 11940-141 | brendapsa | Thank you for reading my letter. |
| Ptucha | Gregory | Sacrament | CA | 95822-194 | gptucha@ | STOP mining coal on public lands |
| Puaoi | Richard | Novato | CA | 94949-662 | r.puaoi@c | Thank you for reading my letter. |
| Puca | Laurie | New City | NY | 10956-341 | rclp@opto | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pucci | Stephen | Richmond | CA | 94804-747 | spucci77@ | Thank you for reading my letter. |
| Puccini | Gabrielle | West Palm | FL | 33401-847 | gabriellepu | Thank you for reading my letter. |
| Puchli | Robert | Reno | NV | 89523-973 | rpuchli@a | Thank you for reading my letter. |
| Puckett | Diane | Bothell | WA | 98012-331 | mexicome | Thank you for reading my letter. |
| Puckett | James And Margaret | Asheville | NC | 28803-311 | mapuckett | Thank you for reading my letter. |
| Puckett | Mary | Sparks | NV | 89434-343 | 2212pucke | Thank you for reading my letter. |
| Pudvan | Gary | Belding | MI | 48809-937 | madtaper( | Thank you for reading my letter. |
| Puente-Du | Maria | Roseland | VA | 22967-920 | mpuented | Thank you for reading my letter. |
| Puerta | Jeanne | Denver | CO | 80227-342 | jeannepue | Thank you for reading my letter. |
| Puetz | Melanie | Mooreton | ND | 58061-971 | melanie.pu | You need to stop the rape of the |
| Puffenberg | Mary | Elizabetht | PA | 17022 | kgpuff@cc | Thank you for reading my letter. |
| Puffinburg | Terry | ATLANTA | GA | 30309-405 | tpuff@hot | Thank you for reading my letter. |
| Pugh | Mary | Great Falls | VA | 22066-390 | metrigero | Please safeguard our public land |
| Pugh | Sharon | Dearborn | MI | 48123 | hpughwar | Thank you for reading my letter. |
| Pugh | Stephanie | Robbinsvil | NJ | 08691-346 | sls2279@g | Thank you for reading my letter. |
| Puglia | Charlene | Plymouth | MA | 02360-779 | chickpuglia | We don't need more fossil fuels |
| Pugliese | Teresa | Cherry Hill | NJ | 08003-143 | jennpuglie | Thank you for reading my letter. |
| Pugmire-S | Christine | Sandy | UT | 84093-703 | c.pugmire. | Thank you for reading my letter. |
| Pulawski | Elizabeth | Montclair | NJ | 07042-413 | elizacalder | Thank you for reading my letter. |
| Puleo | Joe | Albuquerq | NM | 87107-363 | basicgood | Thank you for reading my letter. |
| Pulgados | Charmaine | Kailua-Kon | HI | 96740-312 | cpulgados | Thank you for reading my letter. |
| Pulimeni | Aurelie | Miami | FL | 33133-396 | laricaine22 | Thank you for reading my letter. |
| Pullen | James | Milton | FL | 32570-963 | pjdwight@ | Thank you for reading my letter. |
| Pulling | Todd | Glendale | CA | 91202-263 | tpulling83 | Thank you for reading my letter. |
| Pulvino | John | Lakewood | CA | 90713-126 | johnpul@e | Thank you for reading my letter. |
| Pupo | Yaselis | Opa-locka | FL | 33055-475 | pyaselis@ | Thank you for reading my letter. |
| Puppione | Greg | Honolulu | HI | 96826-524 | gpuppione | Thank you for reading my letter. |
| Puranik | Kashyap | Mountain | CA | 94043-135 | kashtheali | Thank you for reading my letter. |
| Purcell | Briana | Dearborn I | MI | 48127 | brianaque | Thank you for reading my letter. |
| Purcell | Cynthia | Calabasas | CA | 91302-316 | cynthia.pu | Our children's future needs prot |
| Purcell | Gary | Macomb | MI | 48042-592 | gep1528@ | Thank you for reading my letter. |
| Purdue | Bill | Nyack | NY | 10960 | billpu1119 | Thank you for reading my letter. |
| Purdue | Joyce | Gibsonia | PA | 15044-972 | tigre15044 | Thank you for reading my letter. |
| Purnell | Matilda | Free Unior | VA | 22940-213 | skiptil@en | Switch to solar powered everyth |
| Purpura | Jackie | Sandy Cre | NY | 13145-318 | h.kaenzig@ | Thank you for reading my letter. |
| Purser | Thomas | Port Riche | FL | 34668-580 | tpurser@p | Thank you for reading my letter. |
| Purtell | Sharon | Indian Roc | FL | 33785-081 | sharonzak | Thank you for reading my letter. |
| Purvis | Inken | Longmont | CO | 80504-174 | chilaili@h | Thank you for reading my letter. |
| Puryear | Wilmalyn | Timonium | MD | 21093-303 | qwkpurye | Thank you for reading my letter. |
| Pusel | Joyce | Durham | NC | 27713-241 | jpusel@mi | Thank you for reading my letter. |
| Puszkar | Dymitr Lennard | West Palm | FL | 33420 | dymepuszl | Thank you for reading my letter. |
| Putman | Holly | Frisco | TX | 75034-840 | holly_putn | Thank you for reading my letter. |
| Putnal | Irene | Springfield | VA | 22151-240 | rickirene5 | Thank you for reading my letter. |
| Putnam | Alethea | Seattle | WA | 98125-561 | bk280anp | Thank you for reading my letter. |
| Putnam | Lee | Idyllwild | CA | 92549 | leeputnam | Thank you for reading my letter. |
| Putrich | Steve | Springfield | IL | 62704-316 | steve.putr | Thank you for reading my letter. |
| Putze | Michelle | richmond | VA | 23235-397 | putze98@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Puuohau-F | Kirk | Volcano | HI | 96785 | kamakoa@ | Thank you for reading my letter. |
| Pykare | Nina | Warren | OH | 44481-932 | ninapykare | Thank you for reading my letter. |
| Pysher | Paul | Bath | PA | 18014 | thepysher: | Thank you for reading my letter. |
| Pyun | Lydia | Nyack | NY | 10960-100 | lydiapyun( | Thank you for reading my letter. |
| PÃ©rez Qu | Paulina | Naomi | NV | 89030 | pau_ppq@ | Thank you for reading my letter. |
| Pérez Cerv | Francisco Javier | Madrid | None | 28032 | javier.pere | Thank you for reading my letter. |
| QUINT | Carol | UNION CIT | NJ | 07087-731 | cqinbklyn( | Thank you for reading my letter. |
| Qira | Meliha | Lake Hiaw | NJ | 07034-100 | meha73@ | Thank you for reading my letter. |
| Quackenbu | Kay | Dunedin | FL | 34698-653 | justkay@ij | If you don't live up to your prom |
| Quail | Karen | Davis | CA | 95616-266 | karenquail | Please create a plan that would r |
| Quale | Randa | Centerville | OH | 45458-241 | randi.qual | Thank you for reading my letter. |
| Quandt | Carol | Hampshire | IL | 60140-067 | carol_quar | We can not afford the results of |
| Quaritius | Karen | Green Cov | FL | 32043-373 | kquaritius( | These lands are PUBLIC, so unles |
| Quarles | Neil | Austin | TX | 78705-385 | neilquarle: | Thank you for reading my letter. |
| Quarrick | Robert | Benicia | CA | 94510-291 | info@robe | Thank you for reading my letter. |
| Quartarar( | Caly | Sun City | CA | 92585-916 | quarta@ve | It is the responsibility of the Fede |
| Quesenbe | Guy | Myrtle Bea | SC | 29577-429 | theoldqgu | Thank you for reading my letter. |
| Quest | Sandra | Canyon La | TX | 78133-580 | squest201 | Thank you for reading my letter. |
| Quest | Zen | Prescott | AZ | 86304-008 | zenquest@ | Save our healthy climate !!! |
| Quickel | Kye | Roland | OK | 74954-076 | luckykyoti | Thank you for reading my letter. |
| Quigg | Catherine | Arlington H | IL | 60005-327 | kaytq@ho | Thank you for reading my letter. |
| Quigley | Anne Marie | Northport | NY | 11768-146 | quigsmajb | Please, no more adding to the al |
| Quigley | Edwin | Muscle Sh | AL | 35661-542 | equigley3( | Thank you for reading my letter. |
| Quigley | Louise | Braintree | MA | 02184-151 | chuckgyve | Leave fossil fuels in the ground! |
| Quillen | York | Knoxville | TN | 37923-681 | yorkq@co | Thank you for reading my letter. |
| Quillian | P | Talent | OR | 97540-963 | waterlotus | Thank you for reading my letter. |
| Quinlan | Anne | Bethesda | MD | 20817-545 | annieq2@ | Thank you for reading my letter. |
| Quinn | Ciara | Maitland | FL | 32751-767 | c.clare42@ | Thank you for reading my letter. |
| Quinn | Clark | Walnut Cre | CA | 94597 | quinn.c@s | Thank you for reading my letter. |
| Quinn | Dana | Cambridge | MA | 02138-157 | draeq@co | Thank you for reading my letter. |
| Quinn | Edythe Ann | Unadilla | NY | 13849-215 | quinne@h | Thank you for reading my letter. |
| Quinn | Holly | Arcata | CA | 95521-655 | g.holly.cq( | Ultimately, Earth is the basis of a |
| Quinn | Kenneth | Naples | FL | 34113-404 | kmq1947( | Thank you for reading my letter. |
| Quinn | Luther | Stuart | FL | 34997-270 | luluqu@h | Having earned a Masters of Scier |
| Quinn | Sherry | Colorado S | CO | 80920-532 | catdragon | Thank you for reading my letter. |
| Quinones | Jackie | Tampa | FL | 33614-361 | jackieq120 | Thank you for reading my letter. |
| Quinones | Teresa | Perryville | MD | 21903-278 | teresatruc | Thank you for reading my letter. |
| Quintana | TommyLee | Los Gatos | CA | 96033 | dhreamcat | Thank you for reading my letter. |
| Quintero | Gerry | Miami | FL | 33189-204 | gq33189@ | Thank you for reading my letter. |
| Quintero | Jesse | Laurel | MD | 20707-392 | jqpancho5 | Thank you for reading my letter. |
| Quintus | Patsy | Tenino | WA | 98589-939 | libbieq@s | What happened to our concern a |
| Quiros | Donna | Ulster Parl | NY | 12487-541 | doegirl51( | Thank you for reading my letter. |
| Quiroz | Ana (Cheechako) | Chatswort | CA | 91311-860 | binkyq@h | My planet,my air,my right to pub |
| Quon | Marjorie | Redwood C | CA | 94063-301 | jjc310@ao | Thank you for reading my letter. |
| Qurashi | Sheeza | Sicklerville | NJ | 08081-304 | sheeza.dq | Thank you for reading my letter. |
| Qureshi | Dr Shaheena | Chestnut H | MA | 2467 | l_qureshi@ | Thank you for reading my letter. |
| R | A | Sachse | TX | 75048 | anitar800( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| R | Francie | Lakewood | NJ | 08701-578 | tabbysmo | Thank you for reading my letter. |
| R | Jessica | Denver | CO | 80223-262 | pinkpirate | Inaction is inexcusable. We have |
| R | Lenora | Barnhart | MO | 63012-146 | lenora878 | Thank you for reading my letter. |
| R | Y | Miami | FL | 33155 | rosesw2b( | Thank you for reading my letter. |
| R. | Joe | Denver | CO | 80209-317 | jaggabean | Thank you for reading my letter. |
| RAMIREZ | BLANCA | BRONX | NY | 10474 | newyorkin | Thank you for reading my letter. |
| RASMUSSI | NANCY | Burien | WA | 98166 | nancyinbu | Thank you for reading my letter. |
| RAYNAUD | Valérie | SAINTE-SU | OR | 97441 | v.raynaud | Thank you for reading my letter. |
| REGNETTA | Michelle | revere | MA | 02151-381 | mregnetta | Thank you for reading my letter. |
| RIVERA | Hector | LOS ANGEI | CA | 90018-190 | hriveranar | Please do it for future generatio |
| ROBINSON | Rhonda | RENO | NV | 89508-848 | rr.cattitud | Thank you for reading my letter. |
| ROGERS | Patricia | Nashville | TN | 37204-381 | patricia.ro | Do the right thing for your childr |
| ROMAGNA | Christophe | LE PONTET | UT | 84130 | chris-rom( | Thank you for reading my letter. |
| ROSSI | Mike | NORTH LA | NV | 89031-173 | mikerossi6 | Thank you for reading my letter. |
| RUSH | Claude | LOS ANGEI | CA | 90077-330 | claude@th | We have destroyed enough of ou |
| RYBKA | C.T. | Seaford | DE | 19973 | yetijabba@ | Thank you for reading my letter. |
| Ra | Orchid | southport | NC | 28461-901 | raorchid@ | Thank you for reading my letter. |
| Raab | Frances | Quakertov | PA | 18951 | frankithefr | Thank you for reading my letter. |
| Raab | Ken | Oswego | IL | 60543 | kmraab@c | Thank you for reading my letter. |
| Raatz | Kristine | Gold River | CA | 95670-305 | knraatz@r | Thank you for reading my letter. |
| Rabaut | Charles | Grover Be | CA | 93433-232 | chuck515t | BLM needs to act to save & pres |
| Rabb | Sharon | Plano | TX | 75075-750 | drsrabb@y | Thank you for reading my letter. |
| Rabbino | N.Davida | San Matec | CA | 94402-114 | onibar@sb | Thank you for reading my letter. |
| Rabinowit | Amy | Bloomfielc | NJ | 07003-288 | amyjoyce( | Thank you for reading my letter. |
| Rabinowit | Rebecca | Reading | PA | 19605-329 | rrabin1054 | Thank you for reading my letter. |
| Rabl | Gerald | New York | NY | 10040-254 | gkfr@hotr | Thank you for reading my letter. |
| Rabon | Angie | Conway | SC | 29528-038 | arabon116 | Leave our public lands alone!! N |
| Raccio | Karen | Maple Gro | MN | 55311-393 | kfraccio@ | Our climate is our future |
| Racehorse | Sherwin | Owyhee | NV | 89832-012 | racepony@ | Thank you for reading my letter. |
| Rachele | Lizabeth | Clifton Par | NY | 12065-744 | lrachele@ | Thank you for reading my letter. |
| Racine | Susan | West Roxb | MA | 02132-281 | susanracin | Dear President Obama, The eart |
| Racketa | Martha | Waynesbu | OH | 44688-959 | mracketa@ | Thank you for reading my letter. |
| Rackmill | Elise | New York | NY | 10027-472 | liseera@ya | Thank you for reading my letter. |
| Rade | Rachel | Lancaster | OH | 43130-155 | rachel.rad | Thank you for reading my letter. |
| Radermacl | Karen | St Clair | MI | 48079-340 | karenmcq | Thank you for reading my letter. |
| Raderstorf | Zach | Indianapol | IN | 46204-343 | zcraders@ | Thank you for reading my letter. |
| Radford | Lemoine | Sammamis | WA | 98075-960 | lemoine52 | Thank you for reading my letter. |
| Radford | Nancy | Reno | NV | 89511 | nradford@ | It's time for CLEAN ENERGY NOW |
| Radke | Sharyn | Warren | MI | 48093-494 | sharyn.rad | Thank you for reading my letter. |
| Radke | William | Raleigh | NC | 27615-770 | wjradke@ | Thank you for reading my letter. |
| Radley | Dena | Scottsville | VA | 24590-498 | crochet25 | Thank you for reading my letter. |
| Radmilovi | Tony | Kailua-Kon | HI | 96740-151 | radmilovic | Thank you for reading my letter. |
| Radoccia | Judy | Jacksonvill | FL | 32216-104 | jradoccia@ | Thank you for reading my letter. |
| Radosti | Susan | Creighton | NE | 68729-018 | prairiegem | Thank you for reading my letter. |
| Radovich | Diane | Miami Bea | FL | 33139-173 | cdab22e1( | No! No! No! Both Native and pu |
| Radtke | Nicholas | Phoenix | AZ | 85015-474 | kc7mod@ | Thank you for reading my letter. |
| Radue | William | Stevens Pc | WI | 54481-546 | dadrad@s | This is the time for decisive actio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rae | Beverly | Hellertowr | PA | 18055-221 | beverly_ra | Please protect our public land fro |
| Rae | Michele | San Jose | CA | 95138-232 | michele.ra | Thank you for reading my letter. |
| Rae | Peter | Hamden | CT | 06517-183 | peter.rae@ | Thank you for reading my letter. |
| Raffel | Sarah | El Paso | TX | 79912-372 | sraffel@el | Thank you for reading my letter. |
| Raforth | Laura | Rochester | NY | 14624-227 | laurar13@ | Thank you for reading my letter. |
| Raftery | Heather | Quesnel | WA | 99164 | smithsonia | Thank you for reading my letter. |
| Ragalyi | Sarah | Lathrup Vi | MI | 48076-262 | sragaly1@ | Thank you for reading my letter. |
| Ragan | Edward | West Islip | NY | 11795-161 | ragan.ed@ | Thank you for reading my letter. |
| Ragan | Peter | Arivaca | AZ | 85601-068 | sodwinder | Thank you for reading my letter. |
| Ragan | Sandra | Albuquerq | NM | 87105-074 | sragan75@ | Thank you for reading my letter. |
| Rager | Dakota | Honolulu | HI | 96818-322 | dakotarag | Thank you for reading my letter. |
| Raggette | Gina | East Orang | NJ | 7018 | watsonwh | Thank you for reading my letter. |
| Raghavan | Gopal | Coppell | TX | 75019-797 | gopalragh | Thank you for reading my letter. |
| Rago | Marie Elaina | Northamp | PA | 18067-143 | marie-elai | Thank you for reading my letter. |
| Raha | Cynthia | Scarsdale | NY | 10583-395 | craha@stb | Thank you for reading my letter. |
| Rahaman | Michael | Chicago | IL | 60640-191 | mr0520@ | Thank you for reading my letter. |
| Rahatzad | Raumene | Portland | OR | 97219-256 | raumenera | Thank you for reading my letter. |
| Rahbari | Carol | Ypsilanti | MI | 48197-169 | c.rahbari@ | Thank you for reading my letter. |
| Rahilly | Linda | Trenton | NJ | 08611-272 | lindarah@ | Thank you for reading my letter. |
| Raible | Annette | Petaluma | CA | 94952-968 | amraible@ | Thank you for reading my letter. |
| Raimo | Rosemarie | Merrick | NY | 11566-347 | rdolphina1 | We cannot ignore these threats t |
| Rain | Patricia | Santa Cruz | CA | 95062-403 | rain@vani | I understand that the fossil fuel i |
| Rainbrook | Judith | Tallahasse | FL | 32301-472 | judithrainb | Thank you for reading my letter. |
| Rainer | Donna | Beverly | OH | 45715 | rainerdonr | Thank you for reading my letter. |
| Raines | Kennon | Los Angele | CA | 90028-437 | kennonbra | Go GREEN or DIE! |
| Rainey | Deloris | Greenville | SC | 29609-170 | winstonrai | Thank you for reading my letter. |
| Rainey | Maya | Fairbanks | AK | 99709-576 | cheetahma | Thank you for reading my letter. |
| Rainforth | Danielle | Holland | NY | 14080-966 | d_rain@liv | Thank you for reading my letter. |
| Rainie | James | Fort Bragg | CA | 95437-226 | jcrainie@r | Think about the environment an |
| Rains | Lori | Crossville | TN | 38555-695 | loriarains@ | Thank you for reading my letter. |
| Rains | Pamela | Issaquah | WA | 98029-627 | raindance4 | Thank you for reading my letter. |
| Rainwater | James | Lake City | MN | 55041 | jdrlaw@ya | Thank you for reading my letter. |
| Raiser | A. Lynn | Saint John: | FL | 32259-594 | alrjdp@gm | Thank you for reading my letter. |
| Raith | Frank | Reedsville | WI | 54230-924 | fraith@ho | Thank you for reading my letter. |
| Raitt | Jacob R. | Bridgeport | CT | 06605-273 | luvnstuff2 | Fossil fuels are vital for the 19th |
| Rajagopala | Raman | Dallas | TX | 75287-401 | raman_raj | Thank you for reading my letter. |
| Rajan | Narayan | Los Altos | CA | 94024-413 | nrajanthe | Thank you for reading my letter. |
| Rajcic | Debbie | Riverside | CA | 92503-611 | debbie@cı | Thank you for reading my letter. |
| Rakaczky | Rachel | Yerington | NV | 89447-970 | muffinvan | Since the BLM DOESN'T GIVE A C |
| Rakestraw | Sandra | Atascader | CA | 93422-500 | srakestraw | Thank you for reading my letter. |
| Rakoncay | Arlene | Skokie | IL | 60076-371 | arlenerakc | Thank you for reading my letter. |
| Rakowski | William | Baltimore | MD | 21213-112 | e080c5@y | Thank you for reading my letter. |
| Rall | Carol | Lansing | MI | 48915-127 | carolrall@ | Thank you for reading my letter. |
| Rall | Kristin | Stafford | TX | 77497-023 | maryjane7 | Thank you for reading my letter. |
| Rallo | Lou | Port Monn | NJ | 07758-154 | bigbeat20 | Thank you for reading my letter. |
| Ralph | Bill | Raymond | CA | 93653-979 | bill@dryac | Thank you for reading my letter. |
| Ralph | Carol | Hot Spring | AR | 71909-800 | cbrcsr@at | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ralph | Karin | Greenlawr | NY | 11740-10C | karinlindr( | Thank you for reading my letter. |
| Ralston | Aron | BOULDER | CO | 80304-414 | captainfun | Thank you for reading my letter. |
| Ralston | Carla | Portland | OR | 97225-372 | apsara51@ | Thank you for reading my letter. |
| Ralston | Joseph | Colorado S | CO | 80906-632 | info@lanr( | Thank you for reading my letter. |
| Ralston | Valerie | Mi Wuk Vi | CA | 95346 | varalston@ | Thank you for reading my letter. |
| Ralton | E | rockford | IL | 61107-46C | zaraprovid | Thank you for reading my letter. |
| Ramaci | Lisa | Ny | NY | 10009-461 | l.ramaci@ | Thank you for reading my letter. |
| Ramage | Carol | Springfield | OR | 97478-733 | carol.rama | Thank you for reading my letter. |
| Ramani | Naren | San Jose | CA | 95136-384 | narenkartl | I believe that no plan at the cost |
| Ramauro | Michelle | Keene | NH | 3431 | mnramaur | Thank you for reading my letter. |
| Ramazano | Nail | Miami | FL | 33132-30C | inail@me. | Thank you for reading my letter. |
| Rambo | Reno | Tucson | AZ | 85653 | rrambo@c | Thank you for reading my letter. |
| Raminski | Len | Lagrange F | IL | 60525 | lraminski@ | Thank you for reading my letter. |
| Ramirez | Carlos | Austin | TX | 78729-734 | carlosrami | Thank you for reading my letter. |
| Ramirez | Carlos | Miami Lak | FL | 33014-76C | cubansush | Thank you for reading my letter. |
| Ramirez | Deb | Prior Lake | MN | 55372-332 | dcb.ramire | Thank you for reading my letter. |
| Ramirez | Esteban | wichita | KS | 67212-196 | iesu1@yal | Save for the future Think of the e |
| Ramirez | Grace | eureka | CA | 95502-703 | twotoneti | Thank you for reading my letter. |
| Ramirez | Jessica | Westchest | CA | 90045-376 | devotchka | Thank you for reading my letter. |
| Ramirez | Judith | Chula Vist | CA | 91910-521 | judyram@ | Thank you for reading my letter. |
| Ramirez | Mary Lou | Houston | TX | 77029-393 | ramirezspi | Thank you for reading my letter. |
| Ramirez | Mickey | USA | CO | 80521-311 | schmick54 | Thank you for reading my letter. |
| Ramirez | Mike | Gretna | LA | 70053-743 | mikeramir | Thank you for reading my letter. |
| Ramirez | Richard | Kings Beac | CA | 96143-172 | rj@richard | Your help is needed to stop the f |
| Ramirez S( | Francisca | Houston | TX | 77036-874 | franciscas( | Fossil fuels served for a while. B |
| Ramlo | Brenda | Colorado S | CO | 80907-743 | bkramlo@ | Thank you for reading my letter. |
| Rammer | Melodie | Carmel By | CA | 93921-484 | melarm@ | Thank you for reading my letter. |
| Ramos | Annette | Falls Churc | VA | 22041-355 | nanina787 | Thank you for reading my letter. |
| Ramos | Crispino | Phoenix | AZ | 85032-156 | crislab1@ | Thank you for reading my letter. |
| Ramos | Jaime | Largo | FL | 33771-11C | heizzy@hc | Thank you for reading my letter. |
| Ramos | Joann | Iselin | NJ | 08830-144 | joannspa@ | Thank you for reading my letter. |
| Ramos | Jose | Bronx | NY | 10460-61C | joserramo | Thank you for reading my letter. |
| Ramos | Manuel | South Gate | CA | 90280-493 | katemo74 | That's where America has to be a |
| Ramos | Maria | Miami | FL | 33173-324 | maria@ma | Thank you for reading my letter. |
| Ramos | Melissa | scarsdale | NY | 10583-571 | melissacal | Thank you for reading my letter. |
| Ramos | Miguel | Ferndale | WA | 98248-924 | mantecax( | Thank you for reading my letter. |
| Rampi | Philip | Saint Paul | MN | 55105-13C | prgconsult | Thank you for reading my letter. |
| Ramsay | Art | Leicester | NC | 28748 | sundancr@ | Thank you for reading my letter. |
| Ramsay | Colin | Sebastopo | CA | 95472-373 | cacramsay | Thank you for reading my letter. |
| Ramsay | John | Sarasota | FL | 34233 | johnramsa | I'm particularly concerned about |
| Ramsey | Corinne | Helena | AL | 35080-329 | mspknhea | Thank you for reading my letter. |
| Ramsey | Elizabeth | Davis | CA | 95616-313 | betsyr112 | Thank you for reading my letter. |
| Ramsey | Fred | Corvallis | OR | 97330-329 | flramsey5( | Keep it in the ground. |
| Ramsey | Kerry | Medina | OH | 44256-613 | kandb82@ | Thank you for reading my letter. |
| Ramsey | Philip | Charlestor | SC | 29407-333 | pmramsey | Thank you for reading my letter. |
| Ramstack | Christian | Manawa | WI | 54949-977 | cramstac@ | Thank you for reading my letter. |
| Ran | Monica | Fort Laude | FL | 33324 | mnm0106 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Randall | Mary | Winter Pa | FL | 32789-475 | maryrrand | I can't believe that 40% of the co |
| Randall | MaryRose | Rock Hill | SC | 29730-655 | brandall@ | We should not allow hydraulic fr |
| Randall | Matt | Anchorage | AK | 99504-163 | hoofhoofh | This isn't up for debate. We have |
| Randall | Melinda | Cocoa | FL | 32927 | melordone | Thank you for reading my letter. |
| Randall | Phillip | Woodland | CA | 91367-440 | filipsamov | Thank you for reading my letter. |
| Randall | Richard | Spokane V | WA | 99212-070 | rnj039@w | Make part of your legacy, the pr |
| Randall | Sheri | North Can | OH | 44720-372 | randall658 | Thank you for reading my letter. |
| Randall | Victoria | Houston | TX | 77021-121 | victoriarar | Thank you for reading my letter. |
| Randell | Monica | Chicago | IL | 60640-270 | randellmn | Thank you for reading my letter. |
| Randolph | Anne | Yellow Spr | OH | 45387-052 | annejrand | Please "keep it in the ground", h |
| Randolph | Dee | Chico | CA | 95926-513 | deerandol | Thank you for reading my letter. |
| Randolph | Sheri | Barstow | CA | 92311-162 | pastorsher | Thank you for reading my letter. |
| Randow | Alex | Park Ridge | IL | 60068-432 | agr122665 | Thank you for reading my letter. |
| Rane | Dawn | Chicago | IL | 60613-226 | dawnrane | Thank you for reading my letter. |
| Ranganaya | Rambabu | Farmers B | TX | 75234-376 | rpranga@ | Protect public lands for the futur |
| Range | Lauren | Saint Louis | MO | 63116-411 | marleygen | Thank you for reading my letter. |
| Rangel | Kristen | Chelmsfor | MA | 01824-384 | kristenran | Thank you for reading my letter. |
| Rangel | Louise | SANTA PA | CA | 93060-142 | lfrangel@ | Thank you for reading my letter. |
| Rangel | Wendy | Key West | FL | 33040-733 | rangelwen | Thank you for reading my letter. |
| Rangnow | Margaret | Campton | NH | 03223-410 | rangnowcr | Thank you for reading my letter. |
| Ranii | Mary | Pittsburgh | PA | 15238-260 | mkranii@ | Thank you for reading my letter. |
| Rankin | Jim | Corvallis | OR | 97330-607 | jim.rankin | Thank you for reading my letter. |
| Rankin | Susan | Mountville | PA | 17554-107 | srankin04 | Thank you for reading my letter. |
| Ranslam | Marlie | Portland | OR | 97232-167 | marlier2@ | Thank you for reading my letter. |
| Ransom | Chad | Chester | VA | 23836-611 | chad67fan | Thank you for reading my letter. |
| Ransome | Jeanne | Culver City | CA | 90232-322 | humanitas | Thank you for reading my letter. |
| Rantanen | Marlene | FALLBROO | CA | 92088-295 | mrantaner | I am a retired Landscape Archite |
| Ranusch | Carolyn | San Franci | CA | 94109-721 | cranusch@ | Thank you for reading my letter. |
| Ranvig | Eric | Acton | MA | 01720-362 | ericranvig | Thank you for reading my letter. |
| Ranz | Lauren | Lafayette | CA | 94549-624 | lrranz@sb | Thank you for reading my letter. |
| Raphael | Joan | San Diego | CA | 92126-300 | jlfraphael | We need to transition now to re |
| Rapice | Robert | Sparks | NV | 89436-367 | brapp70@ | Thank you for reading my letter. |
| Rapp | Douglas | Palo Alto | CA | 94303-230 | rappz@pa | Thank you for reading my letter. |
| Rapp | Kathy | Willard | MO | 65781-815 | rappaho@ | Thank you for reading my letter. |
| Rappe | Leonard | Roslyn | NY | 11576-113 | lennyrapp | Thank you for reading my letter. |
| Rapplean | Tiffany | Westminst | CO | 80031-202 | tiffany@ra | Thank you for reading my letter. |
| Raschel | James | Albuquerq | NM | 87114-351 | jimraschel | Thank you for reading my letter. |
| Raschel | Patricia | Albuquerq | NM | 87114-351 | hellokitty3 | Thank you for reading my letter. |
| Rasekh | Sudi | San Diego | CA | 92130-219 | sudi7@ho | Thank you for reading my letter. |
| Rashkow | Robert | Miami | FL | 33131-367 | splrmixrr@ | Thank you for reading my letter. |
| Rasich | Sandy | Santa Fe | NM | 87507-943 | dancersan | Time to use renewable energy ar |
| Raskin | Frances | Woodbrid | VA | 22193-234 | fraskin@h | Thank you for reading my letter. |
| Raskin | Louis M | Laredo | TX | 78045 | lmraskin@ | Public lands need to be preserve |
| Rasmusser | Jeanne | Littleton | CO | 80125-901 | jeannemtr | We need to create "green" susta |
| Rasmusser | Margaret | Pensacola | FL | 32504 | alohasea3 | Thank you for reading my letter. |
| Rasmusser | Mckenzie | Goleta | CA | 93117-246 | smierdulka | Thank you for reading my letter. |
| Rasmusser | Paul | Providence | RI | 02903-142 | citizenzerc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rasmusser | Shannon | Omaha | NE | 68135-378 | cdmduffy@ | Thank you for reading my letter. |
| Raspotnik | Randy | Casselberr | FL | 32707-523 | rraspotnik | Thank you for reading my letter. |
| Rassler | James | San Pedro | CA | 90732-321 | jimrassler( | Thank you for reading my letter. |
| Ratatosk | Lily | Vestaburg | MI | 48891 | rahjahwolf | Seriously people. |
| Ratcliff | Charline | Walnut Cr | CA | 94596-460 | c_e_ratclif | Thank you for reading my letter. |
| Ratcliff | Philip | Salem | OR | 97302-353 | skazz999w | On the one hand, you talk of you |
| Ratcliffe | Ellen | Brightwate | NY | 11718-131 | gretacat@ | Thank you for reading my letter. |
| Rathbone | Marjorie | Bryn Maw | PA | 19010-223 | jorie.rathb | Thank you for reading my letter. |
| Rathke | Karen | Mesa | AZ | 85205-845 | karenhart\ | Thank you for reading my letter. |
| Ratkovsky | Greg | Oakland | CA | 94619-311 | gratkovs@ | Thank you for reading my letter. |
| Ratliff | Wanda | Hopkinton | MA | 01748-269 | wjratliff@ | Thank you for reading my letter. |
| Rattigan | Christine | Frankfort | IL | 60423-229 | mrsratt@a | Thank you for reading my letter. |
| Rattner | Jeffrey | Lake Hopa | NJ | 07849-161 | jeffrattner | Thank you for reading my letter. |
| Rattner | Ron | San Franci | CA | 94109-220 | ronrattner | Thank you for reading my letter. |
| Ratzlaff | Karen | Santa Rosa | CA | 95404-282 | laughingra | Thank you for reading my letter. |
| Rauchwerg | George & Diane | Sunnyvale | CA | 94087-328 | mls4bug@ | Thank you for reading my letter. |
| Raughley | Brad | Wincheste | MA | 01890-103 | raughlbs@ | Thank you for reading my letter. |
| Raunio | Anita | Espoo | None | 2770 | anita_horr | Thank you for reading my letter. |
| Rauppius | Rick | Rock Hill | SC | 29732-821 | chaoman8 | Thank you for reading my letter. |
| Rausch | Daniel | Memphis | TN | 38141-024 | smuckitely | Thank you for reading my letter. |
| Rautine | Susan | Pacific Gro | CA | 93950-712 | srautine@ | Thank you for reading my letter. |
| Rauworth | Steve | Portland | OR | 97214-260 | steve.rauw | Thank you for reading my letter. |
| Ravenscra | Corina | Clarksville | TN | 37040-673 | dragonkat | Thank you for reading my letter. |
| Ravensteir | Kathleen | Magnolia | DE | 19962-317 | kateraven! | Thank you for reading my letter. |
| Raver | Kaitlin | Powell | OH | 43065-747 | kaitlinrave | Thank you for reading my letter. |
| Ravnitzky | Gerald | Mahopac | NY | 10541-271 | ravnitzky@ | Thank you for reading my letter. |
| Rawa | Megan | Glendale | CA | 91201-412 | meganraw | Thank you for reading my letter. |
| Rawlings | Dorelle | Aptos | CA | 95001-217 | dorelle@c | Why is it that you don't take acti |
| Rawlings | JoEllen | Farmingto | PA | 15437-120 | joellenraw | Thank you for reading my letter. |
| Rawson | Cheryl | Friday Har | WA | 98250-181 | cseafreak( | These lands belong to the people |
| Rawson | Holly | Storrs Mar | CT | 06268-233 | hollyandbr | Thank you for reading my letter. |
| Ray | Bobby | Lexington | KY | 40517-130 | bobby.ray | Thank you for reading my letter. |
| Ray | Carol | Fontana | CA | 92335-365 | naccouncil | Thank you for reading my letter. |
| Ray | Gisela | Gresham | OR | 97080-532 | giselaray@ | For the sake of a livable planet w |
| Ray | Gloria | Sandpoint | ID | 83864-479 | graydayida | Thank you for reading my letter. |
| Ray | Jennifer | Lexington | KY | 40513 | jray@jocke | Thank you for reading my letter. |
| Ray | Katharine | Memphis | TN | 38112-250 | gentlyrela | Thank you for reading my letter. |
| Ray | Kristy | Johnson Ci | TN | 37604-350 | tgreeyore( | Thank you for reading my letter. |
| Ray | Leslie | melbourne | FL | 32901-584 | raylb3@hc | Thank you for reading my letter. |
| Ray | Michael | Somers | CT | 06071-170 | michaelrn! | Thank you for reading my letter. |
| Ray | Sharon | Saguache | CO | 81149 | sharexio49 | Thank you for reading my letter. |
| Ray | Susan | Lewiston | ME | 04240-553 | suenchrisc | Thank you for reading my letter. |
| Ray | Tom | Louisville | KY | 40222-414 | tvr4t2@ac | Thank you for reading my letter. |
| Rayburn U | Bob | chicago | IL | 60617-672 | brayburn4 | Thank you for reading my letter. |
| Raye | Joyce | Salinas | CA | 93908-933 | davidraye( | Thank you for reading my letter. |
| Rayl | Bruce | Orinda | CA | 94563-342 | bdrayl@cc | YOU NEED to stop the fossil fuel |
| Raymond | Laura | Guilford | CT | 06437-342 | lauraraym | Uncompahgre region is an area v |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raymond | Mary | apex | NC | 27502-407 | marray45( | Thank you for reading my letter. |
| Raymond | Mike | Shelby Tov | MI | 48315-451 | knight_tra | Thank you for reading my letter. |
| Raymond | Monica | Cambridge | MA | 02139-414 | femmevox | Thank you for reading my letter. |
| Raymond | Nancy | Buffalo | NY | 14223-283 | nancycaro | Dear President Obama: Do NOT |
| Raymond | Sheila | Canandaig | NY | 14424-882 | sheila.rayr | Thank you for reading my letter. |
| Raymond | Timothy | Rochester | NY | 14607 | raymont@ | Thank you for reading my letter. |
| Raynis | Beth | Naperville | IL | 60565-131 | hraynis46 | Thank you for reading my letter. |
| Razo | Joseph | Camarillo | CA | 93012-514 | joe_razo@ | Thank you for reading my letter. |
| Re' | Thomas | Granville | MA | 01034-970 | thomasjre | Thank you for reading my letter. |
| Rea | Laura | Arlington | TX | 76013-603 | peaceluv7 | It's not what WE, the people, wa |
| Read | Charlotte | Valparaiso | IN | 46383-790 | candhread | Thank you for reading my letter. |
| Read | Donna | Santa Fe | NM | 87507-534 | bronx003( | Thank you for reading my letter. |
| Read | Jon | Saint Paul | MN | 55105-202 | mnjonreac | Thank you for reading my letter. |
| Reade | Deborah | Santa Fe | NM | 87501-181 | reade@ne | Thank you for reading my letter. |
| Reading | Toniann | Sultan | WA | 98294-037 | toni.readir | Thank you for reading my letter. |
| Reali | Mary | Boise | ID | 83709-792 | a2algedi@ | Thank you for reading my letter. |
| Ream | Ahren | Kutztown | PA | 19530-924 | countotak | Thank you for reading my letter. |
| Reame | Jen | Franklin | MI | 48025-113 | jenreame( | Thank you for reading my letter. |
| Reasor | Kim | San Diego | CA | 92116-440 | kimreasor | Thank you for reading my letter. |
| Reback | Mark | Los Angele | CA | 90064-253 | mark@cor | Thank you for reading my letter. |
| Rebenstor | Barbara | Oregon Cit | OR | 97045-279 | grannyreb | Thank you for reading my letter. |
| Reble | Debra | Cleveland | OH | 44106-362 | heartpaths | Thank you for reading my letter. |
| Reda | Patricia | Edgewood | NM | 87015-794 | meandboc | PROTECT OUR LANDS. PROTECT |
| Redden | Carolyn | Ruckersvill | VA | 22968-235 | 2reddens( | Thank you for reading my letter. |
| Reddoch | Barbara | Pensacola | FL | 32501-202 | reddochm | Thank you for reading my letter. |
| Reddy | Ram | Fairfield | CA | 94534-642 | reddyinus( | Stop greedy Companies which ar |
| Rede | John | Las Cruces | NM | 88007 | jorede@nı | Thank you for reading my letter. |
| Redfield | Rick | Soldiers Gı | WI | 54655-705 | redfieldrh( | Thank you for reading my letter. |
| Rediger | Ronald | Newhall | CA | 91321-240 | rredi@att. | Thank you for reading my letter. |
| Redington | Philip | Averill Parl | NY | 12018-551 | pondhick@ | Climate change is potentially the |
| Redish | Maryellen | Palm Sprin | CA | 92264-064 | mredish@ | Thank you for reading my letter. |
| Redling | John | Levittown | NY | 11756-461 | john.redlir | Thank you for reading my letter. |
| Redman | Ralph | Windsor | CT | 06095-263 | redcom26 | Thank you for reading my letter. |
| Redman | Sandi | Skokie | IL | 60077-245 | sandiredm | Thank you for reading my letter. |
| Redman-Si | Joanna | Kent | WA | 98031-960 | mojofeline | Thank you for reading my letter. |
| Redmon | Lorri | Oklahoma | OK | 73162-165 | soshiny4@ | Thank you for reading my letter. |
| Redmond | Colin | Corona | CA | 92880 | colski@eu | Thank you for reading my letter. |
| Redmond | Mark | seattle | WA | 98122-275 | marcredm | Thank you for reading my letter. |
| Redwine | Beth | Covington | KY | 41011-118 | beth.m.rec | Thank you for reading my letter. |
| Redzko | Greta | Caldwell | ID | 83607 | gretasorigi | there is no safe fracking... it will |
| Reece | Joann | Port Charlı | FL | 33980-870 | jb3300@c | Thank you for reading my letter. |
| Reece | Ray | Austin | TX | 78704-120 | rayreece6 | Colorado is my birth state. It bre |
| Reed | Alaina | Pompano | FL | 33064-410 | arbailey12 | Thank you for reading my letter. |
| Reed | Anna | Fairfax | VA | 22031-180 | anna_reec | Thank you for reading my letter. |
| Reed | Ashley | Omaha | NE | 68108-192 | lilreedo04 | I do not support the fracking anc |
| Reed | Ben | Apex | NC | 27523 | bennyreec | Most individuals cannot afford p |
| Reed | Claudia | Pineland | FL | 33945-224 | claud2re@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reed | Dawn | North Olm | OH | 44070-263 | yourmern( | Thank you for reading my letter. |
| Reed | Diane | Richmond | CA | 94804-174 | diane.f.ree | Thank you for reading my letter. |
| Reed | Elizabeth | Santa Fe | NM | 87505 | newlife4er | Thank you for reading my letter. |
| Reed | Hunter | Arlington | TX | 76006 | hunterree | Thank you for reading my letter. |
| Reed | Kelly | Saint Pete | FL | 33713-830 | kellynr09@ | Thank you for reading my letter. |
| Reed | Mary | Lancing | TN | 37770-269 | ripple@th | Thank you for reading my letter. |
| Reed | Mary | Sebastopo | CA | 95472-975 | maryandtc | Thank you for reading my letter. |
| Reed | Mary S. | Duanesbu | NY | 12056-410 | marysuere | We are quickly running out of tir |
| Reed | Melissa (Mei An) | Portland | OR | 97239-462 | melissanni | Thank you for reading my letter. |
| Reed | Michele | Templetor | CA | 93465-015 | mreed819 | Thank you for reading my letter. |
| Reed | Robert | Laguna Be | CA | 92651-187 | robtsreed( | Thank you for reading my letter. |
| Reed | Robin | Tucson | AZ | 85716-563 | robinlur@ | We must move to renewable en |
| Reed | Stephen | Walford | IA | 52351-800 | bighurt02 | Thank you for reading my letter. |
| Reed | Tom | Alameda | CA | 94501-234 | tomreed@ | Thank you for reading my letter. |
| Reeder | Christine | Sebring | FL | 33872-231 | coralpresc | Thank you for reading my letter. |
| Reel | Joseph | PACIFIC GI | CA | 93950-606 | jreel@pac | Thank you for reading my letter. |
| Rees | Colin | Annapolis | MD | 21409-604 | reescolin@ | Do the honest thing!!! |
| Rees | Donna | Havertowr | PA | 19083 | kmsskma2 | Thank you for reading my letter. |
| Rees | Les | Tempe | AZ | 85281-131 | lesrees@y | Thank you for reading my letter. |
| Rees | Melissa | Spokane V | WA | 99037-982 | greenrhys | Thank you for reading my letter. |
| Rees | Michael | Lakewood | CO | 80228-290 | michaelree | Thank you for reading my letter. |
| Reese | Drew | Joshua Tre | CA | 92252-080 | dreesepho | Thank you for reading my letter. |
| Reese | Gary | San Cleme | CA | 92673-690 | reefster2@ | Thank you for reading my letter. |
| Reese | Heidi | Paonia | CO | 81428 | cheese@t | This is my home, please don't de |
| Reese | Homer | Portland | OR | 97236 | pennwest( | Thank you for reading my letter. |
| Reese | Pat | Elgin | IL | 60123-761 | preese49@ | Thank you for reading my letter. |
| Reese | Sarah | Camp Hill | PA | 17011-204 | sreeseuse( | Thank you for reading my letter. |
| Reese | Sherwood | Eugene | OR | 97403-310 | sherwood | Thank you for reading my letter. |
| Reese | Toby | Valley City | OH | 44280-970 | tobyarees | Thank you for reading my letter. |
| Reeves | Deborah | Salt Lake C | UT | 84116-274 | debhead0 | Thank you for reading my letter. |
| Reeves | Joyce | Woodstoc | NY | 12498-160 | 2rejoyce@ | I beg you to take climate change |
| Reeves | Ken | Concord | MA | 01742-460 | ken_reeve | Thank you for reading my letter. |
| Reeves | Kim | Houston | TX | 77043-240 | reeves_k@ | Thank you for reading my letter. |
| Reeves | Lenore | Mokena | IL | 60448-136 | lerves@gn | Thank you for reading my letter. |
| Reeves | Murf | New Orlea | LA | 70122-632 | murf0066 | Thank you for reading my letter. |
| Reeves | Peggy | Fort Collin | CO | 80526-152 | peggyreev | Thank you for reading my letter. |
| Reeves | Robert | Cape Girar | MO | 63701 | breeves2@ | Given the record breaking tempe |
| Reeves | Sonja | Burnsville | MN | 55306-635 | sreeves19 | Thank you for reading my letter. |
| Refes | N | NYC | NY | 10003-920 | maughter | There should be no use of Public |
| Regalado | Geoff | Burbank | CA | 91503-418 | gregalado | Thank you for reading my letter. |
| Regan | Dana | Bend | OR | 97702 | jd_regan@ | Thank you for reading my letter. |
| Regez | Hendrica | Galena | IL | 61036-907 | artbyrica@ | We must keep fossil fuels in the |
| Rehagen | Marirose | Gaylord | MI | 49735-878 | mrehagen | Thank you for reading my letter. |
| Rehak | Shelly | Phoenix | AZ | 85044-861 | shellyange | Obama I voted for you twice & n |
| Rehder | Judith | Knoxville | TN | 37922-571 | jjrehder@ | I thought the whole purpose of p |
| Rehm | Alexandra | St. Peters | MO | 63376-464 | alexandral | Thank you for reading my letter. |
| Rehm | Karen | Williamsbu | VA | 23188-780 | krehmhoki | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rehn | Debra | Portland | OR | 97202-455 | bibleeogirl | Thank you for reading my letter. |
| Rehne | Veronica | Gävle | CO | 80426 | veronica.b | Thank you for reading my letter. |
| Reibstein | Karen | San Diego | CA | 92120-310 | kreibstein( | Thank you for reading my letter. |
| Reich | Laurie | Orinda | CA | 94563-242 | laurie@rlr | Please do not be afraid of the op |
| Reichel | Tom | Rochester | MI | 48309-343 | tomreiche | Thank you for reading my letter. |
| Reichl | Matthias | Bad Ischl | None | AT-4820 | matthias@ | Thank you for reading my letter. |
| Reichmann | Ruth | Nashville | IN | 47448-928 | reichman@ | Thank you for reading my letter. |
| Reichter | Susan | Andover | MA | 01810-231 | smoky315 | Thank you for reading my letter. |
| Reid | E | Portland | OR | 97217 | exreid@gr | Thank you for reading my letter. |
| Reid | Harry | Sorrento | FL | 32776-972 | harry@hg | Thank you for reading my letter. |
| Reid | John | Mountain | TN | 37683-623 | foxridge@ | Thank you for reading my letter. |
| Reid | Karen | Santa Rosa | CA | 95403-241 | karen.reid | Thank you for reading my letter. |
| Reid | Kelli | Addison | TX | 75001-797 | kelli.reid@ | Thank you for reading my letter. |
| Reid | Matthew | Calistoga | CA | 94515-173 | matt.reid@ | Thank you for reading my letter. |
| Reid | Susan | West Hart | CT | 06117-222 | susan_reid | Thank you for reading my letter. |
| Reider | Carol | Loveland | OH | 45140-942 | mscnotes@ | Think of your grandchildren |
| Reider | Mike | Irvine | CA | 92619-061 | loancutter | Thank you for reading my letter. |
| Reidt | Candace | Lees summ | MO | 64081 | candace.re | Thank you for all that you do to p |
| Reiff | Suzanna | North Port | FL | 34287-223 | suzannare | Thank you for reading my letter. |
| Reifke | Kathleen | Pottstown | PA | 19465-825 | kbreifke@ | Thank you for reading my letter. |
| Reigle | Kathleen | Pittsburgh | PA | 15211-142 | retired407 | Thank you for reading my letter. |
| Reik | Linda | Livingston | NY | 12758 | lmreik@m | Read & Follow Dr. Mark Z. Jacobs |
| Reilly | Andrew | Ashland | OR | 97520-944 | andrew.re | Thank you for reading my letter. |
| Reilly | Kathleen | Yonkers | NY | 10710-484 | kreilly101 | Let's jump on this issue in confid |
| Reilly | Linda | Olympia | WA | 98502-473 | lindareilly( | Thank you for reading my letter. |
| Reilly | Mary | Valrico | FL | 33594-323 | grannygo3 | This is just what we are fighting . |
| Reilly | Nancy | Galveston | TX | 77550-454 | nreilly@cc | Stop!! The history of what extrac |
| Reilly | Thomas | Bronx | NY | 10462-563 | tomreilly3 | Thank you for reading my letter. |
| Reimel | Beth | Grand Rap | MI | 49508-531 | reimelverc | Thank you for reading my letter. |
| Reimer | Fred & Sue | Ogdensbu | NJ | 07439-101 | freimer28( | Thank you for reading my letter. |
| Reimer | Rachel | Milwaukee | WI | 53214-140 | wrymer@l | Thank you for reading my letter. |
| Reimers | Andrea | Charlotte | NC | 28215-871 | adm0822@ | Thank you for reading my letter. |
| Reimers | David | South Wal | NY | 14139-952 | dreimers@ | Thank you for reading my letter. |
| Reimpell | Marta | Orlando | FL | 32801-325 | reimpell@ | Thank you for reading my letter. |
| Reina | Bettie | Milmay | NJ | 08340-019 | bjbr935@l | Thank you for reading my letter. |
| Reindollar | Elizabeth | Laurel | MD | 20708-231 | eadollar@ | Change is really a matter of life c |
| Reineke | Toni | Seattle | WA | 98146-111 | tonireinek | Please pay attention to this requ |
| Reiner | Brian | Chesterfie | VA | 23838-294 | brian.reine | Stop a "do-nothing" climate plan |
| Reinesch | Bryce | Houston | TX | 77057-249 | bryce.rein | Thank you for reading my letter. |
| Reinfried | Kay | Lititz | PA | 17543-886 | kmreinfrie | Thank you for reading my letter. |
| Reinhardt | Trudi | Palo Alto | CA | 94303 | treinhardt | We need to focus on renewable |
| Reinhart | Leonard | Evansville | IN | 47725-135 | ljrhino@m | Thank you for reading my letter. |
| Reinhart | Robin | San Diego | CA | 92104-490 | robinreinh | Thank you for reading my letter. |
| Reinstein | Sharon | oceanside | NY | 11572-520 | sharadaca | Thank you for reading my letter. |
| Reis | Jane | Clinton | AR | 72031-773 | neworlean | Thank you for reading my letter. |
| Reis | Jenni | Corinth | ME | 4427 | reis12@m | Thank you for reading my letter. |
| Reis | Jourdan | Dimondale | MI | 48821-943 | jho2121@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reischmar | James | Cincinnati | OH | 45213-177 | jereisch@1 | Our children and generations to |
| Reiseck | Lynore | Fort Laude | FL | 33301-820 | lreiseck@h | Thank you for reading my letter. |
| Reiser | Kathy | Austin | TX | 78704-260 | kathyreise | Thank you for reading my letter. |
| Reiser | Paul | Camarillo | CA | 93010-262 | prreiser@a | Thank you for reading my letter. |
| Reiser | Reba | Salt Lake C | UT | 84123-533 | reba@chil | Thank you for reading my letter. |
| Reisman | Emil | Encino | CA | 91436-445 | ereisman@ | Thank you for reading my letter. |
| Reisner | Kait | Albuquerq | NM | 87111-612 | reisner.kai | Thank you for reading my letter. |
| Reiter | Deborah | Amherst | MA | 1004 | reiter@sbs | Thank you for reading my letter. |
| Reiter | Doris | Dallas | TX | 75231-580 | doris7523 | Thank you for reading my letter. |
| Reiter | Jane | Milwaukee | WI | 53211-344 | plglj@aol. | Thank you for reading my letter. |
| Reiter | Margaret | Saylorsbur | PA | 18353-858 | mreiter@p | Thank you for reading my letter. |
| Reitz | Eric | Sigel | PA | 15860-441 | ericmreitz | Thank you for reading my letter. |
| Reitz | Petra | East Bridge | MA | 02333-167 | petra_r_@ | Thank you for reading my letter. |
| Rejebian | Sona | Evanston | IL | 60201-184 | srejebian@ | Time for the US to uphold climat |
| Rejsek | Gary | Bolingbroo | IL | 60440-225 | garyrejsek | Thank you for reading my letter. |
| Relles | John | SACRAMEI | CA | 95819-422 | jfrelles13@ | Thank you for reading my letter. |
| Remicci | Diane | Monroe | NY | 10950-431 | diane@ve | Thank you for reading my letter. |
| Reminga | Lisa | Grand Rap | MI | 49507-330 | lreminga@ | Thank you for reading my letter. |
| Remkus | Ann | Adrian | MI | 49221-175 | aremkus@ | Thank you for reading my letter. |
| Rempfer | Sharon | Sewell | NJ | 08080-314 | sharfrem@ | you need to propose a plan that |
| Remy | Casey Jo | Days Creek | OR | 97429 | willandcas | Thank you for reading my letter. |
| Remy | Deborah | Carmel Va | CA | 93924-890 | dremy1@g | Thank you for reading my letter. |
| Remy | Linda | Mill Valley | CA | 94941-192 | lremy@we | Thank you for reading my letter. |
| Rendall | Beth | Lake Gene | WI | 53147-412 | beth.renda | Thank you for reading my letter. |
| Rendall | Don | Shelburne | VT | 05482-777 | drendall@ | As a former resident of Colorado |
| Rendigs | Kim | Falmouth | MA | 02540-281 | rickim2@c | Thank you for reading my letter. |
| Renee | Robyn | Las Vegas | NV | 89139-611 | robyn.rene | Climate Change is the TRUTH! M |
| Rengers | Edward | Woodstoc | NY | 12498-224 | edreng@g | Thank you for reading my letter. |
| Rennacker | Ann | Ft Bragg | CA | 95437-412 | annxpress | Keep coal in the ground and save |
| Rensch | Allison | Los Angele | CA | 90210 | allison.ren | Thank you for reading my letter. |
| Rensch | Pam | St. Helens | OR | 97051 | jrensch37 | Thank you for reading my letter. |
| Renshaw J | Bob | Warren | MI | 48092-163 | bobrensha | Why do we continue to let privat |
| Renton | Edie | Clearwater | FL | 33761 | psulion65 | Thank you for reading my letter. |
| Renton | Edie | Valencia | CA | 91354-252 | roxygirl2@ | Thank you for reading my letter. |
| Reohr | Janet | Union Spri | NY | 13160-973 | jrreohr@h | i believe public lands belong to n |
| Repak | Peter | Beachwoo | NJ | 08722-230 | pete@lipp | Bad enough on private land. No |
| Repp | Jan | B.P. | CA | 91706 | jcr2510@i | Thank you for reading my letter. |
| Repp | John | Norwalk | CA | 90650-793 | bassman1 | Mother earth can only give so m |
| Repp | Rod | B.P. | CA | 91706-236 | rar2510@i | Thank you for reading my letter. |
| Reppenha | Michael | New West | BC | V3M 3S1 | mreppen@ | Thank you for reading my letter. |
| Reppun | Thomas | Honolulu | HI | 96816 | thomas@r | Thank you for reading my letter. |
| Resca | Olivier | Lenox Dale | MA | 01242-006 | oresca@ya | Thank you for reading my letter. |
| Resendez | Elodia | Midland | MI | 48642-881 | waskevich | Stop fracking |
| Resh | Brian | Pequea | PA | 17565-900 | brianlcwc | Thank you for reading my letter. |
| Resico | Neil | San Lorenz | CA | 94580-200 | nresico@c | Thank you for reading my letter. |
| Reskin | Barbara | Seattle | WA | 98112-411 | reskin@uv | 10-20 more years of coal mining |
| Resnick | Jonathan | Avon | CO | 81620 | jmresthre | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Resnick | Mark | Seattle | WA | 98103-904 | markor38( | Thank you for reading my letter. |
| Resnik | Ellen | Brookline | MA | 02445-602 | eresnik@r | Thank you for reading my letter. |
| Resor | Audra | Santa Rosa | CA | 95402 | audrareso | Thank you for reading my letter. |
| Ress | Richard | Shoreline | WA | 98133-396 | rnress@ya | Thank you for reading my letter. |
| Ressmeyei | Georgia | Sheboygar | WI | 53083-413 | gjressmey | Thank you for reading my letter. |
| Restaino | Diana | Dayton | OH | 45415-142 | diana.resta | We are past time to be waiting fo |
| Retherforc | Ethan | Chico | CA | 95928-518 | gnarlyexpe | Thank you for reading my letter. |
| Rettinghou | Theresa | Alameda | CA | 94501-144 | theresa.re | Thank you for reading my letter. |
| Rettler | Allysa | Rubicon | WI | 53078-974 | allysar@nc | Thank you for reading my letter. |
| Reukauf | Bonnie | Payette | ID | 83661-285 | sreukauf@ | Thank you for reading my letter. |
| Reum | Peter | Billings | MT | 59107-100 | pnreum@ | Thank you for reading my letter. |
| Reuscher | F. Carlene | Costa Mes | CA | 92626-484 | carlene-r@ | When will start taking seriously t |
| Reuter | Mark | Oxnard | CA | 93033-574 | mreuter1@ | Public lands were not set aside fo |
| Reutter | Elivra | Dettingen | None | 72581 | elvira.reut | Thank you for reading my letter. |
| Revilla | Laura | Grand Isla | NY | 14072-243 | laurarevi@ | Thank you for reading my letter. |
| Revord | Michael | Austin | TX | 78735-632 | michael_re | There is no valid reason to allow |
| Rew | Richard | Denver | CO | 80246-810 | richardrew | Thank you for reading my letter. |
| Rex | Torsten | Girona | PA | 17080 | mono1117 | Thank you for reading my letter. |
| Rey | Irma | Miami | FL | 33138-344 | irmareymc | Thank you for reading my letter. |
| Rey | Vicky | Hudson | FL | 34667-751 | vicky@huc | Dear President Obama: Please st |
| Reyes | Francisco Javier | México | None | 6010 | javierreyes | Thank you for reading my letter. |
| Reyes | Jesse | Maplewoo | NJ | 07040-330 | jessereyes | Thank you for reading my letter. |
| Reyes | Jessica | Morganto | KY | 42261 | divinejess( | Thank you for reading my letter. |
| Reyes | Lydia | Bakersfiel | CA | 93307-722 | gigi_r4084 | Thank you for reading my letter. |
| Reyna | Reynaldo | Roma | TX | 78584-557 | reyreynajr | Thank you for reading my letter. |
| Reyna | Susan | Tallahasse | FL | 32305-899 | lilyqueen9 | Thank you for reading my letter. |
| Reynolds | Gibson | Oaklyn | NJ | 08107-143 | gibson.rey | Thank you for reading my letter. |
| Reynolds | Helen | Fort Laude | FL | 33304-464 | helen@sev | Thank you for reading my letter. |
| Reynolds | Jane | Madison | WI | 53704-553 | reynoldsja | Thank you for reading my letter. |
| Reynolds | Ken | Claymont | DE | 19703-160 | kenren10( | Thank you for reading my letter. |
| Reynolds | Kevin | Hayward | CA | 94541-328 | reykevster | Thank you for reading my letter. |
| Reynolds | Linda | Dallas | TX | 75233-230 | bell5562@ | Thank you for reading my letter. |
| Reynolds | Lisa May | Beaufort | SC | 29907-210 | wolfstarus | Thank you for reading my letter. |
| Reynolds | Lloyd | fountain va | CA | 92708-114 | lareyn@hc | Thank you for reading my letter. |
| Reynolds | Lori | Troy | MI | 48083-162 | loridreyno | We need to support alternative r |
| Reynolds | Lou | Madison | WI | 53704-552 | fxpws@ao | Thank you for reading my letter. |
| Reynolds | Michele | Oak Park | MI | 48237-155 | mreynolds | Thank you for reading my letter. |
| Reynolds | Miriah | Birdsboro | PA | 19508-796 | mlr5037@ | Thank you for reading my letter. |
| Reynolds | Neal | Glenwood | IL | 60425-113 | nealr@cor | Thank you for reading my letter. |
| Reynolds | Peter | Durham | NC | 27703-848 | p.j.reynolc | Thank you for reading my letter. |
| Reynolds | Robert | Fremont | CA | 94536-283 | worldsawa | Thank you for reading my letter. |
| Reynolds | Roy | Mesa | AZ | 85208-718 | 2rhoot@c | Thank you for reading my letter. |
| Reynolds | Stephanie | Chandler | AZ | 85224-619 | shendr@c | Thank you for reading my letter. |
| Reynolds | Tiffany | Barnesville | MN | 56514-400 | ullenshepl | Thank you for reading my letter. |
| Reynolds | Waid | St. George | UT | 84790-488 | grannygea | Thank you for reading my letter. |
| Rheaume | Marianne | Lawrence | MA | 01843-362 | nan_rheau | Thank you for reading my letter. |
| Rhee | Judy | Brooklyn | NY | 11249-379 | judyrhee@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rhein | Jennifer | Whiteston | NY | 11357 | jlilnex@ao | Thank you for reading my letter. |
| Rhinehart | Keith | Santa Clar | CA | 95050-642 | kdragonfir | Thank you for reading my letter. |
| Rhines | Kenneth | Dighton | MA | 2715 | rodgersdru | Why does this keep happening? |
| Rhoades | Gerald | Billings | MT | 59101-724 | gerry@mo | Allowing coal mining to continue |
| Rhoads | Anne | Hannacroi | NY | 12087-401 | cedarmapl | Thank you for reading my letter. |
| Rhoads | Kirk | Mountain | AR | 72653-427 | kirkrhoads | Thank you for reading my letter. |
| Rhodes | Dylan | San Anton | TX | 78230-161 | dylan.rhoc | Thank you for reading my letter. |
| Rhodes | Janet | Cathedral | CA | 92234-893 | janetrhode | Thank you for reading my letter. |
| Rhodes | Karen | Tucson | AZ | 85713-102 | thekarenh | Thank you for reading my letter. |
| Rhodes | Lettice | Raleigh | NC | 27604-196 | ttarhodes( | Thank you for reading my letter. |
| Rhodes | Thomas | Beach parl | IL | 60099-344 | trhodes34 | Thank you for reading my letter. |
| Rhodes, III | Robert W. | Mercersbu | PA | 17236-035 | sycamores | Thank you for reading my letter. |
| Rials | J. | Savage | MN | 55378-242 | jennifer.ria | Thank you for reading my letter. |
| Rian | Jill | Oakland | CA | 94602-162 | rianjill@ho | Thank you for reading my letter. |
| Rib | Kristina | medford | OR | 97504-904 | krissymissy | Thank you for reading my letter. |
| Ricardo | Monique | Pauma Val | CA | 92061-162 | bluestarry: | Thank you for reading my letter. |
| Riccardi | Stacey | Harrison | NY | 10528-433 | sriccardi@ | Thank you for reading my letter. |
| Ricci | Linda | Providence | RI | 02905-130 | lindaricci1 | Thank you for reading my letter. |
| Ricci | Steve | Morrow | OH | 45152-793 | steve.ricci | Thank you for reading my letter. |
| Ricciardi | Anthony | Atlanta | GA | 30316-121 | ricciard8@ | Thank you for reading my letter. |
| Ricciardon | Diana | Medford | MA | 02155-517 | dricciardo | Thank you for reading my letter. |
| Riccio | Kim | Marietta | GA | 30064-522 | kimriccio@ | Thank you for reading my letter. |
| Riccobene | Rachael | Stuart | FL | 34997-837 | normaricc | Thank you for reading my letter. |
| Rice | Ann | Fremont | CA | 94536-292 | annlrice01 | Thank you for reading my letter. |
| Rice | Anne | Makawao | HI | 96768-740 | anne.rice@ | Thank you for reading my letter. |
| Rice | Art | Morgan Hi | CA | 95037-304 | artrice66@ | Thank you for reading my letter. |
| Rice | Benjamin | Brookhave | NY | 11719-962 | 51burnett | Thank you for reading my letter. |
| Rice | Damaris | Seattle | WA | 98115-775 | damarisric | Thank you for reading my letter. |
| Rice | Ellen | Brunswick | ME | 04011-784 | wlrice@co | Thank you for reading my letter. |
| Rice | James | Baytown | TX | 77520-631 | cleotisleer | Thank you for reading my letter. |
| Rice | Jane | Eastpointe | MI | 48021-174 | brian4jane | Thank you for reading my letter. |
| Rice | Jay | Novato | CA | 94947-207 | jaysrice@c | Thank you for reading my letter. |
| Rice | Lawrence | Womelsdc | PA | 19567-701 | landcrice@ | Thank you for reading my letter. |
| Rice | Michael | Waianae | HI | 96792-183 | generalika | Thank you for reading my letter. |
| Rice | Patti | Charlotte | NC | 28205-611 | patti_rice( | We need,to move away from coa |
| Rice | Ruby | Colrain | MA | 01340-975 | ruby@vha | As I see it putting energy and mo |
| Rice | Valerie | Lansdale | PA | 19446-637 | valerie.rice | Thank you for reading my letter. |
| Rice Hump | Megan | Topanga | CA | 90290-352 | megan.rice | Public land belongs to the people |
| Ricevuto | Chuck | Oroville | WA | 98844-061 | wildtrout1 | Thank you for reading my letter. |
| Ricewasse | Robert | Monrovia | CA | 91016-241 | rbricewass | Thank you for reading my letter. |
| Rich | Donna | Haltom Cit | TX | 76117-402 | drich@brir | Thank you for reading my letter. |
| Rich | Karen | Leavenwoı | KS | 66048-742 | karen.rich: | We must address climate change |
| Rich | Lana | West Roxb | MA | 02132-161 | lanarich20 | There will be a great deal of envi |
| Rich | Maria | Lomma | VA | 23439 | maria-rich | Thank you for reading my letter. |
| Rich | Patricia | Hastings | MI | 49058-251 | pat.rich55 | I agree with this action, in princip |
| Rich | Roberta | Dresher | PA | 19025-162 | rrich71@a | Thank you for reading my letter. |
| Rich-Doyle | Lori | Escondido | CA | 92026-503 | lrkdoyle@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard | Isabelle | Madison | WI | 53704 | zoz6385@ | Thank you for reading my letter. |
| Richard | James | Alameda | CA | 94501-274 | jimmyz131 | Please stop this from happening. |
| Richard-Ar | Patricia | Duluth | MN | 55804-257 | prichardar | Thank you for reading my letter. |
| Richards | Bruce Eric | Beaverton | OR | 97007-369 | berichards | Thank you for reading my letter. |
| Richards | Galina | New York | NY | 10038 | galiarich@ | Thank you for reading my letter. |
| Richards | Gaynor | lost creek | KY | 4.13E+08 | gaynor_ric | Thank you for reading my letter. |
| Richards | John | Lansing | MI | 48912-413 | jrileyrich3( | Thank you for reading my letter. |
| Richards | Madeline | Fort Bragg | CA | 95437-394 | madeline0 | We MUST take action to slow/re |
| Richards | Pam | Regina | CA | 90210 | pamrichar | Thank you for reading my letter. |
| Richards | R | Coupeville | WA | 98239 | rgrichards | Thank you for reading my letter. |
| Richards | Robert | Indianapol | IN | 46256-228 | bobricharc | Thank you for reading my letter. |
| Richards | Robyn | Albuquerq | NM | 87109-503 | atruepro@ | Thank you for reading my letter. |
| Richards | Steven | Fremont | CA | 94522 | stevensrss | Thank you for reading my letter. |
| Richardsor | Annie | St Petersb | FL | 33711-351 | arichardso | Thank you for reading my letter. |
| Richardsor | Bradley | Boulder | CO | 80303-160 | vampirepc | Thank you for reading my letter. |
| Richardsor | Carol | Green Vall | AZ | 85614-510 | ccrrllcric@ | The BLM needs to be more awar |
| Richardsor | Diane | Rio Ranch | NM | 87124-408 | cloudtalke | Please No Business As Usual. Us |
| Richardsor | Dianne | SOUTH DE | MA | 02660-271 | yoyoda67( | Let's take care of our earth befo |
| Richardsor | Gail | Bozeman | MT | 59715-875 | envirogail( | Your plans disregard climate cha |
| Richardsor | Georgetta | Minneapo | MN | 55428-126 | hrvstmon( | Thank you for reading my letter. |
| Richardsor | Judi | Conway | AR | 72032-904 | judric.388 | We must absolutely reduce clim |
| Richardsor | Leslie | Kyle | TX | 78640-579 | lbardolino | Thank you for reading my letter. |
| Richardsor | Rhonda | Sneads Fe | NC | 28460-680 | rhonda_1( | Thank you for reading my letter. |
| Richardsor | Ronald | Missouri V | IA | 51555 | ronjeri@ic | Thank you for reading my letter. |
| Richardsor | Roxie | Lumberton | TX | 77657-799 | roxienay2( | Thank you for reading my letter. |
| Richardsor | Susan | Gloucester | MA | 01930-401 | sjtri@com | Thank you for reading my letter. |
| Richardsor | Teri | Klamath F | OR | 97601-336 | drakedrive | Thank you for reading my letter. |
| Richardsor | Will | Medford | OR | 97504-460 | willemail@ | Thank you for reading my letter. |
| Richart | Pamela | Champaig | IL | 61821-331 | prichart@ | Thank you for reading my letter. |
| Richeson | Cheryl | OKC | OK | 73170-860 | april2805( | Thank you for reading my letter. |
| Richetti | John | New York | NY | 10025-527 | jrichett@e | Thank you for reading my letter. |
| Richey | Paul | Pittsburgh | PA | 15217-222 | parchey@ | They only way we can change ou |
| Richey | Sarah | Chattanoo | TN | 37404-394 | sasrichey( | Thank you for reading my letter. |
| Richey | Sylvia | Fort Myers | FL | 33907-805 | srichey7@ | Please! |
| Richie | Elizabeth | Danville | PA | 17821-764 | sunrichs@ | Let the coal companies find othe |
| Richie | Lauren | Pl Grv | AL | 35127-153 | lmr0107@ | Thank you for reading my letter. |
| Richman | Kate | East Bruns | NJ | 08816-225 | kr209@co | Thank you for reading my letter. |
| Richmond | Albert | Gibbsboro | NJ | 08026-132 | albertwric | We don't need more pollution fr |
| Richmond | Chey | Pensacola | FL | 32503-651 | cheylynn@ | Thank you for reading my letter. |
| Richmond | Gail | Peabody | MA | 01960-231 | grrichmon | Thank you for reading my letter. |
| Richmond | Gail | Perrysburg | OH | 43551-232 | ghrichmor | Thank you for reading my letter. |
| Richmond | Lonna | muir beacl | CA | 94965-975 | lonnajean( | we must be transitioning away fr |
| Richmond | Mark | Santa Fe | NM | 87505-555 | greywolf0! | Thank you for reading my letter. |
| Richmond | Matthew | Goochlanc | VA | 23063-324 | argo176@ | Thank you for reading my letter. |
| Richner | Claudia | Kerrville | TX | 78028-805 | claudia.ric | Thank you for reading my letter. |
| Richter | Mary | mpls | MN | 55407 | richter500 | Thank you for reading my letter. |
| Richter | Rawlyn | Fredericks | TX | 78624-726 | rrichteriii( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richter | Richard | San Anton | TX | 78232-270 | richtnd70- | Thank you for reading my letter. |
| Rick | Chet | Minnetonl | MN | 55345-464 | waterman | Thank you for reading my letter. |
| Ricklefs | Robert | Independe | MO | 64055-458 | classic540 | PLEASE stop the fossil fuel plan! |
| Rickley | Cynthia | Whittier | CA | 90601-370 | kirbytheco | Climate change is REAL and some |
| Ricks | Linda | Beaufort | NC | 28516 | mricks@e | Thank you for reading my letter. |
| Rico | Joe | Monterey | CA | 91754-230 | joe@reale | Thank you for reading my letter. |
| Ridder | Lynette | Concord | CA | 94521-291 | captain_ne | Thank you for reading my letter. |
| Riddle | Ross | Palm Coas | FL | 32164-522 | rrxgx@hot | We need to preserve our lands a |
| Ridenhour | Patricia | Sandy | UT | 84094 | pzeal_13@ | Thank you for reading my letter. |
| Ridenour | Michelle | Crofton | MD | 21114-167 | mridenour | Thank you for reading my letter. |
| Rideout | Carol | Williamsbu | VA | 23185-382 | cbr5311@ | Thank you for reading my letter. |
| Rideout | James | Sun City | AZ | 85373-120 | jimlu27@a | Thank you for reading my letter. |
| Rideout | Ray | Madison | WI | 53711-251 | rideout201 | Please stop poisoning the planet |
| Rider | Alan | Mount Aul | IL | 62547-351 | alrprairie@ | Thank you for reading my letter. |
| Rider | Brenda | Omaha | NE | 68117-210 | brat65@ic | Thank you for reading my letter. |
| Rider | Dara | San Tan Va | AZ | 85142-477 | stewballric | Thank you for reading my letter. |
| Rider | Thomas | Bossier Cit | LA | 71111-799 | tcrider572 | Thank you for reading my letter. |
| Ridgeway | Bill | Scranton | PA | 18504-154 | w.ridgewa | Thank you for reading my letter. |
| Ridgeway | Karina | Wake Villa | TX | 75501-586 | ladipain11 | Thank you for reading my letter. |
| Riebel | Linda | Lafayette ( | CA | 94549-210 | linda.riebe | Why should we let a dying dinosa |
| Rieck | Michael | Cincinnati | OH | 45230-354 | mrieck@zo | Thank you for reading my letter. |
| Riecker | John | Salado | TX | 76571-098 | sooraj108( | Thank you for reading my letter. |
| Rieckmanr | David | Pardeeville | WI | 53954-962 | ddrieckma | Thank you for reading my letter. |
| Riedel | Felicia | COPPER CE | AK | 99573-970 | f_riedel@h | Thank you for reading my letter. |
| Riedel | Sara | Boca Ratoı | FL | 33428-372 | sarariedel( | Thank you for reading my letter. |
| Rieden | Carrie | La Vista | NE | 68128 | crieden@h | Thank you for reading my letter. |
| Riedhause | Steven | Las Vegas | NV | 89147-446 | riedhauser | Thank you for reading my letter. |
| Riegel | Em | Justin | TX | 76247-426 | tootriegel( | Thank you for reading my letter. |
| Riegel | Virginia | San Diego | CA | 92104-472 | virginia.rie | Thank you for reading my letter. |
| Rieger | Tanja | Neumünst | VA | 24536 | gracecherr | Thank you for reading my letter. |
| Riehart | Dale | san francis | CA | 94107-180 | dale@dale | Thank you for reading my letter. |
| Riehl | Lisa | Portland | OR | 97266-543 | lisa_riehl@ | Please pay attention to this emai |
| Rieloff | Alexandra | San Franci | CA | 94107-329 | alexandra. | We are killing the Planet! that's |
| Riemer | Ken | Webster | NY | 14580-162 | ken@kenr | What we need here is a better se |
| Riesenburg | Regina | New York | NY | 10016-214 | reggieny@ | Thank you for reading my letter. |
| Rietzel | Marilyn | North Holl | CA | 91601-473 | lyn711@p | Thank you for reading my letter. |
| Riff | Christopher | Chicago | IL | 60657-622 | chrisriff@a | Thank you for reading my letter. |
| Rifkin | Adam | Tempe | AZ | 85281-864 | adrift4n@ | Thank you for reading my letter. |
| Rigano | Kimberly | Lacey | WA | 98516-142 | krigano20( | Thank you for reading my letter. |
| Rigau | Felix | San Franci | CA | 94123-245 | flix@yahoo | Stop climate pollution Now! |
| Rigby | Cheryl | Ashland | MA | 01721-102 | clvallone@ | Thank you for reading my letter. |
| Riggie | Joe | St George | ME | 04860-501 | josephrigg | Thank you for reading my letter. |
| Riggs | Sandra | Clyde | NC | 28721-711 | riggs_sand | Thank you for reading my letter. |
| Riggsbee | Joyce | Matthews | NC | 28104-861 | jgriggsbee | Thank you for reading my letter. |
| Rigney | J | NEWTON | NJ | 7860 | lakeswimn | Fracking puts our water supply a |
| Rigrod | Carol | Encino | CA | 91316-270 | crigrod@y | Thank you for reading my letter. |
| Riley | George | Monterey | CA | 93940-493 | georgetrile | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Riley | Irma | Gainesville | FL | 32605-271 | irhenryr@ | Allowing coal to be mined for the |
| Riley | JoAnn | Kenmore | WA | 98028 | jo.riley@c | Thank you for reading my letter. |
| Riley | Kelly | Hatfield | PA | 19440-200 | khanlon74 | Thank you for reading my letter. |
| Riley | Kevin | Fairfield | IA | 52556-392 | bluesbrusl | Colorado is where I go to get awa |
| Riley | Martin | Corona | CA | 92883-210 | martinriley | Thank you for reading my letter. |
| Riley | Nancy | Santa Ana | CA | 92799-889 | nancyarile | Thank you for reading my letter. |
| Riley | Robin | Lincoln | NE | 68507-316 | twitcat2@ | Thank you for reading my letter. |
| Rilliet | Susan | Landing | NJ | 07850-160 | rsland@op | Thank you for reading my letter. |
| Rilling | Fred | Nokomis | FL | 34275-411 | rickscustor | Thank you for reading my letter. |
| Rilling | Gerald | Unincorpo | IL | 61115 | eafricabk@ | Thank you for reading my letter. |
| Rim | Alice | Suwanee | GA | 30024-656 | alicejrim@ | Thank you for reading my letter. |
| Rinaldi | Pamela | East Hsmp | CT | 6424 | ishoa1@gr | Thank you for reading my letter. |
| Rincon | Anna | Kennesaw | GA | 30152-744 | rinconanna | Thank you for reading my letter. |
| Rindler | Joseph | Orlando | FL | 32839-281 | pandajoe@ | Thank you for reading my letter. |
| Rinear | Paul | Aberdeen | NJ | 07747-336 | paul@free | Thank you for reading my letter. |
| Rinehart | Joan | Portland | OR | 97216-319 | jrheart@a | Thank you for reading my letter. |
| Rinesmith | Judith | Saint Peter | MO | 63376-116 | judithrines | Thank you for reading my letter. |
| Ring | Geraldine | Cork | NY | 12345 | geraldine_ | Thank you for reading my letter. |
| Ringe | Axel C | New Mark | TN | 37820-530 | onyxfarm@ | Thank you for reading my letter. |
| Ringland | Lezlie | Northglen | CO | 80234 | lezlie61@r | Thank you for reading my letter. |
| Ringle | David | Macungie | PA | 18062-943 | d.ringle@i | Thank you for reading my letter. |
| Ringler | Diane | Island Park | ID | 83429-504 | dlring@my | Thank you for reading my letter. |
| Ringler | Thomasin | St. Paul | MN | 55107-345 | tamsie@sp | Thank you for reading my letter. |
| Rinow | Rob | eau claire | WI | 54703-565 | rdrinow@ | Thank you for reading my letter. |
| Rinsey | Robert | Colorado S | CO | 80906-492 | robertalbe | Ultimately All land is "public land |
| Rios | Javier | Panorama | CA | 91402-119 | javir88@ya | Thank you for reading my letter. |
| Rios | Yolanda | Plano | TX | 75013 | yerios71@ | We only have one planet to live i |
| Ripley | Paul | Santa Cruz | CA | 95062-503 | psripley42 | Thank you for reading my letter. |
| Rippinger | Erin | Oceanside | CA | 92054-564 | erippinger | Thank you for reading my letter. |
| Ripplinger | Geotge | Belleville | IL | 62226-666 | gripplinger | Thank you for reading my letter. |
| Rippner | Robert | Chico | CA | 95928-832 | robrippner | Thank you for reading my letter. |
| Rippy | Taylor | Salt Lake C | UT | 84103-297 | tayrippy@ | Thank you for reading my letter. |
| Risha | Rose | Gwynn Oa | MD | 21207-449 | rozanarish | Thank you for reading my letter. |
| Rising | Jan | Bend | OR | 97701-823 | roadrobin | I hope you will do the right thing |
| Rispo | Eileen | Bensalem | PA | 19020-634 | e.rispo@c | Thank you for reading my letter. |
| Riss | Kathryn | Piscataway | NJ | 8854 | kjriss@ear | Thank you for reading my letter. |
| Risser | Mrs. Susan & Mr. Pet | Friday Har | WA | 98250 | srisser@rc | It is not defensible to extract eve |
| Risso | Patricia | middlebur | PA | 17842 | rissopat@ | Thank you for reading my letter. |
| Rist | Sally | Alachua | FL | 32615-621 | rist.sally@ | Politicians shouldn't be in charge |
| Rister | Patricia | Beaufort | NC | 28516-741 | mistydawr | Thank you for reading my letter. |
| Rister | Travis | Longview | WA | 98632-355 | t-rist@live | Public lands are for the public no |
| Riston | David | Pomfret | MD | 20675-303 | driston10 | Thank you for reading my letter. |
| Ritchey | Wendy | DeLand | FL | 32724 | velocitywr | I really don't understand why it i |
| Ritchie | Clare | Salem | MA | 01970-681 | boocal@cc | Thank you for reading my letter. |
| Ritchie | Cody | Williamsto | SC | 29697-922 | cody0619@ | Thank you for reading my letter. |
| Ritchie | Daniel | Bellinghan | WA | 98229-650 | ritchie.dar | There is unequivocal consensus i |
| Ritchie | Tammy | Hockley | TX | 77447-750 | thr728@ya | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ritchings | Anne | PLACITAS | NM | 87043-882 | bearcuisin | Thank you for reading my letter. |
| Ritenbaug| | Cheryl | Pacific City | OR | 97135-072 | ckr@ritenl | Thank you for reading my letter. |
| Rith | Maude | Etna | NY | 13062-770 | maude.ritl | You are responsible for these lar |
| Rither | Bill | milw | WI | 53207 | rither1944 | thankyouforreadingmymessage |
| Riti | Chris | Denver | CO | 80218-311 | christophe | Thank you for reading my letter. |
| Ritter | Dian | Merrill | WI | 54452-870 | pdritters@ | Thank you for reading my letter. |
| Ritter | Ellen | Marengo | IL | 60152 | ellen.ritter | Thank you for reading my letter. |
| Ritter | Maria | North Mia | FL | 33161-474 | rittermaria | Thank you for reading my letter. |
| Ritter | Philip | Surprise | AZ | 85388-112 | philiparitte | We need to focus on a more enli |
| Ritzman | Rolanda | New Berlir | PA | 17855-036 | rolanda36 | Have to get rid of coal to clean u |
| Rivalsi | Douglas | Fayettevill | GA | 30214-344 | darivalsi1( | Thank you for reading my letter. |
| Rivas | Mario | Sherman ( | CA | 91423-110 | mario_riva | Thank you for reading my letter. |
| Rivas | Mary | Riverton | NJ | 08077-144 | rv221@ao | Thank you for reading my letter. |
| Rivenburg | Janice | Webster | NY | 14580-943 | jrivenburg | Thank you for reading my letter. |
| Rivenburg | Russell | Chiefland | FL | 32626-171 | rivenburg_ | Thank you for reading my letter. |
| Rivera | Abel | chicago | IL | 60632-100 | abel18620 | Thank you for reading my letter. |
| Rivera | Alexandria | Bronx | NY | 10452-480 | milothepa | Thank you for reading my letter. |
| Rivera | Carlos | Middletow | CT | 06457-294 | carlitos88( | Thank you for reading my letter. |
| Rivera | Carmen | Tucker | GA | 30085-132 | carmengrc | No wildlife, no nature equals no |
| Rivera | Hector | palm coast | FL | 32164 | hectormriv | Its the right thing to do |
| Rivera | Imogene | Pekin | IL | 61554 | imogeneri | coal mining is a dearth to our ea |
| Rivera | Javier | Brooklyn | NY | 11249-512 | javierocke | Thank you for reading my letter. |
| Rivera | Jenny | Jamaica | NY | 11432-465 | lezvampire | Thank you for reading my letter. |
| Rivera | Robert | New York ( | NY | 10025-677 | robbiemot | Thank you for reading my letter. |
| Rivera | Rose | New Hyde | NY | 11040 | rrivera214 | Less fracking, less drilling and les |
| Rivera | Sergio | Chicago | IL | 60634-161 | meatbag2: | Thank you for reading my letter. |
| Rivera | Shaina | Windsor | CT | 6095 | ilovepets4 | Thank you for reading my letter. |
| Rivero | Edward | New Port I | FL | 34655 | riveroedw | Thank you for reading my letter. |
| Rivero | Lorenzo | Miami | FL | 33135-522 | xonlinex@ | Thank you for reading my letter. |
| Rivers | Elsa | Elmsford | NY | 10523-170 | elsarivers( | Thank you for reading my letter. |
| Rivers | Erica | Boston | MA | 02119-233 | e_rivs20@ | Thank you for reading my letter. |
| Rivers | Miriam | Porter Ran | CA | 91326-174 | mimriv316 | Thank you for reading my letter. |
| Rives-Deni | Susan G | Pendleton | OR | 97801-445 | hunigram5 | Thank you for reading my letter. |
| Rivet | Sharon | Baton Rou | LA | 70808 | rivet5br@ | Thank you for reading my letter. |
| Rivkis | Nora | Seattle | WA | 98126-262 | nrivkis@ya | Thank you for reading my letter. |
| Rivo | Susan | Medford | MA | 02155-520 | susierivo@ | Thank you for reading my letter. |
| Rivoire | Jack | Jacksonvill | FL | 32211-765 | the_beard | Thank you for reading my letter. |
| Rizzi | Gaetano | Denver | CO | 80220-342 | gaetanoriz | Thank you for reading my letter. |
| Rizzo | Ann | Elmwood I | NJ | 07407-281 | amr4shane | Thank you for reading my letter. |
| Rizzo | Frederic | Chicago | IL | 60657-131 | frizzo1@rc | Thank you for reading my letter. |
| Rizzo | Richard | Bushnell | FL | 33513-541 | fauxman@ | Thank you for reading my letter. |
| Rizzone | Colleen | Oak Lawn | IL | 60453-513 | madduck1 | Thank you for reading my letter. |
| Roach | J | NEW CAST | PA | 16102-283 | jroach66@ | Thank you for reading my letter. |
| Roach | Julie | Livonia | MI | 48154-295 | jroach200 | Thank you for reading my letter. |
| Roane | Christine | Springfield | MA | 01108-262 | cmroane@ | Thank you for reading my letter. |
| Roark | Camilla | Kearney | NE | 68845-435 | milroark@ | Every person I know that lives in |
| Roark | Dan | Farmers B | TX | 75234-215 | droark580 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robadue | Chris | Wakefield | RI | 2879 | robadue57 | Thank you for reading my letter. |
| Robarts | Barbara | Sacrament | CA | 95820-600 | motherof8 | Thank you for reading my letter. |
| Robb | Aaeron | Baltimore | MD | 21218-478 | antigonem | Thank you for reading my letter. |
| Robb | Dave | Idyllwild | CA | 92549-245 | dave@givi | We need to preserve what pristi |
| Robbins | Alice | Chesterbro | PA | 1.91E+08 | eloise.g.ro | Thank you for reading my letter. |
| Robbins | Allie | Forest Hills | NY | 11375-281 | allierobbin | Thank you for reading my letter. |
| Robbins | Andrew | NYC | NY | 10023-270 | arobb1017 | Thank you for reading my letter. |
| Robbins | Cheryl | North Rea | MA | 01864-166 | petbulldog | Thank you for reading my letter. |
| Robbins | Edith S. | Great Neck | NY | 11021-180 | easr@opto | I was in the Uncompahgre region |
| Robbins | Jennifer | Hayward | WI | 54843 | jenniferarc | Thank you for reading my letter. |
| Robbins | Kathleen | Wappinger | NY | 12590-720 | jaurto1@y | If the one thing that big industria |
| Robbins | Martin | Yachats | OR | 97498-109 | mcrobbins | Thank you for reading my letter. |
| Robbins | Melinda | Rye | NH | 03870-250 | thecorbett | Thank you for reading my letter. |
| Robbins | Peter | Fallbrook | CA | 92028-890 | pac56891( | Thank you for reading my letter. |
| Robbins | Sarah | Waltham | MA | 2452 | sarinkax@ | Thank you for reading my letter. |
| Robeau | Joseph | Port Town | WA | 98368-921 | jerobeau@ | When are you going to get it? Ev |
| Roberge | Barb | Brandon | MA | 74300 | marcelr@r | Thank you for reading my letter. |
| Roberge | Manon | South Burl | VT | 05403-446 | manonrob | Thank you for reading my letter. |
| Roberge | Shawn | Lawrence | KS | 66044-133 | shawn_rob | Thanks for reading my letter. |
| Roberson | Deandra | La Crosse | WI | 54601 | namesalie | Thank you for reading my letter. |
| Roberson | Julaine | Washingto | GA | 30673-524 | sky-aangel | Thank you for reading my letter. |
| Roberson | Matthew | Dublin | OH | 43016-908 | mr202903 | Thank you for reading my letter. |
| Roberson | Pat | Duncanvill | TX | 75116-291 | pvroberso | Thank you for reading my letter. |
| Roberson | Rick | Houston | TX | 77096-130 | rick.robers | Thank you for reading my letter. |
| Robert | Brett | Coral Sprir | FL | 33071-677 | strongtech | We need to be moving away fror |
| Robert | Edgar Robert | Miami | FL | 33138 | erobedgar | We need to keep and protect ou |
| Robert | Lance | San Diego | CA | 92101-863 | lr.causes@ | Thank you for reading my letter. |
| Roberto | Robert | Santee | CA | 92071-129 | kingpatsfa | Thank you for reading my letter. |
| Roberts | Amy | Albany | OR | 97321-963 | homerjim8 | Thank you for reading my letter. |
| Roberts | Anne | Melbourne | GA | 31421 | annerober | Thank you for reading my letter. |
| Roberts | Brenda | Bloomingt | IL | 61701-332 | bjroberts7 | Thank you for reading my letter. |
| Roberts | Brock | Portland | OR | 97210-260 | brock.robe | Thank you for reading my letter. |
| Roberts | Celia | Paonia | CO | 81428-000 | celia@pao | I live in western Colorado in the |
| Roberts | Cindy | Renton | WA | 98057-538 | cmousel@ | Thank you for reading my letter. |
| Roberts | Daniel | New York | NY | 10009 | bellaforza( | Thank you for reading my letter. |
| Roberts | Eileen | Glenville | NY | 12302 | dragonflyc | Thank you for reading my letter. |
| Roberts | Elizabeth | Chicago | IL | 60625-150 | robertsliz9 | The BLM is not doing the job it's |
| Roberts | Elizabeth | Chicago | IL | 60625-150 | lizroberts0 | Are we waiting for the BLM to pc |
| Roberts | F Gayle | Chamblee | GA | 30366-051 | fgaylerobe | Thank you for reading my letter. |
| Roberts | Gail | Tecate | CA | 91980 | igailrobert | Thank you for reading my letter. |
| Roberts | Gary | Fort Wayn | IN | 46835-134 | grob27@y | I guess if fossil fuel/big money ge |
| Roberts | Gretchen | Vero Beacl | FL | 32962-592 | seestheda | Thank you for reading my letter. |
| Roberts | J | portland | OR | 97220-175 | coconutca | Thank you for reading my letter. |
| Roberts | Jack | Lancaster | PA | 17603-370 | ragtime_w | Thank you for reading my letter. |
| Roberts | Jean | New Glaru | WI | 53574-933 | jeanrob@t | Thank you for reading my letter. |
| Roberts | Jim | Chimayo | NM | 87522-040 | jwroberts1 | Thank you for reading my letter. |
| Roberts | John | Richland | WA | 99352-420 | zojon01@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Julie | Santa Barb | CA | 93105-326 | julierenee | Thank you for reading my letter. |
| Roberts | Katherine | San Franci | CA | 94117-271 | grrlfriday@ | Thank you for reading my letter. |
| Roberts | Keith | Southbury | CT | 06488-223 | keith.robe | Thank you for reading my letter. |
| Roberts | Laney | Charlestor | SC | 29412-342 | laneyrobe | Thank you for reading my letter. |
| Roberts | Lavonne | Weeki Wa | FL | 34614-133 | tiggerpath | Thank you for reading my letter. |
| Roberts | Lee | Rantoul | IL | 61866-972 | rustynail3 | Thank you for reading my letter. |
| Roberts | Leon | Spearfish | SD | 57783-098 | lroberts15 | Thank you for reading my letter. |
| Roberts | Les | Fresno | CA | 93704-433 | hobo17po | Thank you for reading my letter. |
| Roberts | Martha | Centennia | CO | 80121 | nutm3g3r | Please PLEASE do not allow big c |
| Roberts | Mary | Mayfield | KY | 42066-118 | mmfrober | Thank you for reading my letter. |
| Roberts | Patrick | Bend | OR | 97703-182 | romjirobe | Thank you for reading my letter. |
| Roberts | Paul | Seattle | WA | 98102-423 | bugdoc@u | Thank you for reading my letter. |
| Roberts | Ruth | Irwin | PA | 15642-884 | raroberts3 | Thank you for reading my letter. |
| Roberts | Sedona | Highland | MI | 48356-276 | stormclou | Thank you for reading my letter. |
| Roberts | Sue | northwooc | OH | 43619-212 | goldenpal | Keep our land natural. |
| Roberts | Susan | Tumwater | WA | 98512-815 | susiemoor | Thank you for reading my letter. |
| Roberts-Sh | Ruth | Summervil | SC | 29485-732 | nytewalk@ | We are at a turning point, Mr. Pr |
| Robertson | C. Alton | Redlands | CA | 92373-614 | alton.robe | Humankind was placed here on e |
| Robertson | Carol | Santa Cruz | CA | 95060-251 | carob@cru | I am 80 years old and care deeply |
| Robertson | Gary | Clinton | CT | 6423 | sheilasheg | Thank you for reading my letter. |
| Robertson | Janice | New York | NY | 10021-347 | jlr20@mac | These lands were set aside in a p |
| Robertson | Jean | Newburgh | IN | 47630-144 | jcrdesday( | Thank you for reading my letter. |
| Robertson | Jeanette | Starrucca | PA | 18462-950 | jrdesign@ | please put the earth first and fin |
| Robertson | Leslie | Vail | CO | 81658-621 | vailles@ya | Thank you for reading my letter. |
| Robertson | Linda | Las Vegas | NV | 89106-414 | lannette10 | Thank you for reading my letter. |
| Robertson | Nicholas | Rehrersbu | PA | 19550 | pozitivemu | Please stop destroying our natur |
| Robertson | S. | Shrewsbur | MA | 1545 | digitalsoni | Thank you for reading my letter. |
| Robey | John | Colorado S | CO | 80917-116 | johnrobey | Colorado should develop wind ar |
| Robey | Steve | Castro Vall | CA | 94552-552 | steve.robe | Thank you for reading my letter. |
| Robichaud | Shannon | fort collins | CO | 80525-662 | shanro30@ | Thank you for reading my letter. |
| Robie | Stephen | Cupertino | CA | 95014-631 | sbrobie@c | Thank you for reading my letter. |
| Robin | Lois | Santa Cruz | CA | 95062 | lolotusi@c | Thank you for reading my letter. |
| Robins | Arlin | Scappoose | OR | 97056-201 | arlinart@p | It is time to re-work the goals of |
| Robins | Berklee | Lake Oswe | OR | 97035-577 | berkrobins | Thank you for reading my letter. |
| Robins | Jennifer | Huntingtor | CA | 92647-263 | jjrobins@c | Thank you for reading my letter. |
| Robins | Rick | Grass Valle | CA | 95949-722 | flyinglow3 | Thank you for reading my letter. |
| Robinson | Adeline | Frankfort | KY | 40601-910 | adrobi425 | Thank you for reading my letter. |
| Robinson | Charles | Los Angele | CA | 90028-504 | trapmisc@ | Thank you for reading my letter. |
| Robinson | Colleen | Madison | WI | 53713-120 | justicefire | Thank you for reading my letter. |
| Robinson | Dameta | WISCONSI | WI | 54494-516 | dameta@g | Thank you for reading my letter. |
| Robinson | Darrell | Nevada Cit | CA | 95959-292 | 1darrellrol | Thank you for reading my letter. |
| Robinson | Dawn | West Holly | CA | 90069-276 | drobinson | Thank you for reading my letter. |
| Robinson | Dennis | San Anton | TX | 78256-201 | drr.tx@ho | Thank you for reading my letter. |
| Robinson | Donald | Chester Sp | PA | 19425-242 | don.robins | Given that 1) we now have altern |
| Robinson | Eric | Memphis | TN | 38104-254 | black-rose | Thank you for reading my letter. |
| Robinson | Fatima | Yakima | WA | 98902-119 | shething38 | Thank you for reading my letter. |
| Robinson | Gail | Dunedin | FL | 34698-740 | vtpinecone | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robinson | Harold | Talladega | AL | 35160 | vtyankee@ | Thank you for reading my letter. |
| Robinson | Helene | Pine Grove | CA | 95665-961 | helenerob | Thank you for reading my letter. |
| Robinson | Jacqueline | Powder Sp | GA | 30127-497 | jacqueline | Thank you for reading my letter. |
| Robinson | Jan | San Franci | CA | 94109 | jan.robins | Thank you for reading my letter. |
| Robinson | Jane | Santa Rosa | CA | 95404-533 | winniewet | I believe that climate change is t |
| Robinson | Jerry | Pompano I | FL | 33069-403 | mymusicw | Protect our public lands! |
| Robinson | Joe | Marysville | CA | 95901-551 | joerobbie4 | Thank you for reading my letter. |
| Robinson | John | Tolland | CT | 06084-390 | robinsjm@ | Thank you for reading my letter. |
| Robinson | Joyce | Twentynin | CA | 92277-253 | r.joyce29@ | Thank you for reading my letter. |
| Robinson | Judith | Matawan | NJ | 07747-264 | jayr10284 | Thank you for reading my letter. |
| Robinson | Kate | Anaheim | CA | 92801-320 | katerwrite | Thank you for reading my letter. |
| Robinson | Khristine | Benningto | NE | 68007-556 | seafoamgr | Thank you for reading my letter. |
| Robinson | Laurie | Jefferson | ME | 04348-420 | lrobinson0 | Thank you for reading my letter. |
| Robinson | Lee | El Dorado | CA | 95762-974 | dartmanar | Thank you for reading my letter. |
| Robinson | Marilyn | greenbrae | CA | 94904 | robinmaril | Thank you for reading my letter. |
| Robinson | Mick | Santa Mar | CA | 93455-286 | mrrobins@ | Thank you for reading my letter. |
| Robinson | Nancy | Plymouth | MN | 55446-421 | narobi@cc | Thank you for reading my letter. |
| Robinson | Nancy | Ridgecrest | CA | 93555-394 | nepr918@ | Thank you for reading my letter. |
| Robinson | Nick | Melbourne | FL | 32901-894 | nickrobins | Thank you for reading my letter. |
| Robinson | Pamela | Clearwater | FL | 33756-207 | pegasuspa | Thank you for reading my letter. |
| Robinson | Richard | Manhattan | CA | 90266-722 | robinsonm | Thank you for reading my letter. |
| Robinson | Sharon | Fort Wayn | IN | 46808-382 | sunsetg79 | Thank you for reading my letter. |
| Robinson | Shirley | Weeki Wa | FL | 34614-190 | taylermusl | Thank you for reading my letter. |
| Robinson | Summer | Anderson | SC | 29621-356 | summerro | Thank you for reading my letter. |
| Robinson | Susan H | Newark | OH | 43055-161 | susanharri | Thank you for reading my letter. |
| Robison | Sean | The Colony | TX | 75056-161 | seanrobisc | Thank you for reading my letter. |
| Robitaille | Jim | Locust Gro | GA | 30248-422 | jimrobitail | Thank you for reading my letter. |
| Robledo | Gabriel | Austin | TX | 78737-954 | gabe407@ | We don't need this type of dirty |
| Roblee | Christopher | Green Vall | AZ | 85614-294 | sailormanl | People don't want this politician |
| Robles | Jaime | San Leand | CA | 94577-010 | jrobles@a | Such a simple solution: Stop busi |
| Robnett | Margaret | Freeland | WA | 98249-956 | mrobnett( | Many of us understand that we a |
| Robnett | Sam | Reno | NV | 89509-503 | samrobnet | Thank you for reading my letter. |
| Robnett | Sandra | Greeley | CO | 80631 | srobnett@ | Thank you for reading my letter. |
| Robold | Michael & Libby | Kingsley | MI | 49649-971 | mrobold0( | Thank you for reading my letter. |
| Robson | Daliya | Walnut Cr | CA | 94595-202 | daliya@nc | stop poisoning our lives |
| Robson | Ella | Huntley | MT | 59037-003 | antiquity2 | Thank you for reading my letter. |
| Robson | Eric | Madison | WI | 53705-453 | eric.robso | Thank you for reading my letter. |
| Robustelli | Lucille | San Juan C | CA | 92675-505 | robustelli( | Thank you for reading my letter. |
| Rocene | John | Missoula | MT | 59801-251 | jwrcly@q. | Thank you for reading my letter. |
| Roch-Leve | Anne-Catherine | Oceanside | CA | 92056-376 | acrochleve | Thank you for reading my letter. |
| Rocha | Candace | Los Angele | CA | 90031-104 | candace80 | Thank you for reading my letter. |
| Roche | Christopher | Reading | PA | 19606-337 | jah_roche | Thank you for reading my letter. |
| Roche | Clinton | Clarkston | MI | 48348-336 | rochece@ | Thank you for reading my letter. |
| Roche | Lauretta | Flemingtoı | NJ | 08822-174 | dragonflyr | Thank you for reading my letter. |
| Roche | Maureen | petrolia | CA | 95558-014 | enhancere | Earth is choking to death on CO2 |
| Roche | Peter | Santa Fe | NM | 87507-159 | sunmtnsft | Thank you for reading my letter. |
| Rocheleau | Jessica | Maple Gro | MN | 55369-445 | lovetwolve | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rochester | Ingrid | Elbert | CO | 80106-752 | robanding | Thank you for reading my letter. |
| Rochford | Joe | Charles Cit | IA | 50616-240 | mrochfo@ | Thank you for reading my letter. |
| Rochkind | Iris | East Elmhu | NY | 11370-130 | hemabug@ | Thank you for reading my letter. |
| Rochkind | Jodie | East Elmhu | NY | 11370-130 | disneyspoi | Thank you for reading my letter. |
| Rochlin | Arnold | Portland | OR | 97283-064 | rochlin2@ | Permits for mining/drilling on pu |
| Rock | Cindy | Milwaukie | OR | 97267-343 | c.rock@co | Thank you for reading my letter. |
| Rockey | Phillip | aptos | CA | 95003-323 | philrockey | Thank you for reading my letter. |
| Rocklein | Christian | Boise | ID | 83716-711 | xtian11@h | Thank you for reading my letter. |
| Rocks | Brent | Portland | OR | 97201-613 | brent_rocl | Thank you for reading my letter. |
| Rockstad | Corinne | St. Paul | MN | 55105-347 | corinneroc | Thank you for reading my letter. |
| Rockstrom | Martin | Pleasantor | CA | 94566-225 | m_rockstr | Thank you for reading my letter. |
| Rockwell | Cheryl | Santa Cruz | CA | 95060-297 | redmonke | Stop all use of public lands for pe |
| Rockwell | Dana | Coventry | RI | 02816-690 | hdrock@c | Thank you for reading my letter. |
| Rockwell | David | ONEONTA | NY | 13820-115 | darwell@s | Thank you for reading my letter. |
| Rockwell | Susan | Sausalito | CA | 94965-143 | scrockwell | Thank you for reading my letter. |
| Rodas | Lorena | New York | NY | 10025-890 | hipito@ho | Thank you for reading my letter. |
| Rodeck | Janet | Weymoutl | MA | 02188-170 | j.rodeck@ | Thank you for reading my letter. |
| Rodell | Michael | New Cana | CT | 06840-383 | mrodell27 | We need to concentrate on solar |
| Roderer | Sara | Henrico | VA | 23238-473 | sroderer@ | I think that the government mus |
| Rodgers | Camie | Sanford | NC | 27332-135 | rodeogyrl( | Thank you for reading my letter. |
| Rodgers | Sally | Port Town | WA | 98368-812 | srodgers@ | Thank you for reading my letter. |
| Rodgers | Sondra | Spring Hill | FL | 34606-349 | srodg3@a | Thank you for reading my letter. |
| Rodgerson | Michael | Torrington | CT | 06790-570 | monex249 | Please think of the environment. |
| Rodiek | Bob | Everett | WA | 98204-599 | twonbob@ | Thank you for reading my letter. |
| Rodine | Jean Ann | Phoenix | AZ | 85069-746 | jarodine@ | Thank you for reading my letter. |
| Rodman | Dr. Joan | Santa Mor | CA | 90405 | writeratw | Thank you for reading my letter. |
| Rodman | Shirley | Greensbor | NC | 27410-466 | philomene | Thank you for reading my letter. |
| Rodney | Hyacinth | Burlington | NJ | 08016-229 | rodneyh76 | Thank you for reading my letter. |
| Rodney | Ray | Woodacre | CA | 94973-018 | rayrodney | Thank you for reading my letter. |
| Rodoyiann | Victoria | Galveston | TX | 77550-300 | papagalini | Thank you for reading my letter. |
| RodrIguez | Jose | Launder da | FL | 33311-197 | jrodri1596 | Thank you for reading my letter. |
| Rodrigues | Sandra | St Augustii | FL | 32095-823 | librapeopl | Thank you for reading my letter. |
| Rodrigues | Sharon | Fremont | CA | 94539-373 | rod112902 | Thank you for reading my letter. |
| Rodriguez | Aldo | Rosharon | TX | 77583-406 | rodriguezl | Thank you for reading my letter. |
| Rodriguez | Belkys | Dallas | TX | 75248-367 | classicagre | Thank you for reading my letter. |
| Rodriguez | Doris | Ontario | CA | 91762-494 | 33littletre | Thank you for reading my letter. |
| Rodriguez | Eric | Kimberly | WI | 54136 | wayqemur | The Greenhouse Gases are affec |
| Rodriguez | Ernest | Laredo | TX | 78045-642 | ern710@y | Thank you for reading my letter. |
| Rodriguez | Frank | San Anton | TX | 78210-130 | frodriguez | Climate change is here now. Stop |
| Rodriguez | Jennifer | Alamo | TX | 78516 | jennab_@ | Thank you for reading my letter. |
| Rodriguez | Joel | Incline Vill | NV | 89451 | joel@taho | Enough of this drive to continue |
| Rodriguez | Jose | Covina | CA | 91723-370 | jmr1300@ | Thank you for reading my letter. |
| Rodriguez | Juan | Humble | TX | 77346-221 | gti2501@y | Thank you for reading my letter. |
| Rodriguez | Jude | Chicago | IL | 60618-352 | jrodriguez | Thank you for reading my letter. |
| Rodriguez | Juventino | Houston | TX | 77023-631 | tinorod92( | Thank you for reading my letter. |
| Rodriguez | Macrina | Sacrament | CA | 95835-205 | rods97@sl | Thank you for reading my letter. |
| Rodriguez | Manuel | La Joyita | IL | 60170 | manolo29 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rodriguez | Patricia | Indianapol | IN | 46222-493 | p_rodrigue | Thank you for reading my letter. |
| Rodriguez | Peggy | Nipomo | CA | 93444-115 | prodrigu@ | Let's get back to first principles. I |
| Rodriguez | Rahelio | Sedona | AZ | 86339-117 | rahelio@n | Thank you for reading my letter. |
| Rodriguez | Raul | Houston | TX | 77084-444 | roy_rodrig | Thank you for reading my letter. |
| Rodriguez | Rocio | Austin | TX | 78701 | rociorodri | Thank you for reading my letter. |
| Rodriguez | Rolando | Port Orfor | OR | 97465 | juanyrolan | Thank you for reading my letter. |
| Rodriguez | Rossanny | Redondo E | CA | 90278-217 | rossannyg | Thank you for reading my letter. |
| Rodriguez | Sonia | Miami | FL | 33157-497 | srodr025@ | Thank you for reading my letter. |
| Rodriguez | Sophia | Fremont | CA | 94538-111 | sophrodric | Thank you for reading my letter. |
| Rodriguez | Sylvia | New York | NY | 10003-850 | sylvia_lion | Be a part of the solution, not the |
| Rodriguez | Tabitha | Tampa | FL | 33615-318 | tabitha.ro | Thank you for reading my letter. |
| Rodriguez | Ursula | Kew Garde | NY | 11415-280 | ursularodr | Thank you for reading my letter. |
| Rodriguez | Wendy | Boca Rato | FL | 33428-592 | vanergaita | Thank you for reading my letter. |
| Rodriguez | Vanessa | Buenos Ai | None | 91003 | vanerogo@ | Thank you for reading my letter. |
| Rodriquez | Joseph | san jose | CA | 95121-153 | joe6641@ | Thank you for reading my letter. |
| Rody | Steven | Knox | IN | 46534-740 | srody_@e | Thank you for reading my letter. |
| Roe | Bruce | Stillman Vl | IL | 61084-921 | bcroe@jur | Please lets clean up the messes a |
| Roe | Christina | Fresno | CA | 93705-460 | christinarc | NO more coal leasing, NO more f |
| Roe | James | Harrisburg | PA | 17112-365 | jimjroe@li | Thank you for reading my letter. |
| Roe | R Richard | Palo Alto | CA | 94306 | r.roe@sbc | Thank you for reading my letter. |
| Roebuck | Margaret | Northville | MI | 48167-370 | johnmar15 | The "public lands" belong to all c |
| Roedel | Julie | Kirkwood | MO | 63122 | julieroedel | Thank you for reading my letter. |
| Roeder | Al | Omaha | NE | 68114-356 | branman@ | Thank you for reading my letter. |
| Roeder | Mark | Bloomingt | IN | 47408-439 | markaroec | Thank you for reading my letter. |
| Roeder | Tara | Lic | NY | 11101-190 | ophelia824 | Americans need to start making |
| Roeger | Ceil | Houston | TX | 77021-200 | croeger@ | Thank you for reading my letter. |
| Roehm | Dave | Ocean Par | WA | 98640-345 | roehmdl@ | Thank you for reading my letter. |
| Roehm | Judith | Indian Hills | CO | 80454-074 | tknieff@cc | Thank you for reading my letter. |
| Roehrig | Mary | Topsham | ME | 04086-615 | maryroehr | Thank you for reading my letter. |
| Roemer | Bonnie | College Pla | WA | 99324-103 | bonnie@w | Thank you for reading my letter. |
| Roemer | Nancy | Jacksonvill | FL | 32225-492 | nlromer@ | Thank you for reading my letter. |
| Roepke | David | Kimberly | WI | 54136 | droepke@ | Mr. President, Please save this la |
| Roesch | Al | Lansdale | PA | 19446 | alroesch@ | Thank you for reading my letter. |
| Roessel | Nancy | Fort White | FL | 32038-211 | nancyroes | Thank you for reading my letter. |
| Roessler | Leslie | Bethlehem | PA | 18017-484 | kuykens@ | It is no longer good enough to m |
| Roffey | Nancy | toledo | OH | 43614 | nroffey@b | Thank you for reading my letter. |
| Rogalski | Gayle | Delray Bea | FL | 33484-850 | gaylerogal | WIND AND SOLAR THAT'S WHAT |
| Rogalski | Marjorie | Hanover | NH | 3755 | marjorie89 | Don't allow use of public lands to |
| Rogers | Ailene | Centerpor | NY | 11721-161 | akrogers@ | You can never take it back. Don' |
| Rogers | April | Severn | MD | 21144 | wielgosz.a | Thank you for reading my letter. |
| Rogers | Arthur Carter | Tempe | AZ | 85282-763 | carterandt | Thank you for reading my letter. |
| Rogers | Barb | Ames | IA | 50010-679 | barb_roge | Thank you for reading my letter. |
| Rogers | Barbara | Brier Hill | NY | 13614-313 | brogers10 | Thank you for reading my letter. |
| Rogers | Belinda | Harrison T | MI | 48045-294 | bmbott@h | Thank you for reading my letter. |
| Rogers | Bill | Middlebor | MA | 02346-102 | wmarog@ | Thank you for reading my letter. |
| Rogers | Dennis | Hubbardst | MA | 01452-132 | derogers_ | Thank you for reading my letter. |
| Rogers | Dirk | Dallas | TX | 75204-542 | 1dog2dogs | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rogers | Donna | Titusville | FL | 32796-157 | djrogersfa | We need to be smarter in our fu |
| Rogers | Joe | Austin | TX | 78768-250 | jwat2@yal | Thank you for reading my letter. |
| Rogers | Jolene | Martinez | CA | 94553 | jolenerog€ | Thank you for reading my letter. |
| Rogers | Katie | Sag Harbo | NY | 11963-101 | katebates: | Thank you for reading my letter. |
| Rogers | Linda | Spring Lak | MI | 49456-224 | monlinrog | Thank you for reading my letter. |
| Rogers | Margaret | Redwood ( | CA | 94062-131 | peggysong | Thank you for reading my letter. |
| Rogers | Meryl | Holladay | UT | 84117-437 | merjrrog@ | Thank you for reading my letter. |
| Rogers | Paul and Judith | Richmond | CA | 94804-127 | healingspr | Thank you for reading my letter. |
| Rogers | Puanani | Kapaa | HI | 96746-205 | rangien20: | Thank you for reading my letter. |
| Rogers | R | Norman | OK | 73071-143 | snarkhunt | I am worried that my children wi |
| Rogers | Rae | Rockport | TX | 78381-071 | yorkiegals | Thank you for reading my letter. |
| Rogers | Robert | Angleton | TX | 77515-864 | sirrobbert | Thank you for reading my letter. |
| Rogers | Scott | Ann Arbor | MI | 48103 | fstranger.r | Thank you for reading my letter. |
| Rogers | Stephanie | Hillsborou | NC | 27278-859 | stephanie( | Thank you for reading my letter. |
| Rogers | Susan | Houston | TX | 77062-263 | sbrogers@ | Thank you for reading my letter. |
| Rogers | Tani | Fort Collin | CO | 80526-171 | tani.rogers | Thank you for reading my letter. |
| Rogers | Thomas | Bend | OR | 97703-572 | manilatom | Thank you for reading my letter. |
| Rogers | Tina | Albertville | AL | 35950-004 | tmrogers3 | Thank you for reading my letter. |
| Roggendoı | Duane | Brooklyn | NY | 11231-480 | duaner@g | Thank you for reading my letter. |
| Rogie | Barbara | ALAMEDA | CA | 94501-182 | barbieboo | Thank you for reading my letter. |
| Rogin | Naomi | Ridgewoo | NJ | 07450-110 | naomic20( | Thank you for reading my letter. |
| Rogler | Larissa | Moravia | NY | 13118-346 | rissarogler | Thank you for reading my letter. |
| Rogoff | Len | Palm Dese | CA | 92211-131 | lrogoff@d | Thank you for reading my letter. |
| Rohatynsk | Tammy | Brighton | MI | 48114-494 | tammyroh | Thank you for reading my letter. |
| Rohlfing | Devon | Gresham | OR | 97030-488 | zygar@ho | Thank you for reading my letter. |
| Rohlfs | Debra | Petersburg | IL | 62675-975 | trohlfs@g | Thank you for reading my letter. |
| Rohner | Robert | Austin | TX | 78728-280 | flyboy2.ro | Thank you for reading my letter. |
| Rohr | Andrea | Frankfurt / | IL | 60598 | anrohr@a | Thank you for reading my letter. |
| Rohr | Philip | Los Angele | CA | 90039-145 | primerib5 | Thank you for reading my letter. |
| Rohr-Gara | Gregory | Wampum | PA | 16157 | ggaransi@ | Thank you for reading my letter. |
| Rohrbaugh | Stacey | Willits | CA | 95490-872 | buteosr@ | Thank you for reading my letter. |
| Rohrer | Doug | Mount Ve | WA | 98274-873 | bonrohr@ | The Uncompahgre Range??? Wł |
| Rohrer | John | New Cumb | PA | 17070-315 | john.rohre | Thank you for reading my letter. |
| Roig | John | Santa Fe | NM | 87501-147 | johnjroig@ | Dying industry seeking to destro |
| Rojas | Heather | Portland | OR | 97203-583 | rojasgirlsa | Thank you for reading my letter. |
| Rojas | Katherine | Ventura | CA | 93003-253 | zombiesin | Thank you for reading my letter. |
| Rojas | Magali | Miami | FL | 33193 | magalisma | Thank you for reading my letter. |
| Rokosch | James | Stevensvill | MT | 59870-610 | jrokosch@ | Thank you for reading my letter. |
| Roland | Raymie | santa rosa | CA | 95404-284 | roland.ray | Thank you for reading my letter. |
| Roland | Sarah | Casselberr | FL | 32707-589 | sroland1@ | Thank you for reading my letter. |
| Roland | Tanya | FALLS CHU | VA | 22042-173 | jmenmo@ | Thank you for reading my letter. |
| Rolands | Joseph | Saint Clair | MI | 48081-232 | josephrola | Stay with the environmental pro |
| Role | Nathaniel | Clark Fork | ID | 83811 | nattyrole@ | Protecting our natural resources |
| Roles | Patricia | Louisville | KY | 40222-634 | pbroles@r | Thank you for reading my letter. |
| Rolf | Paula | Hopkins | MN | 55343-692 | prolf@q.co | Thank you for reading my letter. |
| Rolf-janseı | Bellinda | Oosterbee | None | 6861va | belly-j@hc | Thank you for reading my letter. |
| Rolfes | Kevin | Austin | TX | 78737-861 | kevin@rol | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rolland | Denis | Manyry | NE | 39230 | denis.g.rol | Thank you for reading my letter. |
| Rolland | Lane | Billings | MO | 65610-978 | lrollan69@ | Thank you for reading my letter. |
| Rolle | Nan | Santa Mor | CA | 90404 | rollemfa@ | Thank you for reading my letter. |
| Rolle | Tim | Platteville | WI | 53818-921 | rolletimotl | Thank you for reading my letter. |
| Roller | Darrell | Pea Ridge | AR | 72751-040 | darrell.roll | Thank you for reading my letter. |
| Roller | John Michael | Bradenton | FL | 34207-385 | rllmichael1 | Listen to the facts of this matter |
| Rolley | Dennis | Crockett | CA | 94525-104 | dgrolliet@ | Thank you for reading my letter. |
| Rollings | Rusty | Palm Coas | FL | 32164 | rustyrolling | Thank you for reading my letter. |
| Rollins | Kathleen | Pasadena | MD | 21122-445 | kay.roll@a | Thank you for reading my letter. |
| Rollins | Kathryn | Costa Mes | CA | 92627-234 | plumbline: | Thank you for reading my letter. |
| Rollins | Renata | Baltimore | MD | 21239-331 | renrollins@ | Thank you for reading my letter. |
| Rollins | Sharon | Bellflower | CA | 90706-703 | bobysher@ | Thank you for reading my letter. |
| Rollins | Susan | Mesa | AZ | 85206-180 | rollins445( | Thank you for reading my letter. |
| Rollison | Sheri | Novato | CA | 94945-354 | sherirollisc | Thank you for reading my letter. |
| Rollow | Nina | Portland | OR | 97202-662 | nrollow37 | Thank you for reading my letter. |
| Rolnick | Kyle | Lorane | OR | 97451-099 | charo33@ | If we are going to have any chan |
| Rolon | Eleydis | Tampa | FL | 33614-256 | eleydis.rol | Thank you for reading my letter. |
| Rolston | Pat | Mount Tak | NJ | 07878-012 | patrolston | Thank you for reading my letter. |
| Rolston | Stephen Craig | Arlington | WA | 98223-821 | craigrolsto | Thank you for reading my letter. |
| Romaine | Caridad | Bay Shore | NY | 11706-853 | thefrogrul | Thank you for reading my letter. |
| Roman | Christina | West Palm | FL | 33415-374 | cmr002d@ | Thank you for reading my letter. |
| Roman | Nora | San Franci: | CA | 94110-591 | noritaroma | How stupid is it to defile your ow |
| Romanet | Dorothy | Rochester | NY | 14615-112 | dromanet( | Since fossil fuel corporations are |
| Romano | David | La Honda | CA | 94020-973 | dromano@ | Thank you for reading my letter. |
| Romano | Janet | Egg Harbo | NJ | 8234 | jlromano@ | Thank you for reading my letter. |
| Romano | Marie & John | RIVERHEAI | NY | 11901-421 | jromano3( | Thank you for reading my letter. |
| Romano | Nicholas | Oakland P | FL | 33334-308 | nickroman | Thank you for reading my letter. |
| Romanow: | Scott | Simi Valley | CA | 93063-156 | scott.411d | Thank you for reading my letter. |
| Romberge | Cynthia | Chandler | AZ | 85225-266 | clr310@ac | Thank you for reading my letter. |
| Rome | Abigail | Silver Sprir | MD | 20910-522 | abirome2( | Thank you for reading my letter. |
| Romei | Toni | Tigard | OR | 97223-395 | samiam@: | There is no planet B...Keep it in t |
| Romero | Cesar | San Jose | CA | 95123-332 | cesrom@a | Thank you for reading my letter. |
| Romero | Devin | San Franci: | CA | 94118 | dsromero( | Thank you for reading my letter. |
| Romero | Tony | New York | NY | 10036-630 | tromenyc( | Thank you for reading my letter. |
| Romero | Valerie | Quincy, | CA | 95971-965 | valeriesiou | Thank you for reading my letter. |
| Romero | Vicki | Jefferson ( | MO | 65109-000 | fromero75 | Thank you for reading my letter. |
| Romine | Deanna | Addison | IL | 60101-485 | deanna.m. | Thank you for reading my letter. |
| Rominger | Wendy | Jackson | WY | 83001-499 | wrominger | Thank you for reading my letter. |
| Romkey | Bring | Magdalena | NM | 87825-128 | yungbob@ | Thank you for reading my letter. |
| Romo | Roberto | San Franci: | CA | 94121-302 | neospyder | Thank you for reading my letter. |
| Ronco | Philip | Auburn | WA | 98002-779 | philiprronc | Please do what is Right!! |
| Rondeau | Angelique | Brooklyn | NY | 11215-534 | angelique_ | Thank you for reading my letter. |
| Rondell | Craig | Santa Mor | CA | 90405-231 | eggdel@ya | Thank you for reading my letter. |
| Rondolone | Donna Lynne | North Wal | PA | 19454-114 | dailuros@ | THIS FORM LETTER ACCURATELY |
| Roney | Laura | Chicago | IL | 60618-604 | lmr0450@ | Thank you for reading my letter. |
| Ronsse | Sharon | Monroe | WA | 98272-969 | sharon@w | Thank you for reading my letter. |
| Roo | Reeta | Sebastopo | CA | 95472-978 | roocoonca | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roof | Lisa | San Angelo | TX | 76904-351 | lisa.roof@ | Thank you for reading my letter. |
| Rook | Natalie | Frankford | DE | 19945-474 | nrook1968 | Thank you for reading my letter. |
| Rooney | Diane | El Cerrito | CA | 94530-196 | dianeroon | Thank you for reading my letter. |
| Rooney | John | Southold | NY | 11971-094 | jpr326176 | Protect our Grandchildren! |
| Rooney-Ka | Lynne | Oswego | IL | 60543-827 | laroonkat( | Thank you for reading my letter. |
| Rorex | Patricia | Sonoita | AZ | 85637-127 | fibseq@ac | We need more earth. Not lots of |
| Rorke-Dav | Shawn | Phoenix | AZ | 85012 | srdavis@fr | Thank you for reading my letter. |
| Rosaly | Julio | Bronx | NY | 10463-680 | jjrosaly@a | Thank you for reading my letter. |
| Rosario | Kim | St.Paul | MN | 55119-393 | kimberly.r | Thank you for reading my letter. |
| Rosas | Robert | Albuquerq | NM | 87108-207 | 2ravmn@g | Thank you for reading my letter. |
| Rosasco | Paula | Trinity | FL | 34655-720 | paularosas | Thank you for reading my letter. |
| Roscher | Miles | Bothell | WA | 98012-882 | mcroscher | Thank you for reading my letter. |
| Roscoe | Charles | Holland | OH | 43528-905 | ccsroscoe( | Thank you for reading my letter. |
| Rose | Aleena | Wrentham | MA | 02093-111 | leanbean.a | Climate change is real, please sto |
| Rose | Cynthia | Old Forge | NY | 13420-053 | cindy4185 | Thank you for reading my letter. |
| Rose | David | Metuchen | NJ | 08840-004 | drdr91120 | Thank you for reading my letter. |
| Rose | Erica | Westland | MI | 48185-171 | erose8266 | Thank you for reading my letter. |
| Rose | Jay | Woodbrid | VA | 22193-323 | jayarose49 | Thank you for reading my letter. |
| Rose | John | Goleta | CA | 93117-551 | jnbrose2@ | Thank you for reading my letter. |
| Rose | Julia | Ithaca | NY | 14850-355 | julia.rose@ | Thank you for reading my letter. |
| Rose | Julia | Ithaca | NY | 14850-355 | jrose@am | Thank you for reading my letter. |
| Rose | Katelyn | Sidnaw | MI | 49961 | katiieerose | Thank you for reading my letter. |
| Rose | Kathryn | Denver | CO | 80205-444 | mizkate52 | Thank you for reading my letter. |
| Rose | Kerry | Sirmont | NY | 10952 | equusrose | Thank you for reading my letter. |
| Rose | Lois | Vail | AZ | 85641-654 | lois.rose55 | Thank you for reading my letter. |
| Rose | Mary | Berkeley | CA | 94702-143 | mrose112( | Thank you for reading my letter. |
| Rose | Mary | Merrill | WI | 54452-335 | mrose@ho | Thank you for reading my letter. |
| Rose | Maureen | Derry | NH | 03038-440 | maureen@ | Thank you for reading my letter. |
| Rose | Melissa | Columbus | IN | 47201-626 | noahpbatt | Thank you for reading my letter. |
| Rose | Pat | Skokie | IL | 60077-218 | patrose25 | Thank you for reading my letter. |
| Rose | Pat | Skokie | IL | 60077-218 | artodyssey | Thank you for reading my letter. |
| Rose | Rebecca | Las Cruces | NM | 88011-505 | rrose0817 | Thank you for reading my letter. |
| Rose | Sarah | Coram | NY | 11727-161 | joshsarah( | Thank you for reading my letter. |
| Rose | Sharon | Chico | CA | 95926-404 | sharonrose | Thank you for reading my letter. |
| Rose | Terri | Central Po | OR | 97502-371 | hntrose@ | We need to protect our lands no |
| Rose | Tim | Lighthouse | FL | 33064-904 | trose333@ | Thank you for reading my letter. |
| Rose, R.N. | Sara | Blountsvill | AL | 35031-476 | herbalrn@ | Thank you for reading my letter. |
| Rose-Jones | Olga | Brooklyn | NY | 11236-430 | fortyleg@ | Thank you for reading my letter. |
| Rosen | Barbara | Brooklyn | NY | 11226-101 | barbrose@ | Thank you for reading my letter. |
| Rosen | Bryan | Montecito | CA | 93108-100 | bryanscott | Thank you for reading my letter. |
| Rosen | Helene | Ivyland | PA | 18974-612 | hrosen80( | Thank you for reading my letter. |
| Rosen | Judith | Brockton | MA | 02301-305 | judith.rose | Thank you for reading my letter. |
| Rosen | Sara-Ann | Los Angele | CA | 90025 | astrosa1@ | Thank you for reading my letter. |
| Rosen | Susan | van nuys | CA | 91401-241 | susangrose | Thank you for reading my letter. |
| Rosenbaur | Manuel | Oak Park | MI | 48237-192 | rosenbaun | Thank you for reading my letter. |
| Rosenberg | Amanda | Oakland | CA | 94606-153 | porcelain4 | Thank you for reading my letter. |
| Rosenberg | Georgia | Blue Sprin | MO | 64015-873 | georgiajac | It's outrageous that everything is |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosenberg | Harriet | Sandy Spri | GA | 30342-106 | h_rosenbe | Thank you for reading my letter. |
| Rosenberg | Jayne | New York | NY | 10128-401 | jajustice28 | Thank you for reading my letter. |
| Rosenberg | Larry | Tahoe City | CA | 96145-690 | larryrosen | Thank you for reading my letter. |
| Rosenberg | Robert | Kentfield | CA | 94904-142 | endobob@ | Thank you for reading my letter. |
| Rosenberg | Theresa | Raleigh | NC | 27607-305 | trosenberg | Thank you for reading my letter. |
| Rosenberg | Verlyn | Decatur | IL | 62526-233 | pcrvkr@ac | Do it for our future generations! |
| Rosenberr | Gayle B. | Baltimore | MD | 21218-352 | gayler52@ | Thank you for reading my letter. |
| Rosenblatt | Enid | Moorestov | NJ | 08057-274 | murrayanc | Thank you for reading my letter. |
| Rosenblatt | Judith | New York | NY | 10025-558 | judyjudyju | I THOUGHT YOU CARED ABOU |
| Rosenbloo | Jamie | Los Angele | CA | 90049-521 | jamie@ros | Thank you for reading my letter. |
| Rosenblun | Stephen | Palo Alto | CA | 94301-393 | pol1@rose | We need to stop all new fossil fe |
| Rosencran | Albert | Plain City | OH | 43064-802 | alrosencra | Thank you for reading my letter. |
| Rosenfeld | Henry | Riverside | CA | 92506-584 | susanmwr | Thank you for reading my letter. |
| Rosenfeld | Mitchel | Honolulu | HI | 96825-111 | merosenfe | Thank you for reading my letter. |
| Rosenfeld | Wendy | N Hollywo | CA | 91601-446 | houseofha | Thank you for reading my letter. |
| Rosenfield | Howard | Santa Rosa | CA | 95404-958 | howard.ro | Thank you for reading my letter. |
| Rosengran | Deb | Brevard | NC | 28712-882 | drosengra | Thank you for reading my letter. |
| Rosenkoet | Lisa | carlisle | PA | 17013-342 | lisarosenk | Thank you for reading my letter. |
| Rosenkott | Barbara | Deer Harb | WA | 98243 | skye@ucd | Thank you for reading my letter. |
| Rosenkran | Stewart | Pompano | FL | 33062-670 | srosenkr@ | Thank you for reading my letter. |
| Rosenlund | Larry | Chicago | IL | 60618-520 | lrose124@ | Thank you for reading my letter. |
| Rosenqvist | Kristin | Reno | NV | 89523 | krosenqvis | Thank you for reading my letter. |
| Rosenson | Fran | Brooklyn | NY | 11236-512 | critters-n-g | It's essential that you stop denyi |
| Rosenstein | Richard | Los Angele | CA | 90067-350 | kenterway | Thank you for reading my letter. |
| Rosenstein | Sue | Freeport | IL | 61032-361 | chico1214 | Thank you for reading my letter. |
| Rosenthal | Andrew | Seattle | WA | 98103 | blisfl1@ya | Thank you for reading my letter. |
| Rosenthal | Bill | Rego Park | NY | 11374-304 | bill.rosentl | The administration should do eve |
| Rosenthal | Cathy | Winter Par | FL | 32792-939 | crosen200 | The highest concentration of the |
| Rosenthal | Jutta | Kenneth S | PA | 19348-271 | juttarosen | Thank you for reading my letter. |
| Rosenthal | Richard | Carmel Va | CA | 93924-102 | rrosenthal | Coal producing industries must b |
| Rosenzwei | Aline | Houston | TX | 77006-621 | alinerosen | Thank you for reading my letter. |
| Rosepiper | Nima | Gt. Barring | MA | 01230-162 | nimarosep | Thank you for reading my letter. |
| Roshell | John | Sisters | OR | 97759 | john.freeh | Thank you for reading my letter. |
| Rosin | Jay | Clarksburg | MD | 20871 | jmr2@con | Thank you for reading my letter. |
| Rosin | Lawrence | New York | NY | 11224 | lawrencer | The drilling will destroy the grou |
| Rosinski | Eugene | New Egypt | NJ | 08533-260 | erosinski@ | Thank you for reading my letter. |
| Rosinski | Katrin | Roseville | MI | 48066-161 | katrinalyss | Thank you for reading my letter. |
| Rosmaita | Gregory | Montclair | NJ | 7042 | gregory.ro | Thank you for reading my letter. |
| Rosman | Rebecca | Oakland | CA | 94611-505 | ra_bex@y | Thank you for reading my letter. |
| Rosmini | Maria | San Franci | CA | 94132-101 | mondocan | Thank you for reading my letter. |
| Ross | Adrienne | Lamy | NM | 87540-952 | ahlight@g | Thank you for reading my letter. |
| Ross | Alexander | Palo Alto | CA | 94306-415 | alexr@sta | Thank you for reading my letter. |
| Ross | Ann Marie | Fall River | MA | 02720-206 | kamots73 | Please. This is the only way to sa |
| Ross | Audrey | tucson | AZ | 85712 | audreymr | Thank you for reading my letter. |
| Ross | Bonnie | Monmoutl | OR | 97361-031 | bross597@ | Maintain the Colorado that I love |
| Ross | Brenda | El Segundo | CA | 90245-292 | 2bross@e | Thank you for reading my letter. |
| Ross | Carol | Sebastian | FL | 32958-553 | clareluxor | The fossil fuel industry has profit |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ross | Cheryl | Las Vegas | NV | 89131-315 | mrgdesign | Thank you for reading my letter. |
| Ross | Daphne | Bisbee | AZ | 85603-236 | daphnell@ | Thank you for reading my letter. |
| Ross | David | Danvers | MA | 01923-135 | jmdar@co | Thank you for reading my letter. |
| Ross | Douglas | Fort Laude | FL | 33308-410 | gedaross0 | Thank you for reading my letter. |
| Ross | Elliot | Union Dale | PA | 18470-761 | kross@nep | Thank you for reading my letter. |
| Ross | Eric | Sweet Hor | OR | 97386-961 | redwine5@ | Thank you for reading my letter. |
| Ross | Glenn | Eureka | CA | 95502-380 | glenn@gle | Fossil Fuel is a thing of the past, |
| Ross | Jacquelyn | Chicago | IL | 60634-290 | gator.jross | Thank you for reading my letter. |
| Ross | Jeffrey | Denver | CO | 80211-362 | jpaulross@ | Thank you for reading my letter. |
| Ross | Jenny | Apex | NC | 27502-209 | jennyross9 | Thank you for reading my letter. |
| Ross | Jeremy | La Jolla | CA | 92037 | jeremydro | Thank you for reading my letter. |
| Ross | John | Columbus | OH | 43232 | crjrross@a | Thank you for reading my letter. |
| Ross | Karen | Frederick | MD | 21702-111 | kfr522@cc | Thank you for reading my letter. |
| Ross | Leonard | Madison | WI | 53705-458 | lross051@ | Thank you for reading my letter. |
| Ross | Linda | Memphis | TN | 38119-721 | linross7@ | Our greatest enemy is climate ch |
| Ross | Lydia | Hobe Sour | FL | 33455-547 | lydiaros@ | Thank you for reading my letter. |
| Ross | M. | San Rafael | CA | 94901-183 | gardelito1 | One thing you were supposed to |
| Ross | Mary | White Bea | MN | 55110-542 | maryross2 | The fossil fuel company's are dev |
| Ross | Melody | Santee | CA | 92071-531 | melody_rc | Thank you for reading my letter. |
| Ross | Pam | Smyrna | NY | 13834 | shinrinart( | Thank you for reading my letter. |
| Ross | Pat | Tucson | AZ | 85747-588 | cats2doz@ | Thank you for reading my letter. |
| Ross | Robert | Boston | MA | 02118-211 | bobrosscc | Thank you for reading my letter. |
| Ross | Rogard | Chesapeak | VA | 23325 | rogard@ya | Thank you for reading my letter. |
| Ross | Scott | Miami | FL | 33170-541 | woodston | We need to be REDUCING FOSSIl |
| Ross | Shelly | Mckinleyvi | CA | 95519-253 | shellyross( | Thank you for reading my letter. |
| Ross | Susan | Scranton | PA | 18504-320 | sue.ross@ | Thank you for reading my letter. |
| Rossachac | Robert | Glenolden | PA | 19036-210 | rossachacj | Thank you for reading my letter. |
| Rosser | Ellen | Royal Oak | MI | 48073-160 | momcat22 | Coal is the fuel of the past. Stop |
| Rosser | Paula | Knoxville | TN | 37921-283 | pablum84 | Thank you for reading my letter. |
| Rosser | Timothy | New York | NY | 10012-441 | timothyb_ | Thank you for reading my letter. |
| Rossi | Daniela | Pomezia (F | ID | 83210 | danieladdı | Thank you for reading my letter. |
| Rossi | Dorothy | Carmichae | CA | 95608 | dejavudor | Pleas reduce climate pollution. |
| Rossi | Keri | Milford | NH | 03055-332 | msdfrad@ | Thank you for reading my letter. |
| Rossi | Linda | Auburn | WA | 98002-502 | pastavino( | It is unreasonable to allow coal n |
| Rossi | Patricia | Akron | OH | 44306-434 | pat@mou | Thank you for reading my letter. |
| Rossi | Robert | Bainbridge | GA | 39819-631 | rrrdsr@gm | Thank you for reading my letter. |
| Rossi | Tiffany | Vero | FL | 32968-185 | tiffalip@ya | Thank you for reading my letter. |
| Rossignol | Joan | Milford | DE | 19963-261 | joa4@com | Thank you for reading my letter. |
| Rossin | Linda | Lake Hopa | NJ | 07849-124 | lindarossir | We can no longer afford to give a |
| Rossman | Holly | Rochester | WA | 98579-911 | holly2305( | Thank you for reading my letter. |
| Rosso | Brit | Vail | AZ | 85641-893 | 1benito@ | Thank you for reading my letter. |
| Rost | Judith | Prescott | AZ | 86303-511 | judithrost( | Thank you for reading my letter. |
| Rost | Sebastian | Unterpleic | None | 97294 | sebastian_ | Thank you for reading my letter. |
| Rostagno-I | Michael | Brooklyn | NY | 11235-142 | msrlasky@ | Thank you for reading my letter. |
| Rot | Clifford | Elgin | IL | 60123-142 | drcliffrot@ | Thank you for reading my letter. |
| Rotcher | Michael | Mission Vi | CA | 92692-235 | michaelrot | Thank you for reading my letter. |
| Rotermun | Kristy | Nevada Cit | CA | 95959-903 | krotermun | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roth | Darwin | Bloomingt | MN | 55437-135 | darwinrotl | Thank you for reading my letter. |
| Roth | Doris | Victorville | CA | 92395-517 | dottyr345( | Thank you for reading my letter. |
| Roth | Ed | Marion | IA | 52302-354 | erothjr@h | Thank you for reading my letter. |
| Roth | Hannah | Sunnyside | NY | 11104-450 | hannah_rc | Thank you for reading my letter. |
| Roth | Jerome | Tempe | AZ | 85281-611 | jerome_ro | Thank you for reading my letter. |
| Roth | Kirsten | San Jose | CA | 95130-212 | roth_k@sł | Our Earth can only take so much |
| Roth | Lu | columbus | OH | 43210-014 | bearitonet | Thank you for reading my letter. |
| Roth | Meghan | Dobson | NC | 27017-894 | mboc_1@ | Thank you for reading my letter. |
| Roth | Stephen | Santa Rosa | CA | 95409-644 | slroth24@ | Thank you for reading my letter. |
| Roth | Wayne | San Mateo | CA | 94403-303 | wayne_rot | The US, the world cannot afford |
| Roth Smith | Melanie | Danvers | MA | 01923-208 | mel8roth@ | Thank you for reading my letter. |
| Rothauser | S | West Oran | NJ | 07052-024 | brds2bz-ac | Thank you for reading my letter. |
| Rothe | Sharon | Morris Pla | NJ | 07950-125 | rothesj@h | Thank you for reading my letter. |
| Rothenhoe | Margaret | Danville | VA | 24540 | marothenl | Fracking causes shifts in the eart |
| Rothman | Emily | Albuquerq | NM | 87110-672 | dremily@l | Thank you for reading my letter. |
| Rothman | Lisa | Oakland | CA | 94601 | rothman.li | Thank you for reading my letter. |
| Rothschild | Amalie R | New York | NY | 10013 | agora@am | It's time to stop "business as usu |
| Rothstein | Amy | McLean | VA | 22101-542 | amyrsr@g | Thank you for reading my letter. |
| Rothstein | Bushra | Sherman C | CA | 91423 | broth619@ | Thank you for reading my letter. |
| Rothstein | Richard | Lakewood | FL | 34202-227 | richlroth@ | Thank you for reading my letter. |
| Rothweiler | Tracy | Stillwater | MN | 55082-188 | tracyrothw | Thank you for reading my letter. |
| Rothwell | Maureen | Binghamto | NY | 13904-332 | mrstill29@ | Thank you for reading my letter. |
| Rotrock | Carol Jo | Clawson | MI | 48017-120 | cjrotrock@ | Thank you for reading my letter. |
| Rotstein | Howard | Portland | OR | 97213-241 | hrotstein@ | much of the world is sunk(sic) wi |
| Rottman | Adam | new york | NY | 10024-610 | adamrott@ | Thank you for reading my letter. |
| Rottmann | Paul | Morristow | NJ | 7960 | spunky.spi | Thank you for reading my letter. |
| Roudebush | Linda | Canton | OH | 44708-385 | lroudebusl | Thank you for reading my letter. |
| Roumell | Michele | Corrales | NM | 87048-129 | mroumell( | Thank you for reading my letter. |
| Rounds-At | Valerie | Endicott | NY | 13760-140 | vroundsa@ | In an area that boasts the highes |
| Roundy | Alton | Eagle Cree | OR | 97022-876 | lynneroun | Keep it in the ground! |
| Rourke | Linda | wethersfie | CT | 06109-260 | ljr1819@h | Thank you for reading my letter. |
| Rouse | Frank | Colton | OR | 97017-970 | redpaintpe | Thank you for reading my letter. |
| Rouse | Gregory | Cambridge | VT | 05444-986 | g1rouse@ | Thank you for reading my letter. |
| Rouse | John | McLean | VA | 22101-421 | jjmcjjr@m | Thank you for reading my letter. |
| Rouse | Lara | New Bern | NC | 28562 | lrouse444 | Thank you for reading my letter. |
| Rouse | Ronnie | Kingman | KS | 67068-111 | rouse803@ | Thank you for reading my letter. |
| Rouse | Victoria | San Franci | CA | 94103-421 | victorine3 | We are likely past the point whe |
| Rousseau | Elizabeth | Palouse | WA | 99161-050 | lizrousseau | Thank you for reading my letter. |
| Rousseau | Gerrie | Glover | VT | 5822 | flourishing | Our public lands should be prote |
| Roussel | Ancilla | Osyka | MS | 39657-705 | aroussel@ | Let's be a country that leads in fi |
| Roussell | Pam | Houston | TX | 77008-450 | proussell@ | Thank you for reading my letter. |
| Roussin | Lucille | New Tork | NY | 10025-547 | lroussin@a | Thank you for reading my letter. |
| Routly | Denise | Strathroy | MI | 80009 | dijon3@be | We all want a healthy planet...as |
| Roux | Maryanne | Bellaire | MI | 49615-780 | rouxfinnlal | Thank you for reading my letter. |
| Rovedo | Nivo | Lagrangevi | NY | 12540-592 | rovedonive | Thank you for reading my letter. |
| Roveti | Charles | Easton | MD | 21601-759 | cproveti@ | Please consider the impact of yo |
| Rovnyak | Virginia | Crozet | VA | 22932-325 | vgr4e@vir | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rowan | Leslie | Valparaiso | IN | 46383-493 | rowan_les | Thank you for reading my letter. |
| Rowe | Charles | Pittsburgh | PA | 15228-223 | rowec@ca | With all the sacrifices that our cc |
| Rowe | Christopher | Chicago | IL | 60657-586 | kilika@rcn | Thank you for reading my letter. |
| Rowe | D. | Santa Mor | CA | 90403 | dianamite! | Thank you for reading my letter. |
| Rowe | Erin | arcata | CA | 95521-542 | babeonbla | Thank you for reading my letter. |
| Rowe | Gary | Severna Pa | MD | 21146-302 | hughesrov | Let's join Germany and eliminate |
| Rowe | Gretchen | Bend | OR | 97703-900 | rowtoo@c | Thank you for reading my letter. |
| Rowe | Kenneth | Loveland | CO | 80537-359 | electfry@y | Thank you for reading my letter. |
| Rowe | Linda | Salem | MA | 01970-141 | larkin1234 | Thank you for reading my letter. |
| Rowe | Mary | Sandpoint | ID | 83864-211 | mary.ann.i | As a nation we need to make the |
| Rowe | Rob | Cary | NC | 27513-477 | vitara2k@ | We need to stop the fossil fuel ir |
| Rowe | Stephanie | Louisville | CO | 80027-207 | 7slr@live.c | Thank you for reading my letter. |
| Rowedder | Kathryn Elaine | Piermont | NY | 10968-103 | kathrynela | PLEASE Mr. Obama: This land is |
| Rowell | Edward | Williston | FL | 32696-897 | eproakgro | Thank you for reading my letter. |
| Rowell | John | Los Gatos | CA | 95032-510 | john.rowe | Thank you for reading my letter. |
| Rowen | Daniel | Brooklyn | NY | 11226-651 | democrats | Thank you for reading my letter. |
| Rowinski | Wojciech | Easthampt | MA | 01027-204 | grawojro@ | Thank you for reading my letter. |
| Rowland | Carol | Creston | CA | 93432-974 | crowland@ | Thank you for reading my letter. |
| Rowland | Jonathan | Phillipsbur | NJ | 08865-038 | silvergrove | THX |
| Rowland | M.L. | Coaldale | CO | 81222 | mlrowlanc | Thank you for reading my letter. |
| Rowland | Patrick | South Amk | NJ | 08879-243 | midwayro | Thank you for reading my letter. |
| Rowland | William | Los Angele | CA | 90017-109 | wroland25 | Thank you for reading my letter. |
| Rowlas | Andrew | CHICAGO | IL | 60645-473 | akokinos@ | Let's invest in the future with rer |
| Rowsell | Tina | TAYLORSV | UT | 84129-325 | trowsell@ | Thank you for reading my letter. |
| Roy | Joe | Burlington | MA | 01803-200 | thorsbolt9 | Thank you for reading my letter. |
| Roy | Reynald | North Bay | ON | p1b1h6 | ron.roy@c | Thank you for reading my letter. |
| Roy | Robert | Cookeville | TN | 38506-911 | robgroy20 | We don't need this coal. Only the |
| Roy | Sara | Hialeah | FL | 33011 | ser_55555 | Thank you for reading my letter. |
| Royal | Jaci | Fayettevill | NC | 28306-740 | freespirit2 | Thank you for reading my letter. |
| Royall | Ann | Cambridge | MA | 02139-306 | acroyall@y | Thank you for reading my letter. |
| Royall | Lynne | Raleigh | NC | 27612-225 | lwroyall@a | We can't have business as usual |
| Roybal | Chandra | Albuquerq | NM | 87121-336 | moonluvie | Thank you for reading my letter. |
| Royce | M | Lake Wort | FL | 33454-143 | progressiv | Thank you for reading my letter. |
| Royce | Maria | Mission Hi | CA | 91345-180 | mariaroyc | Thank you for reading my letter. |
| Royce | Sherryl | Honolulu | HI | 96825-122 | roycehi@a | Thank you for reading my letter. |
| Royer | Allen | San Jose | CA | 95125-311 | algroyer@ | Thank you for reading my letter. |
| Royer | Carol | Larkspur | CO | 80118-811 | cmrinkspo | Thank you for reading my letter. |
| Royer | Sharon | Peoria | IL | 61604-266 | s_royer@a | Thank you for reading my letter. |
| Rozen | Barbara | San Rafael | CA | 94903-113 | barbara.ro | NO more coal mines! |
| Rozenfeld | Julie | Westhamp | MA | 01027-952 | jrozenfeld | Thank you for reading my letter. |
| Rozik | Louise | Rockaway | NJ | 7866 | lrozik@ms | I am deeply concerned that the E |
| Rozman | Abraham | Albion | NY | 14411-047 | pirate5432 | Thank you for reading my letter. |
| Rozniecki | Sherrie | Delaware | OH | 43015-783 | bestmom6 | Thank you for reading my letter. |
| Rsso | Paul | Bloomfielc | NJ | 07003-272 | turtle34@ | Thank you for reading my letter. |
| Ruas | Charles | New York | NY | 10013-223 | cruas@ear | Bureau of Land Management is a |
| Rubalcava | Angelic | Fontana | CA | 92336-069 | angelicr7@ | Thank you for reading my letter. |
| Rubcic | Daniele | Lynnwood | WA | 98087-543 | daniele.rul | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rubendall | Richard | Blountville | TN | 37617-455 | erickdall@ | Stop this before we reach the tip |
| Rubenstei | Ilene | Brooklyn | NY | 11210-474 | minimom7 | Thank you for reading my letter. |
| Ruberg | Lionel | Newtown | PA | 18940-241 | lionellcr@ | Thank you for reading my letter. |
| Rubin | Barbara | Eugene | OR | 97402-032 | yoohooitsı | Thank you for reading my letter. |
| Rubin | Bill | Atlanta | GA | 30339-853 | pix@visior | Thank you for reading my letter. |
| Rubin | Cathy | San Jose | CA | 95112-215 | crubin@ac | Thank you for reading my letter. |
| Rubin | David | Ramsey | NJ | 07446-212 | drdavid.ru | Thank you for reading my letter. |
| Rubin | Edward | Sharon | MA | 02067-180 | lindaande | Thank you for reading my letter. |
| Rubin | J | El Toro | CA | 92609-064 | jrasfeld@a | Thank you for reading my letter. |
| Rubin | Joan | pembroke | FL | 33027-189 | rubin.joan | Thank you for reading my letter. |
| Rubin | Marc | Hamilton S | NJ | 08690-215 | marcrubin | Thank you for reading my letter. |
| Rubin | Robert | Tucson | AZ | 85710-810 | subboy36 | Thank you for reading my letter. |
| Rubin | Rochelle | Huntingto | NY | 11746-390 | shellsir@a | Thank you for reading my letter. |
| Rubin | Ted | Boulder | CO | 80302-874 | tedrubin@ | Thank you for reading my letter. |
| Rubino | Karen | S. Hunting | NY | 11746-423 | rubino113 | Thank you for reading my letter. |
| Rubinow | Stuart | Brookline | MA | 02446-357 | srubinow@ | Thank you for reading my letter. |
| Rubinstein | Richard | Arlington | MA | 02476-810 | dickr@ma | Coal is the worst fuel to burn, in |
| Ruble | Gary | Akron | OH | 44301-211 | glruble@n | Thank you for reading my letter. |
| Ruble | Lois | San Marco | CA | 92078-481 | rublelj@ya | Thank you for reading my letter. |
| Ruby | Dennis | Woodside | CA | 94062-465 | todmruby | Thank you for reading my letter. |
| Ruby | Kenneth | Salem | NH | 03079-366 | kennethge | We need to ban new fossil fuel d |
| Ruby | Teresa | Denver | CO | 80211-048 | todbb@hc | Thank you for reading my letter. |
| Rucker | Charles | Lamont | FL | 32336 | bethechan | This is real. There are enough re |
| Rudd | Helena | Pound Rid | NY | 10576-130 | helenade1 | Thank you for reading my letter. |
| Rudd | Matthew | Chicago | IL | 60643 | ruddm3@ | Protect our dwindling biological |
| Ruddell | Steven | Kilauea | HI | 96754-124 | stevenkau | Thank you for reading my letter. |
| Ruddock | Kathy | Chardon | OH | 44024-907 | doeshad8 | Stop coal mining now! There is r |
| Rudert | Karen | Perryville | MO | 63775-278 | ksrudert@ | Thank you for reading my letter. |
| Rudin | Heather | Lancaster | CA | 93536-586 | hrudin@e | Thank you for reading my letter. |
| Rudisill | Amanda Sue | Olympia | WA | 98508-319 | stapleton2 | Public lands belong to the peopl |
| Rudner | Patricia | Cypress | CA | 90630-440 | prudner@ | Public lands are set aside as wild |
| Rudnicki | Miranda | Alamogorc | NM | 88310-801 | miyabita2 | Thank you for reading my letter. |
| Rudolph | JoEllen | Petoskey | MI | 49770-910 | jobee949@ | Thank you for reading my letter. |
| Rudolph | Katharine | HARRISBU | PA | 17103-160 | krujazzpia | Thank you for reading my letter. |
| Rudoy | James | Sunnyvale | CA | 94089-250 | jamesrudc | Thank you for reading my letter. |
| Rudy | Karen | New Cumb | PA | 17070-161 | dederudy1 | Thank you for reading my letter. |
| Rue | Carol | Eden Prair | MN | 55344-180 | night.cats | Thank you for reading my letter. |
| Rueckel | Gail | White Plai | NY | 10601-171 | gail@vlmc | Thank you for reading my letter. |
| Ruedi | Gayle | Chapel Hill | NC | 27517-570 | gayle.rued | Thank you for reading my letter. |
| Ruel-Flore | Carrie | LOGANSPC | IN | 46947-134 | carrierflor | Business as usual is not an optio |
| Ruffatto | Kristine | Waukesha | WI | 53186-269 | kruffatto0 | Thank you for reading my letter. |
| Rufin | Luisa | Miami | FL | 33176 | lr_realtyw | Thank you for reading my letter. |
| Ruge | Mox | Sherman C | CA | 91403 | moxaruge | Thank you for reading my letter. |
| Ruggiero | Dianna | San Diego | CA | 92120-462 | drmezzo@ | Thank you for reading my letter. |
| Ruggiero | Emma | Greenbanl | WA | 98253-013 | poultrypal | Thank you for reading my letter. |
| Ruggles | Frederick | Dayton | OH | 45424-470 | fbrug@sbc | Thank you for reading my letter. |
| Ruggles | Susan | Milwaukee | WI | 53209-430 | slruggles@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rugh | Nathaniel | North Aug | SC | 29841-545 | nrugh224( | Thank you for reading my letter. |
| Rugoff | Stephanie | New York | NY | 10025-770 | sterulo@y | Thank you for reading my letter. |
| Ruhl | Carolyn | Rio Ranch | NM | 87124 | cmruhl@h | Please don't allow this beautiful |
| Ruhl | John | Flemingto | NJ | 08822-560 | jhn_ruhl@ | Thank you for reading my letter. |
| Ruhl | Thomas | Rio Ranch | NM | 87124-810 | taruhl@gn | Thank you for reading my letter. |
| Ruiz | Hector | Metairie | LA | 70003-302 | hjruiz@loy | Thank you for reading my letter. |
| Ruland | Kate | Dorset | VT | 05251-955 | kyruland@ | there should be no mining, frack |
| Ruland | Lisa | Palm Bay | FL | 32907-786 | lruland1@ | Thank you for reading my letter. |
| Rule | Juliann | Avon | MN | 56310-963 | schugrule( | Thank you for reading my letter. |
| Rulli | Nicholas | Los Angele | CA | 90026-564 | ohioboyla( | Thank you for reading my letter. |
| Rullmann | Gale | Youngsvill | NC | 27596-878 | galerullma | Thank you for reading my letter. |
| Rummerfi | mike | Onalaska | WA | 98570-966 | mikerumm | Thank you for reading my letter. |
| Rumpf | John | Merritt Isl | FL | 32953-324 | jonericrum | Thank you for reading my letter. |
| Rumpler | Sindhu | Kula | HI | 96790-813 | sindhu@u | Thank you for reading my letter. |
| Rumplik | Kendal | Chagrin Fa | OH | 44023-906 | kendalrum | Thank you for reading my letter. |
| Rund | Jen | Petaluma | CA | 94952-281 | jenrund@ | Thank you for reading my letter. |
| Runge | Erica | Winfield | IL | 60190-189 | ebelling@ | Thank you for reading my letter. |
| Runion | Paul | Ben Lomo | CA | 95005-942 | paulrunior | Thank you for reading my letter. |
| Runkel | Barbara | Smyrna | GA | 30082-333 | barbara_ru | Thank you for reading my letter. |
| Runnoe | Roger | Oakland | CA | 94611 | roger.runr | Thank you for reading my letter. |
| Runyan | Anita | Eugene | OR | 97403-189 | arunyan@ | Thank you for reading my letter. |
| Runyan | Kate & Tom | Santa Mor | CA | 90404-100 | katetecool | Thank you for reading my letter. |
| Ruocco | Mark | Boulder | CO | 80302-672 | polarbear4 | Stop making our land a corporat |
| Ruoff | Eugene | Gardiner | NY | 12525 | ecruoff@e | These lands belong to the people |
| Ruopp | Kathy | Chicago | IL | 60643-122 | kathyruop | Thank you for reading my letter. |
| Rupe | John | Tampa | FL | 33624-414 | jrphoto@t | There is no such thing as "clean c |
| Rupert | Greg | Duluth | MN | 55803-945 | grupert@a | Thank you for reading my letter. |
| Rupert | Jill | Marco Isla | FL | 34145 | richandjill( | Thank you for reading my letter. |
| Rupp | Nancy | Glen Burni | MD | 21060-673 | nancylrupp | Thank you for reading my letter. |
| Ruppel | Christie | Slidell | LA | 70460-843 | christie.ru | Thank you for reading my letter. |
| Rusanowsl | Michael | Farmingto | UT | 84025-561 | rusanowsk | It's both outrageous and untenal |
| Rusch | Vincent | Scenectad | NY | 12303-240 | vjrusch@n | Coal is old fashioned technology |
| Ruscoe | Dean | Port St Luc | FL | 34952-262 | ecomaniac | Thank you for reading my letter. |
| Rusell | Carlton | Anchorage | AK | 99508-472 | carlanc60( | Thank you for reading my letter. |
| Rush | Charlene | Allison Par | PA | 15101-511 | cha93pet@ | Thank you for reading my letter. |
| Rush | Forrest | Oklahoma | OK | 73112 | forrest.rus | Thank you for reading my letter. |
| Rush | Lawrence | Gilford | NH | 03249-690 | lrush@lrgh | Thank you for reading my letter. |
| Rush | Sandra | Fredericks | VA | 22407-742 | taina1959( | Thank you for reading my letter. |
| Rush Gilles | M. | Madison | CT | 06443-247 | greyparrot | Thank you for reading my letter. |
| Rush-Osbc | Marbro | Milan | IL | 61264-335 | glendos@ | Leave the public lands alone. Fo |
| Rushmer | Vera | Ocean City | NJ | 08226-056 | rushmer@ | Fossil fuels on public lands -- thi |
| Rushton | Ann | Sherman ( | CA | 91423-462 | annrushto | Protect our land-- and our climat |
| Russ | Henry | Downers G | IL | 60516 | henryprisn | Thank you for reading my letter. |
| Russell | Angela | Goleta | CA | 93117-312 | angela.rus | Thank you for reading my letter. |
| Russell | Candace | Phoenix | AZ | 85035-210 | candaceru | Thank you for reading my letter. |
| Russell | Claire | Oconomov | WI | 53066-268 | jessamyn_ | Thank you for reading my letter. |
| Russell | Delbert | Powell | OH | 43065-961 | anjoy@col | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Russell | Denise | Salisbury | MD | 21804-863 | d.s.russell! | I am very concerned about the e |
| Russell | Heather | Redondo E | CA | 90277-208 | heatheran | Thank you for reading my letter. |
| Russell | Howard | Roswell | NM | 88201-202 | crussell20: | Thank you for reading my letter. |
| Russell | Ivan | Pittsburgh | PA | 15220-301 | ivanrussell | Thank you for reading my letter. |
| Russell | Joel | New York | NY | 10032 | cpamba4u | Thank you for reading my letter. |
| Russell | Kat | Mill Valley | CA | 94941-224 | katalyst12 | Thank you for reading my letter. |
| Russell | Leola | Wichita | KS | 67212-326 | nuhope4@ | Thank you for reading my letter. |
| Russell | Marilynn | Santa Rosa | CA | 95407-733 | mars269@ | Do not destroy our public lands f |
| Russell | Mary | Baltimore | MD | 21224-234 | leovirgous | Thank you for reading my letter. |
| Russell | Mike | Lewisville | TX | 75067-439 | mikekruss | Thank you for reading my letter. |
| Russell | Nerissa | Ithaca | NY | 14850-292 | nr29@corı | Thank you for reading my letter. |
| Russell | Ronald | Kihei | HI | 96753-203 | channeler | This is not who we are!!!!!!!!!! |
| Russell | Sandra | Pullman | WA | 99163-223 | traveling_: | Thank you for reading my letter. |
| Russell | Sarah | Nashville | TN | 37209-516 | srussell89 | Thank you for reading my letter. |
| Russi | M | South San | CA | 94080-420 | silverhawk | Thank you for reading my letter. |
| Russick | Sharon | Deerfield E | FL | 33441-446 | veganshar | Thank you for reading my letter. |
| Russler | Kathleen | San Jose | CA | 95123-210 | katr_22@y | Thank you for reading my letter. |
| Russo | Barbara | Guilford | CT | 6437 | barb.russo | Thank you for reading my letter. |
| Russo | Dick | Madison | WI | 53717-100 | russo.bike | Alternative fuel sources are avail |
| Russo | James | Oak Lawn | IL | 60453-374 | jimrusso66 | Thank you for reading my letter. |
| Russo | Jay | Stevenson | WA | 98648-617 | stellarjay1 | Thank you for reading my letter. |
| Russo | Lenny | New York | NY | 11231-471 | lennyraide | As the Animal Lover Activist I am |
| Russo | Selene | Durham | NC | 27713-253 | selenee@ı | Thank you for reading my letter. |
| Russo | Victor | Guilford | CT | 06437-120 | vbrusso11 | Thank you for reading my letter. |
| Rust | Kathy | Quincy | MA | 02169-434 | kmrust197 | Thank you for reading my letter. |
| Rusterholz | Paula | Roseville | MN | 55113-241 | paularuste | Thank you for reading my letter. |
| Ruth | Jennifer | Wheaton | IL | 60187-252 | jahruth@h | Thank you for reading my letter. |
| Ruthenbur | Clare | Portland | ME | 04103-240 | clare@net | I have been extremely dishearte |
| Rutherforc | Valerie | Sharon | PA | 16146-315 | cricket_val | Thank you for reading my letter. |
| Ruthsdotti | Ann | Brunswick | ME | 04011-212 | designerar | Our PUBLIC LANDS should be for |
| Rutigliano | Dawn | Palm Harb | FL | 34683-392 | dawn466@ | Thank you for reading my letter. |
| Rutkin | Brian | Marina De | CA | 90292-575 | brianrutkir | Thank you for reading my letter. |
| Rutschmar | Daryl | Topeka | KS | 66615-923 | dialrssi@a | Thank you for reading my letter. |
| Ruud | David | Portland | OR | 97231-142 | daveagg@ | Thank you for reading my letter. |
| Ruwe | Ben | Felton | CA | 95018-884 | benruwe@ | Thank you for reading my letter. |
| Ruyle | Jeanette | Medfield | MA | 02052-201 | jruyle23@ | The Bureau of Lad Management |
| Ruzza | Michael | Windham | CT | 6280 | mikeruzza | Thank you for reading my letter. |
| Ryals | Sara | Linden | NC | 28356-961 | loveispink: | Thank you for reading my letter. |
| Ryan | Bonnie | Brockport | NY | 14420-946 | watermea | Thank you for reading my letter. |
| Ryan | Carolyn | st, louis | MO | 63146-441 | carolynmr | Thank you for reading my letter. |
| Ryan | Diane | Belgium | WI | 53004 | dianeryan: | Thank you for reading my letter. |
| Ryan | Holley | West Saler | OH | 44287-850 | holleysrya | Thank you for reading my letter. |
| Ryan | Kimberly | Greenfield | NY | 12833-203 | mdolphins | Thank you for reading my letter. |
| Ryan | Lila | Wpb | FL | 33401-134 | lila10750@ | Thank you for reading my letter. |
| Ryan | Marian | Winter Ha | FL | 33882-077 | marianrya | I live in Florida, ground zero for c |
| Ryan | Patrice | Sebastopo | CA | 95472-965 | redryan@ | No more fracking! Enough of cor |
| Ryan | Paulette | Bloomingt | IN | 47401-442 | pietripf@y | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ryan | Susan | Los Angele | CA | 90019-154 | susanryan: | Thank you for reading my letter. |
| Ryan | Therese | Palmdale | CA | 93550-256 | mandm28 | Thank you for reading my letter. |
| Ryan | Tim | Annandale | MN | 55302-003 | hotsteami | Thank you for reading my letter. |
| Ryan | William | McCall | ID | 83638 | wjr6546@ | Thank you for reading my letter. |
| Ryan-Keoh | Arlo | Lake Oswe | OR | 97035 | thouartgo | Thank you for reading my letter. |
| Ryan-nelsc | Susan | Titusville | FL | 32780-230 | snb7806@ | Thank you for reading my letter. |
| Ryane | Cecilia | Ft Wayne | IN | 46802 | cu6b42@g | Thank you for reading my letter. |
| Rybicki | John | Staten Isla | NY | 10304-115 | rybickjo@ | Thank you for reading my letter. |
| Rybovich | Deb | N.P.B. | FL | 33408-397 | rybodeb@ | Thank you for reading my letter. |
| Ryburn | June | Sandy | UT | 84092-384 | lazulijr@ya | Thank you for reading my letter. |
| Ryce-Paul | R | NY | NY | 10002-183 | roxannery | Thank you for reading my letter. |
| Ryden | Valerie | Camarillo | CA | 93010-322 | biolady@r | Thank you for reading my letter. |
| Ryder | Elizabeth | Greenville | ME | 04441-130 | betty@ryd | Thank you for reading my letter. |
| Ryder | Harla | mesa | AZ | 85204-134 | knotbgon( | Stop the destruction of our earth |
| Ryder | Judy | Putnam | CT | 06260-231 | spirit1ryde | Thank you for reading my letter. |
| Ryder | William | Hagerstow | MD | 21740-721 | wjr44@my | Thank you for reading my letter. |
| Ryen | Dan | Seattle | WA | 98177-420 | danryen@ | Thank you for reading my letter. |
| Ryerson | William | Indianapol | IN | 46228-222 | bryerson@ | Thank you for reading my letter. |
| Rygiel | Rose | Half Moon | CA | 94019-218 | rose@refs | Thank you for reading my letter. |
| Ryle | Kevin | Wilmingto | MA | 01887-170 | klrada@hc | Thank you for reading my letter. |
| Rynes | Michael | Lisle | IL | 60532-195 | discubs69 | Thank you for reading my letter. |
| Rysewyk | Rex | Temecula | CA | 92592-710 | rrexerr@a | Thank you for reading my letter. |
| S | Brenda | McMinnvil | TN | 3.71E+08 | beadweav | Thank you for reading my letter. |
| S | C | s h | FL | 34609 | hairball4c( | Thank you for reading my letter. |
| S | D | Ocala | FL | 34474 | daire82@g | Thank you for reading my letter. |
| S | J | Aurora | IL | 60505 | llyramoon | Thank you for reading my letter. |
| S | John | Seattle | WA | 98133-190 | jleestim@ | Thank you for reading my letter. |
| S | Lois | New York | NY | 10003 | loissegel@ | Thank you for reading my letter. |
| S | Michelle | Gwynn Oa | MD | 21207-616 | michellesb | Act like Climate Change is REAL a |
| S | N | New York | NY | 10009-161 | nalini_saxe | Thank you for reading my letter. |
| S | Rachael | Seattle | WA | 98100 | surachael( | Thank you for reading my letter. |
| S | Ralph | Reading | MA | 01867-334 | stolecki@l | Thank you for reading my letter. |
| S | S | Frisco | TX | 75034-380 | suveda.sta | We only have one Earth, and it is |
| S | Sharon | Newport B | CA | 92660 | artist_trav | Thank you for reading my letter. |
| S | Terrence | Honolulu | HI | 96816-283 | kneon@ha | Thank you for reading my letter. |
| S | joyce | High Point | NC | 27265-301 | celestialpr | Thank you for reading my letter. |
| S-D | Madeleine | Penn Valle | PA | 19072 | madeleine | Thank you for reading my letter. |
| S. | Helga | Victorville | CA | 92392-798 | firma.hum | Thank you for reading my letter. |
| S. | Marge | Medina | OH | 44256-291 | madge121 | Thank you for reading my letter. |
| S. | Nicole | Westwooc | NJ | 07675-330 | nschreer@ | Thank you for reading my letter. |
| S. | Ross | Chicago | IL | 60616 | landbase@ | Thank you for reading my letter. |
| S. | Sara | Manchest | NH | 03103-342 | sara7217@ | Thank you for reading my letter. |
| S. | Sue | Roanoke | VA | 24018 | sksinroa@ | Thank you for reading my letter. |
| S. Boos | Jane | Overland F | KS | 66204-355 | jboos@kc. | We have to make the stand befo |
| SANSON | JANICK | ALLIGNY E | None | 58230 | janick7@w | Thank you for reading my letter. |
| SANTOPIET | Dawne | Macedon | NY | 14502-863 | dawne_sa | Thank you for reading my letter. |
| SAnborn | Ingrid & Wayne | West New | MA | 01985-101 | waynesanl | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT | Julie | Kettle Falls | WA | 99141-974 | wcsjas@w | WE NEED TO PROTECT OUR PUB |
| SENDKER | FREDDA | Foxboro, | MA | 02035-521 | contessag | Thank you for reading my letter. |
| SHELDON | ROBERT | Vail | AZ | 85641-276 | bsheldon5 | Thank you for reading my letter. |
| SHELDON | Shelley | Ogdensbu | NY | 13669-267 | shelleymsl | Thank you for reading my letter. |
| SHERIDAN | Leslie | CLEARLAKI | CA | 95422-741 | carpediem | Thank you for reading my letter. |
| SHERWOO | Dolly | Broomfiel | CO | 80021-802 | dolly.a.she | No coal leasing, fracking or oil ar |
| SILVERMA | B.E. | GRASS VAI | CA | 95945-770 | seaboh2o( | ' STOP KILLING PEOPLE AND THE |
| SINGISER | John | #NAME? | OR | 97212 | jsingiser@ | Thank you for reading my letter. |
| SLOCUM | ANGELA | Fontana | CA | 92336-315 | angela_rdl | Thank you for reading my letter. |
| SMITH | Akeem | Philadelph | PA | 19114-330 | smithakee | Thank you for reading my letter. |
| SMITH | Pamela J. | Milton | MA | 02186-130 | pjsmith20 | Thank you for reading my letter. |
| SMOCZYN | Florian | Madison | WI | 53703-415 | woodland | public lands are for public use ar |
| SMYTH | Linda | Enfield | CT | 06082-321 | dogwatch8 | Thank you for reading my letter. |
| SODERLINI | Erica | Honolulu | HI | 96816-325 | ejsode@h | Thank you for reading my letter. |
| SOMMA | Jeff | Pinellas Pa | FL | 33782-613 | jeffsomma | Stop the insanity! |
| SOOKOO | Andre | TAMPA | FL | 33647-403 | sookoorea | Thank you for reading my letter. |
| STAVROS | SUSAN | ALTAMON | FL | 32701 | susan@ge | Do the Right Thing! End the War |
| STUHR | Jim & June | Minneapo | MN | 55406-232 | jstuhr@ma | We just returned from a 5-week |
| SUDNICK | Bonnie G | Churchton | MD | 20733 | sudnickb@ | We must protect our environme |
| SULLIVAN | Leo | Atlanta | GA | 30303 | tenjohnny | Thank you for reading my letter. |
| SUTTON | Willie | Maywood | IL | 60153-223 | williesutto | Rich folks only care about getting |
| Saab | Lofton | Seattle | WA | 98104-181 | saablofton | Thank you for reading my letter. |
| Saachi | Olivia | Stanford | CA | 94305-853 | jluthy@ho | Thank you for reading my letter. |
| Saadati | Aleida | La Crescen | CA | 91214-284 | aleida4avc | Thank you for reading my letter. |
| Saadia | Daniel | Laguna Be | CA | 92651-172 | danielscab | Thank you for reading my letter. |
| Saalfield | Garth | Fort Bragg | CA | 95437-950 | regni2011 | I want my public lands back! I do |
| Saalwaech | Susie | Bellevue | WA | 98006-175 | susie.saalv | Thank you for reading my letter. |
| Saarinen | Tamara | Gig Harbor | WA | 98335-180 | sawhetow | Thank you for reading my letter. |
| Sabatini | Frank | Exeter | PA | 18643-114 | fpsabatini( | Thank you for reading my letter. |
| Sabatini | Kathy | Fair Oaks | CA | 95628-552 | ksabatin53 | We must break our reliance on fo |
| Sabatino | Laura | Kerrville | TX | 78028 | laursabo@ | Please consider what this will do |
| Sabato | Jennie | Somers Po | NJ | 08244-222 | jenniesaba | Thank you for reading my letter. |
| Sabella | Laura | Orland Par | IL | 60462-254 | avalonmor | Thank you for reading my letter. |
| Sabet | Laila | Davis | CA | 95616-213 | laila.sabet | Thank you for reading my letter. |
| Sabin | Carolyn | Chico | CA | 95926-344 | cfsabin@h | Please read this - we really need |
| Sabin | Cynthia | East Lansir | MI | 48823-314 | c.sabin@ic | Thank you for reading my letter. |
| Sabin | Greg | West Sprir | MA | 01089-376 | movingpic | Thank you for reading my letter. |
| Sable | Rosalie | Medford | OR | 97501-178 | rsable@liv | Thank you for reading my letter. |
| Sabo | Betty | Las Vegas | NV | 89120-346 | canton101 | Thank you for reading my letter. |
| Saccardi | John | Broomfiel | CO | 80020 | john.r.sacc | Thank you for reading my letter. |
| Sacchitelli | Sheryl | Los Angele | CA | 90042-136 | sheryl729( | We need to move toward sustair |
| Sachs | Harvey | Littleton | CO | 80123-407 | yevrah518 | Thank you for reading my letter. |
| Sachs | Nikki | Berkeley | CA | 94712-212 | nikkisachs | Thank you for reading my letter. |
| Sachs | Oren | Rockville C | NY | 11570 | orenw14@ | Thank you for reading my letter. |
| Sachs | Susan | South King | RI | 02879-206 | sachsfield( | Thank you for reading my letter. |
| Sachter | Judy | Los Angele | CA | 90025-586 | sachter@g | Thank you for reading my letter. |
| Sackett | Rob | Erie | PA | 16509-552 | rberterie@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sackmann | Erin | Hayden | ID | 83835-780 | sackmann | Thank you for reading my letter. |
| Sackmann | Jody | Pearce | AZ | 85625-404 | jodytate@ | Please stop using public lands fo |
| Sacks | Marie | Silver Sprir | MD | 20902-430 | msacks3@ | Thank you for reading my letter. |
| Sackstede | Carla | Kentwood | MI | 49512-969 | sacky5@cc | Thank you for reading my letter. |
| Sadiq | Tracey | Debary | FL | 32713-480 | tanaratige | Thank you for reading my letter. |
| Sadler | Darla | Bend | OR | 97703-658 | outd00rgrl | Thank you for reading my letter. |
| Sadler | Roger | Highland | CA | 92346-584 | bagret@ac | Thank you for reading my letter. |
| Sadler | Thomas | New Castl | DE | 19720-264 | sadler.thoi | Thank you for reading my letter. |
| Sadowski | Diane | Pittsburgh | PA | 15237-396 | sadowski2 | Thank you for reading my letter. |
| Sady | Edward | Fairfax | VA | 22032-223 | sordzman( | Thank you for reading my letter. |
| Saeger | Judy | Sierra Vist | AZ | 85650-914 | momambe | Thank you for reading my letter. |
| Saenz | Jose | Summerfie | FL | 34491-765 | joetexmex | I'm running out of things to say. |
| Saenz | Robert | Palm Sprin | CA | 92262-975 | rrsaenz@a | Thank you for reading my letter. |
| Safdie | Elliot | San Franci | CA | 94121-343 | elsafdie@ | Thank you for reading my letter. |
| Safdie | Lily | Tiburon | CA | 94920 | lilsafdie@ | Thank you for reading my letter. |
| Saffell | Kiyomi Akiko | JASPER | AL | 35504-722 | kiyomisaff | Thank you for reading my letter. |
| Sagal | Patrick | Aspen | CO | 81611-218 | patricksag | Thank you for reading my letter. |
| Sagardua | Rodolfo | Brighton | MA | 2135 | sagarzazu( | Thank you for reading my letter. |
| Sagas | Ernesto | Fort Collin | CO | 80526-127 | ernestosag | Thank you for reading my letter. |
| Sage | Eric | Schenecta | NY | 12304-123 | gurusage@ | Thank you for reading my letter. |
| Sage | Karen | Rogers | AR | 72758-506 | karensage | We must do what we can to dec |
| Sage Muss | Grace | Golden | CO | 80401-423 | segolisage | Thank you for reading my letter. |
| Sager | Mary Jane | Endicott | NY | 13760-640 | janey_101 | Thank you for reading my letter. |
| Sagil | Diane | Westminst | CO | 80031-710 | legaldiane | Please do not take a major step I |
| Sagucio | Megan | Roseville | CA | 95747-750 | ocean.obs | Thank you for reading my letter. |
| Saia | Chris | Brooklyn | NY | 11222-499 | seismosau | Thank you for reading my letter. |
| Saia | Tony | Georgetov | MA | 01833-110 | tonysaia33 | It is unsettling that the USA, the |
| Saikevych | Irene | Central Po | OR | 97502-107 | irinas@q.c | Thank you for reading my letter. |
| Sailer | Randy | Beulah | ND | 58523-642 | rcsailer@b | keep our public lands free of pol |
| Sainsbury | Paul | Northboro | MA | 01532-134 | sainsburyp | Thank you for reading my letter. |
| Saint John | Rose | Guernevill | CA | 95446-904 | rosestjo@ | Thank you for reading my letter. |
| Saint-Clair | Catherine | Martinez | CA | 94553-583 | catbluesur | Thank you for reading my letter. |
| Saito | Mariko | San Franci | CA | 94116-114 | smariko@ | Thank you for reading my letter. |
| Saitta | Martin | San Diego | CA | 92108-108 | martysaitt | Thank you for reading my letter. |
| Saja | Jean | Raymond | MS | 39154-800 | jtsaja@yal | Thank you for reading my letter. |
| Sak | Myrna | SaratogaS | NY | 12866-731 | jasmine@ | Thank you for reading my letter. |
| Sakoda | Kent | Honolulu | HI | 96826-456 | sakoda@h | Thank you for reading my letter. |
| Saks | Daniel | Springfield | OH | 45504-490 | dan@dans | Thank you for reading my letter. |
| Salama | Moktar | Fountain V | CA | 92708-685 | moktarsal | Thank you for reading my letter. |
| Salamah | Maryam | Salinas | CA | 93906-729 | masama77 | Thank you for reading my letter. |
| Salata | Brad | Newport B | CA | 92660-721 | ubeany@c | Thank you for reading my letter. |
| Salata | Josephine | Mishawak | IN | 46544-615 | jjs4062@s | Mr. President, You need to prote |
| Salatti | Bonnie | Denver | CO | 80238 | bsalatti@ | Thank you for reading my letter. |
| Salazar | Alicia | Los Angele | CA | 90032-223 | lola.salaza | Thank you for reading my letter. |
| Salazar | Barbara | Houston | TX | 77084-606 | angeleyes | Thank you for reading my letter. |
| Salazar | Francisco Javier | El Paso | TX | 79901-203 | fjsalazar@ | Thank you for reading my letter. |
| Salazar | Gloria | Oakland | MD | 21550 | leowithrhy | Enough with polluting the planet |

| | | | | | | |
|---|---|---|---|---|---|---|
| Salazar | Isaac | Los Angele | CA | 90019-514 | izzycmt@g | Thank you for reading my letter. |
| Salazar | Joanne | Modesto | CA | 95354 | joannesala | Thank you for reading my letter. |
| Salcedo | Corinne | Anacortes | WA | 98221-328 | scorinne@ | Thank you for reading my letter. |
| Salcido | Debra | Ontario | CA | 91764-213 | salsnet@n | Thank you for reading my letter. |
| Saldana | Carlos | Plano | TX | 75093-888 | ceasarmas | Thank you for reading my letter. |
| Salgado | Jane | Bellerose | NY | 11426 | d48511@a | Thank you for reading my letter. |
| Salhus | Jennifer | Norfolk | MA | 02056-112 | jsalhus@h | Thank you for reading my letter. |
| Salinas | Christie | Laredo | TX | 78046-691 | kyree138@ | Haven't humans destroyed our E |
| Salisbury | Joyce | Eugene | OR | 97405-335 | joyceshur( | Thank you for reading my letter. |
| Salisbury | Roidina | Laguna W( | CA | 92637-383 | roi@comli | Thank you for reading my letter. |
| Salka | Neil | New City | NY | 10956-354 | attuner@v | Thank you for reading my letter. |
| Sall | James | Brooklyn | NY | 11217-340 | jpsall@pac | Thank you for reading my letter. |
| Sallas | Gustav | Riviera Bea | FL | 33407-131 | magus801 | Thank you for reading my letter. |
| Sallee | Richard | Mansfield | CT | 06250-065 | dicksallee( | Thank you for reading my letter. |
| Sallows | Tracy | NEW YORK | NY | 10019-652 | tjs41550@ | Thank you for reading my letter. |
| Salm | Otto | Foristell | MO | 63348-122 | otter54@c | Thank you for reading my letter. |
| Salmanow | Jordan | Dorcheste | MA | 02125-203 | jsalmanow | Thank you for reading my letter. |
| Salmon | Tory | Debary | FL | 32713-353 | bwolf697@ | Why should our taxes go to an a |
| Salmon | William | Carmel Va | CA | 93924-136 | will-di@co | Thank you for reading my letter. |
| Salonen | Steve | Vashon | WA | 98070-430 | stevesalon | We need to protect our public la |
| Salovich | Nancy | University | WA | 98464-134 | salovich@ | Thank you for reading my letter. |
| Saltalamac | Lisa | Tinton falls | NJ | 07753-764 | lsmumu31 | Thank you for reading my letter. |
| Salter | Robin | Oberlin | OH | 44074-143 | robin.salte | Thank you for reading my letter. |
| Saltzman | Barry | Los Angele | CA | 90035-394 | bjsaltzmar | Thank you for reading my letter. |
| Saltzman | Jean | Lapeer | MI | 48446-830 | saltz.jean@ | Thank you for reading my letter. |
| Saltzman | Naomi | Napanoch | NY | 12458-005 | liteninthur | Thank you for reading my letter. |
| Salvas | Kathleen | Woodland | CA | 95695-507 | twograndr | Thank you for reading my letter. |
| Salvatore | Hannah | Robesonia | PA | 19551-953 | hannah.sa | Thank you for reading my letter. |
| Salvner | Amanda | Ann Arbor | MI | 48104-320 | muffincute | Thank you for your time and for |
| Salvo | Dennis | Lafayette | CA | 94549-170 | dennissalv | Thank you for reading my letter. |
| Salyer | Jehree | Temple | TX | 76504-213 | jehree84@ | Thank you for reading my letter. |
| Salzman | Virgil | Denver | CO | 80206-285 | fernfalls@ | To allow more coal leasing, frack |
| Salzmann | Jean | Indianapol | IN | 46225-251 | jeansalz70 | Thank you for reading my letter. |
| Sames | Thea | South Port | ME | 4106 | theasames | Please |
| Sami | Robert | Miami Spri | FL | 33166-505 | robbsami@ | Thank you for reading my letter. |
| Samih | Isra | Sto | PA | 18441 | israsamih@ | Thank you for reading my letter. |
| Samis | James | Rancho Pa | CA | 90275-466 | jpsamis@r | Thank you for reading my letter. |
| Samp | Cecelia | Schiller Pa | IL | 60176-140 | ceceliasam | We need to protect our lands, no |
| Sample | Ronald | Weeki Wa | FL | 34614-060 | sample69( | Thank you for reading my letter. |
| Sampson | Janice | Long Beacl | CA | 90815-323 | puvungna1 | Thank you for reading my letter. |
| Sampson | Kelsey | Jefferson | MA | 1522 | kelsey.sam | Thank you for reading my letter. |
| Sampson | Natalie | Charlestor | WV | 25314-236 | shoequeer | Thank you for reading my letter. |
| Sams | Victoria | Lewisburg | PA | 17837-885 | vsams@de | Thank you for reading my letter. |
| Samuel | Martin | New York | NY | 10036-832 | sammtl@h | Thank you for reading my letter. |
| Samuelsor | Georgeanne | Oakridge | OR | 97463-951 | bgsamuels | Thank you for reading my letter. |
| Samuelsor | Stan | Mashpee | MA | 02649-287 | elstan198( | Thank you for reading my letter. |
| Samytows | Hendricka | Noranda | None | 6062 | nanasamo | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| San Franci | Fundacin | Zarzal | FL | 11139 | moniheos( | Apoyando plan climático para Co |
| San Migue | Pamela | Santa Cruz | CA | 95061-117 | pam.s.m@ | Thank you for reading my letter. |
| SanGiovan | Jeanne | Saint Augu | FL | 32084-282 | jeanne@g | This is your legacy, destroying th |
| Sanborn | Maxwell | Rockville | MD | 20850-160 | cuff4317@ | Thank you for reading my letter. |
| Sanchez | Albert | Chicago | IL | 60647-111 | alsanchezf | Haven't we destroyed this planet |
| Sanchez | Dana | Pine | CO | 80470-972 | dana.sancl | Thank you for reading my letter. |
| Sanchez | Desiree | Lafayette | CO | 80026-186 | desireedsa | Thank you for reading my letter. |
| Sanchez | Dorothy | Salida | CO | 81201-243 | dmhs0989 | Thank you for reading my letter. |
| Sanchez | Javier | orlando | FL | 32806-552 | javsanch@ | Thank you for reading my letter. |
| Sanchez | Jennifer | Grand Prai | TX | 75052-886 | lucille74@ | Thank you for reading my letter. |
| Sanchez | Jennifer | Irving | TX | 75060-492 | jsanchez@ | We can't have business as usual |
| Sanchez | Jonathan | Santa Cruz | CA | 95064-107 | joansanc@ | No mas drills! |
| Sanchez | Natalia | Cresskill | NJ | 7626 | sanchez.na | Thank you for reading my letter. |
| Sanchez | Paul | Sacrament | CA | 95815-373 | pyokoyam | Thank you for reading my letter. |
| Sanchez | Saul | cedar hill | TX | 75104-212 | sanhome1 | Thank you for reading my letter. |
| Sanchez | Sergio | Walnut | CA | 91789-266 | sfsanchez1 | Thank you for reading my letter. |
| Sanchez | Sierra | Kirkland | WA | 98033-482 | latherapist | Thank you for reading my letter. |
| Sanda | Gillian | Ojai | CA | 93023-931 | gsandand( | Please protect our public lands. |
| Sandeen | Judith | Hastings | NE | 68901-442 | jsandeen@ | Thank you for reading my letter. |
| Sander | Claudia | Arlun | VA | 22310 | simoneeva | Thank you for reading my letter. |
| Sanders | Amanda | Neptune | NJ | 07753-333 | mandeee1 | Thank you for reading my letter. |
| Sanders | Barbara | Greenville | SC | 29615 | babette11 | Why sign international climate m |
| Sanders | Chris | Mancheste | CT | 06040-380 | csanders@ | Thank you for reading my letter. |
| Sanders | Dwight | Bloomfielc | MI | 48304-108 | dwightsan | Thank you for reading my letter. |
| Sanders | James | Perris | CA | 92570-867 | twolifejob | Thank you for reading my letter. |
| Sanders | Jeffrey | Glenview | IL | 60025-182 | yellowstar | Thank you for reading my letter. |
| Sanders | Karen | Sonoma | CA | 95476-674 | ksand1126 | Thank you for reading my letter. |
| Sanders | Kathleen | Fenton | MI | 48430-953 | kathleensc | Thank you for reading my letter. |
| Sanders | Kristin | Portland | OR | 97219-193 | kristin_sar | Thank you for reading my letter. |
| Sanders | Mary | Petaluma | CA | 94952-412 | maryjpaint | Thank you for reading my letter. |
| Sanders | Neil | Rome | GA | 30161-332 | neilsander | Thank you for reading my letter. |
| Sanders | Tom | Higganum | CT | 6441 | 1hornet@ | Thank you for reading my letter. |
| Sanders G | Kim | DeSoto | TX | 75115 | kim.sande | Thank you for reading my letter. |
| Sanders Jr. | George W. | Jamestowi | NY | 14701-512 | sandostud | Please protect our public lands... |
| Sanderson | David | Lamoine | ME | 04605-716 | davidsand | You must align your policies and |
| Sanderson | Sandy | Houston | TX | 77401 | sandy_san | Thank you for reading my letter. |
| Sandhuser | Denise | phoenix | AZ | 85044-702 | dennysanc | Thank you for reading my letter. |
| Sandison | Laura | Albuqurqu | NM | 87123-415 | lasandison | Thank you for reading my letter. |
| Sandmeier | Heidi | Edina | MN | 55439 | adelheid1( | Thank you for reading my letter. |
| Sando | Scott | Russell | PA | 16345-454 | scott.sand | Thank you for reading my letter. |
| Sandon | Donna | Courtland | MN | 56021-428 | dlsandon@ | Protect the environment that hu |
| Sandoval | Lily | Pasadena | CA | 91101-468 | spanky197 | Thank you for reading my letter. |
| Sandretto | Laurie | Getzville | NY | 14068 | booklover | Thank you for reading my letter. |
| Sandri | Sandra | Venice | GA | 30135 | sandra_sa | Thank you for reading my letter. |
| Sandritter | Ann | Old Bridge | NJ | 08857-452 | asndrttr@ | Thank you for reading my letter. |
| Sands | David | Pahoa | HI | 96778-160 | david@ba | Thank you for reading my letter. |
| Sands | Wendy | New York | NY | 10014-510 | wsands@r | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sands MD | Arthur | Fort Collin: | CO | 80525-310 | dr.sands@ | Alternative energy is the future - |
| Sandy | Leo | Chesterfie | NH | 3443 | lsandy@pl | Thank you for reading my letter. |
| Sanfilippo | Gina | Oakland | CA | 94611-216 | gina.sanfili | Thank you for reading my letter. |
| Sanford | Chris | Hastings | MN | 55033-344 | user8323@ | Thank you for reading my letter. |
| Sanford | Ellen | Anaconda | MT | 59711-171 | esanford@ | Thank you for reading my letter. |
| Sanford | Janis | Bluffton | SC | 29909-458 | sanfordjan | Thank you for reading my letter. |
| Sanford | Kathy | Ann Arbor | MI | 48103-642 | klsundanc | Thank you for reading my letter. |
| Sanford | Melissa | Thomasvill | GA | 31757-097 | melissaps( | As a part owner of America's pub |
| Sanford | Robert | Flagstaff | AZ | 86001-144 | robert.san | Thank you for reading my letter. |
| Sanford | Sonya | Big Lake | MN | 55309 | clueles74@ | Thank you for reading my letter. |
| Sang | Jillian | Coral Sprir | FL | 33065-131 | jilliansang( | Thank you for reading my letter. |
| Sangani | Justin | Los Angele | CA | 90035-260 | justinsang: | Thank you for reading my letter. |
| Sanger | Tanya | Blue Sprin; | MO | 64014-654 | tanya.sang | Thank you for reading my letter. |
| Sanger | Thomas | St. Louis | MO | 63116-191 | tsanger@c | Our public lands need to be prot |
| Sanguinetti | Karen | Aptos | CA | 95003-564 | goldengrai | Thank you for reading my letter. |
| Sanhueza | Irene | Clinton | CT | 06413-182 | isanhueza( | Thank you for reading my letter. |
| Sanicola | Nancy | Carson Cit | NV | 89705 | chunan11( | Please think about the future an |
| Sankar | Shyda | pompano | FL | 33068 | shydisanka | Thank you for reading my letter. |
| Sanlavun | Sawatdee | SILVER SPF | MD | 20906-463 | aubackyar | Thank you for reading my letter. |
| Sanocki | Susan | Bigfork | MT | 59911-641 | suelynn72 | Stop the fuel industry from using |
| Santalucia | Genevieve | Philadelph | PA | 19145-220 | gen.santal | Thank you for reading my letter. |
| Santana | Maria | Miami | FL | 33129-146 | mariasant: | Offensive approaches to sustaina |
| Santangelo | Elaine | Hendersor | NV | 89044-013 | esantange | Thank you for reading my letter. |
| Santaniello | Deirdre | Willits | CA | 95490-890 | dsantaniel | Give Colorado a break! This bea |
| Santee | Alicia | Akron | OH | 44305-387 | avk1558@ | Thank you for reading my letter. |
| Santi | Tara | Mountain | CA | 94041-192 | tarasanty@ | Thank you for reading my letter. |
| Santiago | Shannon | Orlando | FL | 32821-882 | mshnnnt@ | Please protect our planet: it's all |
| Santiago | Thoams | Middletow | NY | 10940-501 | sepawun7 | Thank you for reading my letter. |
| Santich | Jay | Centennia | CO | 80112-261 | chef7723@ | Thank you for reading my letter. |
| Santilli | Susan | Westbury | NY | 11590-121 | liddlekiddl | Thank you for reading my letter. |
| Santmyer | Amanda | Pittsburgh | PA | 15213 | glibster@r | Thank you for reading my letter. |
| Santo | Elaine | Pearce | AZ | 85625-620 | bloomoon | Thank you for reading my letter. |
| Santo | Terri | Orland Par | IL | 60467-751 | jsanto713 | Thank you for reading my letter. |
| Santone | Deborah | Pleasant H | CA | 94523-461 | djsantone( | Thank you for reading my letter. |
| Santoro | Michele | Davis | CA | 95616-559 | masantorc | Thank you for reading my letter. |
| Santos | Eloy | Madrid | NC | 28009 | eloyjsanto | Thank you for reading my letter. |
| Santos | Faye | Fairfax | VA | 22030 | fayecharle | Thank you for reading my letter. |
| Santos | Jorge | Lisbon | None | 1050-097 | jorge@jor | Thank you for reading my letter. |
| Santos | Maria | Port St Luc | FL | 34986-382 | marianewl | Thank you for reading my letter. |
| Santos | Richard | Sedona | AZ | 86336-522 | richards@ | Thank you for reading my letter. |
| Santos-Ch: | Michelle | Orlando | FL | 32817-354 | marlene07 | Thank you for reading my letter. |
| Sanz | Carlos | Key Biscay | FL | 33149-140 | sanzcar@h | Thank you for reading my letter. |
| Saporiti | Claudia | HAWTHOF | CA | 90250-482 | claudiasap | Thank you for reading my letter. |
| Sarabasha | Susan | W Danby | NY | 14883-965 | sarabasha | Thank you for reading my letter. |
| Sarabia | Michael | Stockton | CA | 95207-514 | shakydog8 | Thank you for reading my letter. |
| Sarachan | Kathryn | Albany | NY | 12203-551 | klorenz31( | Thank you for reading my letter. |
| Saravanja | Natasha | San Franci: | CA | 94131 | nysarav@g | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sarber | Greg | Ruidoso | NM | 88355-137 | cpruidoso( | Thank you for reading my letter. |
| Sardo | Steven | Scottsdale | AZ | 85255-479 | spsardo@ | Thank you for reading my letter. |
| Sarelas | Valerie | Chicago | IL | 60630-411 | valtom1@ | Thank you for reading my letter. |
| Saretsky | Arlene | Valencia | CA | 91354-188 | saretskya( | Thank you for reading my letter. |
| Sarff | Jennifer | Reston | VA | 20190-442 | jsarff@silv | Thank you for reading my letter. |
| Sargeant | Thomas | Livonia | NY | 14487 | tovi7114@ | Thank you for reading my letter. |
| Sargent | Deborah | Poway | CA | 92064-651 | sargentdel | Please fight against more frackin |
| Sargent | Karen | Westminst | MA | 01473-005 | kegs_mail( | Coal is stupid. |
| Sargent | Michael | Berkeley | CA | 94710-142 | themichae | Thank you for reading my letter. |
| Sarkady | Jill | New Have | CT | 06513-394 | jasarkady( | President Obama is not sticking t |
| Sarkis | Jean | Atkinson | NH | 03811-230 | jean.sarkis | Thank you for reading my letter. |
| Sarne | Sabrina | Danville | CA | 94526-513 | sab_nysa@ | Thank you for reading my letter. |
| Sarovec | William E. | Lake Ronk | NY | 11779-161 | billsarovec | Thank you for reading my letter. |
| Sarraf | Houman | Sherman ( | CA | 91423-350 | whomanu: | Thank you for reading my letter. |
| Sarricks | David | Running S | CA | 92382-045 | sarricks@ | Thank you for reading my letter. |
| Sarris | Dorian | Craftsbury | VT | 05826-951 | doriansarr | Enough...let's move on before it |
| Sarry | Sandra | Macks Cre | MO | 65786-920 | sansarry@ | Thank you for reading my letter. |
| Sarteva | Sirpa | Turku | MD | 20610 | sirsar115@ | Thank you for reading my letter. |
| Sartor | Linda | Santa Rosa | CA | 95404-860 | linda@mo | Thank you for reading my letter. |
| Sartwell | Jeralyn | Clarkston | WA | 99403-070 | jcstj14@ac | Please don't ruin the earth for ou |
| Sarver | Michael | Croton on | NY | 10520-165 | barmik256 | Thank you for reading my letter. |
| Saslow | Randi | Hamden | CT | 06514-223 | rsassy@sb | Thank you for reading my letter. |
| Sasson | Michael David | Oakland | CA | 94608-321 | simcha3@ | Thank you for reading my letter. |
| Satanoff | Jane | Cherry hill | NJ | 08003-100 | janesatanc | Thank you for reading my letter. |
| Sather | Amanda | Blue Sprin | MO | 64015-543 | amanda_s | Thank you for reading my letter. |
| Satifka | Tricia | Washingtc | PA | 15301-524 | deertree7( | Thank you for reading my letter. |
| Satter | John | Boulder | CO | 80305-652 | peaceman | Thank you for reading my letter. |
| Satterfield | Breena | Portland | OR | 97212 | breenas@ | Thank you for reading my letter. |
| Satterfield | Caroline | West Unio | OH | 45693-134 | enilor@frc | Thank you for reading my letter. |
| Satterfield | Phyllis | Topeka | KS | 66614-416 | lefty1135( | Do not ruin our land |
| Satterwhit | Jay | Eagan | MN | 55123-164 | jayallensat | Thank you for reading my letter. |
| Sattler | Jerry | Brooklyn | NY | 11235-596 | kansaibud | Thank you for reading my letter. |
| Satyadeo | Sakshi | Kenai | AK | 99611-764 | sakshisaty | Thank you for reading my letter. |
| Sauer | Dan | Salem | OR | 97302-495 | cultosauru | Thank you for reading my letter. |
| Sauer | Laurie | Willis | TX | 77378 | lauriesaue | Thank you for reading my letter. |
| Sauerhoff | Robb | Bridgeport | CT | 06605-310 | robb99@c | Stop the fossil fuel industry from |
| Saul | David | Eugene | OR | 97405-480 | d-saul@co | Thank you for reading my letter. |
| Saulsgiver | Priscilla | Las Cruces | NM | 88007-698 | pjs25@cor | Thank you for reading my letter. |
| Saunders | Alyssa | Portland | OR | 97219-374 | alykater@ | I grew up in Colorado and spent |
| Saunders | Ellen | Manning | OR | 97125-610 | ellen_l_sa | We don't need fossil fuels. We n |
| Saunders | Kelly | Newport N | VA | 23606-201 | robnkellyn | Thank you for reading my letter. |
| Saunders | Kim | Philadelph | PA | 19132-342 | saunkim60 | There has to be a way that our n |
| Saunders | Laura | San Franci | CA | 94107-191 | tolsaunder | Thank you for reading my letter. |
| Saunders | Lynnette | Hatboro | PA | 19040 | odonata96 | President Obama, You started ar |
| Saunders | Richard | Oakland | CA | 94609-112 | rasbass1@ | Thank you for reading my letter. |
| Saunders | Stephen | Newport B | CA | 92663-282 | majik@ma | Thank you for reading my letter. |
| Saunders | Suzanne | South Lake | CA | 96150-360 | suszanne8 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saunders | Suzanne | St. Petersb | FL | 33702-795 | segnbora@ | Thank you for reading my letter. |
| Saurs | Terri | Decatur | IL | 62521-509 | fivekfrienc | Thank you for reading my letter. |
| Sauter | Johnny | Whittier | CA | 90601-240 | johnnysau | Dear BLM, How much more des |
| Sauvante | Michael | Youngstow | OH | 44511 | sauvante@ | Climate change is already a huge |
| Sauve | Karen | Renton | WA | 98058-289 | sauve7224 | Not business as usual. Your cred |
| Savage | Edward | Salem | VA | 24153-430 | nedsavage | Thank you for reading my letter. |
| Savage | Kitty | Tillson | NY | 12486-041 | kittysavag | Thank you for reading my letter. |
| Savage | Linda | San Leand | CA | 94578-164 | drsavage1 | Thank you for reading my letter. |
| Savage | Patricia | Mammoth | CA | 93546-010 | patriciasav | Thank you for reading my letter. |
| Savage | Rick | Cary | NC | 27511-576 | rsavage1@ | Thank you for reading my letter. |
| Savage | Susan | Madison | WI | 53705-506 | susan1219 | For the sake of the earth our chil |
| Savala | Elke | El cerrito | CA | 94530-382 | elke@shak | Thank you for reading my letter. |
| Savard | Judy | Laona | WI | 54541-931 | tackes62@ | Thank you for reading my letter. |
| Savelli | Denise | Mount Sin | NY | 11766-172 | d.savelli@ | Thank you for reading my letter. |
| Saver | Barry | Seattle | WA | 98105-231 | bsaver@ya | Thank you for reading my letter. |
| Savett | Adam | Solon | OH | 44139-132 | asavett@g | Thank you for reading my letter. |
| Savich | Sophia | The Sea Ra | CA | 95497 | sophiasavi | Thank you for reading my letter. |
| Savino | Heather | East Haver | CT | 06512-454 | h_savino@ | Thank you for reading my letter. |
| Savitch | Steve | Tucson | AZ | 85741-296 | savi@q.co | Thank you for reading my letter. |
| Savka | Dinmani | mountain | CA | 94040-116 | dsa_94040 | Thank you for reading my letter. |
| Savo | Bonnie | Renton | WA | 98059-882 | bsavos@m | Thank you for reading my letter. |
| Savoia | Jo-Ann | Pasadena | CA | 91104-402 | inbliss7@y | Thank you for reading my letter. |
| Savory | Alex | Tallahasse | FL | 32304 | alexsl@gm | Thank you for reading my letter. |
| Savoy | Debbie | Canyon La | TX | 78133-311 | noni_51@ | Thank you for reading my letter. |
| Savta | Deanna | Boulder | CO | 80304-282 | savta1.dea | I most strongly urge you to stop |
| Sawall Jr. | Erwin F. | Cave Junct | OR | 97523-961 | edsawall@ | Thank you for reading my letter. |
| Sawdon | Rosemarie | Rougemor | NC | 27572-927 | sawdon@ | Thank you for reading my letter. |
| Sawicki | Steve | Clay | NY | 13041-897 | ssiisteve@ | Thank you for reading my letter. |
| Sawicz | Jennifer | Chicago | IL | 60625 | ajsawicz09 | Stand for our public lands and ou |
| Sawina | Jane | Corrales | NM | 87048-511 | jksawina@ | Thank you for reading my letter. |
| Sawyer | Caryl | Sandston | VA | 23150-204 | cmsawyer | Thank you for reading my letter. |
| Sawyer | Cassie | Seattle | WA | 98116-250 | csawcmail | Thank you for reading my letter. |
| Sawyer | Danielle | Long Beacl | CA | 90803-580 | dsaw232@ | Thank you for reading my letter. |
| Sawyer | Donald | Canon City | CO | 81212-327 | dadsir2u@ | Thank you for reading my letter. |
| Sawyer | Hugh | Bend | OR | 97703-314 | hughrsawy | Please save our planet, We need |
| Sawyer | Janis | Santa Rosa | FL | 32459 | jdsawyer@ | Thank you for reading my letter. |
| Sawyer | Marvin | Yucca Vall | CA | 92284-865 | mesawyer | Thank you for reading my letter. |
| Sawyer | Peggy | East Haver | CT | 06512-413 | margaret.s | We now understand that the des |
| Saxe | Anne | Spring Hill | TN | 37174-864 | annegalan | Thank you for reading my letter. |
| Saxe | Dorothy | Menlo par | CA | 94025-663 | gsaxe1999 | Thank you for reading my letter. |
| Saxe | Richard | Aromas | CA | 95004-964 | richsaxe@ | Please help us be a part of the cl |
| Saxon | Diana | Salem | OR | 97301-191 | moondaug | Thank you for reading my letter. |
| Saxon | Richard | Canyon La | TX | 78133-482 | sax1150@ | Thank you for reading my letter. |
| Saxty | Jillian | Alameda | CA | 94501-522 | jillian@firs | Keep it in the ground for our chil |
| Say | Jackie | Fort Myers | FL | 33967-281 | jackie_say | Thank you for reading my letter. |
| Sayegh | Kevin | Las Vegas | NV | 89141-429 | kasayegh@ | Thank you for reading my letter. |
| Sayers | Lois | New Kensi | PA | 15068-672 | loiej@com | STOP WITH THE FRACKING, GAS |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sayler | William | Santa Fe | NM | 87508-215 | saylergnld | Please do something that halts c |
| Sayre | Jean | Chelsea | MI | 48118-137 | jeansayre( | Thank you for reading my letter. |
| Sayre | Peter | Annandale | VA | 22003-142 | pmsayre1! | Thank you for reading my letter. |
| Scaglia | Katia | verona | None | 37132 | eccoti.fina | Thank you for reading my letter. |
| Scaief | Margaret | Bellinghan | WA | 98229-681 | pscaief@g | Thank you for reading my letter. |
| Scalese | Stephen | Tucson | AZ | 85715 | stephen@ | When is this assault on our lands |
| Scalia | Louise | New York | NY | 10019-571 | las_nyc@h | Thank you for reading my letter. |
| Scalice | Aileen | Staten Isla | NY | 10306-323 | albean@a | Thank you for reading my letter. |
| Scaltrito | Marietta | STATEN ISI | NY | 10312-416 | babylon13 | If those in power do NOT start ac |
| Scanlin | Jason | Los Angele | CA | 90008-430 | jasonscanl | Thank you for reading my letter. |
| Scanlon | Karen | Syracuse | NY | 13203-124 | karen@int | Thank you for reading my letter. |
| Scanlon | Kelley | Syracuse | NY | 13206-165 | sunglowau | Thank you for reading my letter. |
| Scanzillo | Frank | South Den | MA | 02660-271 | frankscanz | Thank you for reading my letter. |
| Scarborou | Eva-Genevieve | Naperville | IL | 60565 | evagenevi | Thank you for reading my letter. |
| Scarpinatt | Thomas | Portland | OR | 97229-186 | tscarpinat | Thank you for reading my letter. |
| Scarupa | Henry | Columbia | MD | 21045-321 | hpscarupa | Thank you for reading my letter. |
| Schaaf | Adelaide D. | Cleveland | OH | 44102-127 | aschaaf43 | Thank you for reading my letter. |
| Schaaf | George | Frankfort | IL | 60423-109 | georgejr@ | Thank you for reading my letter. |
| Schaafsma | Kathryn | Baltimore | MD | 21214-313 | kschaafsm | Thank you for reading my letter. |
| Schabram | Kira | Seattle | WA | 98105-579 | k_schabra | Thank you for reading my letter. |
| Schacht | Bruce | Portland | OR | 97221-101 | bruce_s@ | Thank you for reading my letter. |
| Schacht | Timothy | Grosse Poi | MI | 48230-111 | drtim@sp | Thank you for reading my letter. |
| Schachter | Sandra | Carmel Va | CA | 93924 | schsc2@n | Thank you for reading my letter. |
| Schade | Corey | Loch Arbo | NJ | 07711-120 | coreyscha | Thank you for reading my letter. |
| Schader | Kevin | Pleasant H | CA | 94523-137 | now_what | Thank you for reading my letter. |
| Schadt | Amy | hamburg | NY | 14075-233 | amy.schad | Thank you for reading my letter. |
| Schadt | Valerie | Los Angele | CA | 90045-345 | valeriesch | Thank you for reading my letter. |
| Schaechte | John | Canton | MA | 02021-374 | jschaechte | Thank you for reading my letter. |
| Schaef | Dennis | Meadville | PA | 16335-807 | dshifdy@a | Thank you for reading my letter. |
| Schaef | Robin | Guys Mills | PA | 16327-254 | rschaef@e | Thank you for reading my letter. |
| Schaefer | John | Miami | FL | 33161-632 | jpsservices | Thank you for reading my letter. |
| Schaefer | Sarah | Oak Park | IL | 60304-182 | sschaefer2 | Please implement a plan that wil |
| Schaetzel | Linda | Minneapo | MN | 55407-260 | lindaschae | Wait a minute! PUBLIC LAND. It I |
| Schafer | Helen | Whitehous | NJ | 08889-373 | bill.helen@ | Thank you for reading my letter. |
| Schafer | Janet | Kent | WA | 98042-440 | jschafer4@ | Thank you for reading my letter. |
| Schafer | Maggie | Boulder | CO | 80301-382 | feline@wy | THIS IS A BIG SPECIAL INTEREST E |
| Schafer | Peter | Chicago | IL | 60605-183 | subatomic | Thank you for reading my letter. |
| Schafer | Robert | Durham | NC | 27712-194 | schaferdu | The sooner we embrace a future |
| Schafer | Wayne | Catonsville | MD | 21228-619 | waschafer | Thank you for reading my letter. |
| Schaffer | Adam | Bentonvill | AR | 72712-840 | adamscha | Thank you for reading my letter. |
| Schaffer | Carol | San Pablo | CA | 94806-164 | cschaff@a | Thank you for reading my letter. |
| Schaffer | Charles | San Diego | CA | 92115-360 | cschaffer@ | Thank you for reading my letter. |
| Schaffer | Phillip | Kingman | AZ | 86409-291 | philday@c | Thank you for reading my letter. |
| Schaffhaus | Carol | Birmingha | AL | 35216-441 | snicky50@ | Thank you for reading my letter. |
| Schafrick | Linda | Madison H | MI | 48071 | lfelsko@a | Thank you for reading my letter. |
| Schaile | Cheryl | College Sta | TX | 77840-720 | cherylscha | Thank you for reading my letter. |
| Schalk | Miranda | Spruce | MI | 48762-961 | mschalk96 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schall | James | Asheville | NC | 28801-226 | tchapi@icl | Thank you for reading my letter. |
| Schally | Sheila | Stillwater | MN | 55082-965 | shlschlly@ | Thank you for reading my letter. |
| Schaming | Carol | Stuart | FL | 34997-582 | cbschami_ | Thank you for reading my letter. |
| Scharer | Karen | Lyons | CO | 80540-904 | klscharer@ | The proposed plans and alternat |
| Scharin | Lisa | Huger | SC | 29450-967 | lscharin90 | Thank you for reading my letter. |
| Scharnell | Peter | Suwanee | GA | 30024-342 | scharnell@ | Thank you for reading my letter. |
| Schaub | Marsha | Naples | FL | 34113-832 | marshasch | Thank you for reading my letter. |
| Schauer | Donna | Adel | IA | 50003-455 | dmschaue | Thank you for reading my letter. |
| Schauer | Elizabeth | Tucson | AZ | 85711-346 | erschaue@ | Thank you for reading my letter. |
| Schauer | John | Evanston | IL | 60202-291 | schauerjoh | Thank you for reading my letter. |
| Schaut | Matthew | Minneapo | MN | 55406-251 | mschaut22 | Thank you for reading my letter. |
| Schear | Roberta | Oakland | CA | 94618-173 | bschear@ | Thank you for reading my letter. |
| Schechter | Deborah | Chicago | IL | 60645-421 | deborahsc | Thank you for reading my letter. |
| Scheck | Dennis C. | Spencer | NY | 14883-959 | dscheck4@ | Thank you for reading my letter. |
| Scheelen | Robert And Dolores | Medford | OR | 97504-870 | scheelen@ | Thank you for reading my letter. |
| Scheer | August | Ardsley | NY | 10502-212 | augustsch | Thank you for reading my letter. |
| Scheer | David | Bellinghan | WA | 98225-828 | scheerdc@ | We DON'T need any more frackin |
| Scheeren | Stephen | Miami Sho | FL | 33138-320 | stephinsol | Thank you for reading my letter. |
| Scheffler | Brenda | Little Rock | AR | 72205-575 | bscheff45( | Please help to ensure that my gr |
| Schehl | Ed | Santa Cruz | CA | 95063-212 | raindancer | Thank you for reading my letter. |
| Scheideric | James | Liverpool | NY | 13090-686 | jes1ggl@g | Coal is dying if not dead. We also |
| Scheier | Christopher | Port Jeffer | NY | 11776 | chriss4063 | Thank you for reading my letter. |
| Scheier | Ursula | Unterengs | NJ | 8103 | ursula.sch | Thank you for reading my letter. |
| Scheihage | Eric | Dallas | TX | 75229-263 | charon275 | I strongly urge the BLM to addre |
| Scheindlin | Laura | Austin | TX | 78759 | laura.sche | Thank you for reading my letter. |
| Scheller | Emil | Fort Lee | NJ | 7024 | es628@co | Thank you for reading my letter. |
| Schelman | Jay | Chicago | IL | 60660-281 | jayreadsm | Thank you for reading my letter. |
| Schemel | Dave | Golden | CO | 80403-843 | daveschen | Thank you for reading my letter. |
| Schenck | Fred | Evanston | IL | 60202-112 | schenckf@ | No justice on stolen lands! Hono |
| Schenck | John | Hilton Hea | SC | 29926-266 | johnbsche | Thank you for reading my letter. |
| Schenck | Judith | Pepperell | MA | 01463-112 | buttonwo | Thank you for reading my letter. |
| Schenck | Lisa | San Diego | CA | 92111-752 | lisalisansd | Public lands are owned by the pe |
| Schenk | Barbara | Los Angele | CA | 90049-350 | jalanna3@ | Thank you for reading my letter. |
| Schenk | Julia | Pfronstett | AR | 72539 | jschenk1@ | Thank you for reading my letter. |
| Schenk | Kathie | Simi Valley | CA | 93063-238 | kathiesche | Thank you for reading my letter. |
| Schenk | Laila | Pfronstett | AR | 72539 | lailaschenl | Thank you for reading my letter. |
| Schenz | Jonn | Cincinnati | OH | 45225-210 | jjschenz@ | Thank you for reading my letter. |
| Scheppke | Gary | Novato | CA | 94947-490 | orgtac@or | There is a dichotomy here betwe |
| Scher | Janet and Stephen | Lakewood | NJ | 08701-400 | smscher30 | Thank you for reading my letter. |
| Scherer | Christopher | Greenbelt | MD | 20770-185 | christophe | Your best gift to the future - th |
| Scherer | Cynthia | Tucson | AZ | 85733-418 | cynthiashc | Thank you for reading my letter. |
| Scherer | David | Williamsbu | VA | 23185-435 | dscherer2 | Thank you for reading my letter. |
| Scherer | Josephine | Albuquerq | NM | 87107-451 | sprocketla | Thank you for reading my letter. |
| Scherf | Theresa | Berea | KY | 40403-960 | tscherf@w | Thank you for reading my letter. |
| Scherz | Christopher | Sandusky | OH | 44870-624 | cscherz@b | Thank you for reading my letter. |
| Scherzer | Teresa | San Franci | CA | 94141-140 | teescherze | Thank you for taking these steps |
| Scheunem | Anita | Rochester | WA | 98579-869 | arscheu@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schewe | William | Wheaton | IL | 60187-302 | waschewe | We must protect our lands and t |
| Schick | Laurie | Beverly Hil | CA | 90211-221 | mojosafari | Thank you for reading my letter. |
| Schieferec | Angela | Prairie Vill | KS | 66208-284 | angieschie | Thank you for reading my letter. |
| Schieffer | J | BURLINGT | WI | 53105-917 | jschieffer1 | Stop a do nothing plan for Colora |
| Schielke | Robin | Granby | CO | 80446-095 | robins@m | Thank you for reading my letter. |
| Schiesl | David | Tonasket | WA | 98855-945 | schiesldav | JUST SAY NO ! NO ! NO ! Clean a |
| Schieve | Karen | San Franci | CA | 94110-361 | kaschieve( | Thank you for reading my letter. |
| Schiffelbia | Alexander | Virginia Be | VA | 23456-488 | schiffelbia | Thank you for reading my letter. |
| Schiffman | Lauren | El Cerrito | CA | 94530-133 | crackmaga | Thank you for reading my letter. |
| Schihl | ML | Fond du La | WI | 54935 | chalbelle@ | #ReduceClimatePollUtion |
| Schiks | Diane | Brooklyn P | MN | 55428-295 | schiks55@ | Thank you for reading my letter. |
| Schildge | Jane | Colts Neck | NJ | 07722-130 | jschildge@ | If we do nothing to change the w |
| Schillemar | Beverly | Arden Hills | MN | 55112 | bschillema | Thank you for reading my letter. |
| Schiller | Judith | Fifty Lakes | MN | 56448-206 | schiller@e | Thank you for reading my letter. |
| Schilling | Christen | Glendale | CA | 91202-141 | cncschillin | Thank you for reading my letter. |
| Schilling | Francis | Vail | AZ | 85641-617 | gumatzp@ | As our numbers and actions bec |
| Schillo | Noah | Homer | NY | 13077-123 | nschillo01 | Stand up to Big Money! |
| Schimmel | Nancy | Berkeley | CA | 94703-165 | nancy@sis | We just stopped coal trains from |
| Schindele | Paulette | San Marco | CA | 92069 | paulette@ | Climate change is real and fright |
| Schindler | Wendy | Kansas Cit | MO | 64117 | porchpupp | Invest in wind farms, solar panel |
| Schipman | Nikki | Charlotte | NC | 28227-434 | tigger2006 | Thank you for reading my letter. |
| Schlachter | Scott | San Jose | CA | 95118-211 | scottnshar | Thank you for reading my letter. |
| Schlachtm | Julianas | Mount Lau | NJ | 8054 | juliejax194 | Thank you for reading my letter. |
| Schlaikjer | Elise | Greenfield | MA | 01301-950 | roselise@ | Time is short in which to change |
| Schlais | Karen | New Berlir | WI | 53151-403 | kschlais8@ | Thank you for reading my letter. |
| Schlam | Steven | San Diego | CA | 92104-414 | steveschla | Thank you for reading my letter. |
| Schlatter | Jeanne | Coshocton | OH | 43812-270 | sionyx@hc | Thank you for reading my letter. |
| Schlauch | Cynthia | Akron | OH | 44313-574 | cschlauch( | Thank you for reading my letter. |
| Schlegel | Debra | Hopewell J | NY | 12533-310 | dacas97@ | Thank you for reading my letter. |
| Schlegel | Ulrich | Schorndor | DE | 73614 | schlegel-oi | Thank you for reading my letter. |
| Schlemel | Pierre | Old Bethpa | NY | 11804 | pfschleme | Thank you for reading my letter. |
| Schlesinge | Ronald | Rockville | MD | 20852-572 | riseronald | Thank you for reading my letter. |
| Schlesinge | Sybil | Natick | MA | 01760-585 | sybil.sch@ | Please protect our planet earth. |
| Schlesinge | William | Los Angele | CA | 90046-681 | teamlajolla | Thank you for reading my letter. |
| Schlessing | Larry | Seattle | WA | 98101-104 | larrys33@ | Thank you for reading my letter. |
| Schlessing | Susan | Port St. Lu | FL | 34953-323 | schlessing | Thank you for reading my letter. |
| Schlich | Galen | Scarborou | ME | 04074-943 | schlicga@ | Thank you for reading my letter. |
| Schlinger | Hank | Glendale | CA | 91201-127 | hschling@ | Thank you for reading my letter. |
| Schlippert | Glenn | Etters | PA | 17319-930 | smokykok | Thank you for reading my letter. |
| Schloessin | Fred | Great Necl | NY | 11021-291 | fredkath@ | Thank you for reading my letter. |
| Schloetel | Carl | Moorpark | CA | 93021-182 | c.schloetel | Thank you for reading my letter. |
| Schloo-Wr | Carol | Julian | CA | 92036-004 | owlwomar | Thank you for reading my letter. |
| Schloss | E.S. | NY | NY | 10128-376 | ess.007@r | Thank you for reading my letter. |
| Schloss | Morley | Loxahatch | FL | 33470-460 | morleynat | Thank you for reading my letter. |
| Schloss-Bir | Gisela | Roswell | GA | 30075-113 | blct84@be | Thank you for reading my letter. |
| Schlosser | Andrew | Edgewood | NM | 87015-807 | andrew.sc | Thank you for reading my letter. |
| Schluederl | Susan | Bel Air | MD | 21014 | sschlueder | We want to protect our children |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schmatjen | Sheryl | Fort Morg | CO | 80701-890 | tealirish@ | Thank you for reading my letter. |
| Schmauss | Marti | Longmont | CO | 80504-233 | martione@ | Thank you for reading my letter. |
| Schmedlin | Caitlin | Monroe | CT | 06468-162 | kungfucat | Thank you for reading my letter. |
| Schmid | Ewan | Bloomingt | IN | 47403-290 | schmiddoc | Thank you for reading my letter. |
| Schmid | Jeff | Frederic | WI | 54837-043 | jeffreys19 | Thank you for reading my letter. |
| Schmidt | Debbie | Lancaster | CA | 93536-420 | signon@d | Coal is dead and you're killing us |
| Schmidt | Edgard | UKIAH | CA | 95482-952 | edjamva@ | Thank you for reading my letter. |
| Schmidt | Eleanor | Southingto | CT | 06489-470 | elransch@ | Tell Obama to do one thing gooc |
| Schmidt | Fran | Stuart | FL | 34996-156 | fschmidt2 | Thank you for reading my letter. |
| Schmidt | George | Cornville | AZ | 86325-498 | george_sc | Thank you for reading my letter. |
| Schmidt | Janet | Lake toxav | NC | 28747 | jls_schmid | Future generations will wonder w |
| Schmidt | Joseph | Hollywood | SC | 29449-588 | by_the_co | Thank you for reading my letter. |
| Schmidt | Karen | Discovery | CA | 94505-130 | discobay_ | Thank you for reading my letter. |
| Schmidt | Kimberly | De Leon Sp | FL | 32130-380 | hutch_ka@ | Thank you for reading my letter. |
| Schmidt | Laurie | Delta | OH | 43515-927 | lk6793kl@ | Thank you for reading my letter. |
| Schmidt | Lee | Portland | OR | 97219-940 | leeschmid | Thank you for reading my letter. |
| Schmidt | Linda | Gibsonia | PA | 15044-933 | leschmidt | Thank you for reading my letter. |
| Schmidt | Linda | Manhattan | KS | 66503-213 | schmidtlin | Thank you for reading my letter. |
| Schmidt | Louis | Whitefish | MT | 59937-036 | lmschmidt | Thank you for what you have do |
| Schmidt | Malgo | Frederick | MD | 21701-490 | mrzata@h | STOP wrecking the Earth! |
| Schmidt | Martin | Finksburg | MD | 21048 | mschmidt | NO more proposals for fossil fue |
| Schmidt | Michael | Reading | MA | 1867 | gmichael4 | Thank you for reading my letter. |
| Schmidt | Oskar | Ithaca | NY | 14850-871 | oner_schn | The Bureau of Land Managemen |
| Schmidt | P.Jacquelyn | Lowell | MA | 01852-122 | jacq234@ | Public Lands need Federal protec |
| Schmidt | Ramona | Shoreview | MN | 55126-475 | schramath | This is NOT progress! |
| Schmidt | Roger | Madison | WI | 53713-196 | schmidtro | Thank you for reading my letter. |
| Schmidt | Ruth Ann | New Kensi | PA | 15068-593 | rs57@and | Thank you for reading my letter. |
| Schmidt | Sandra | Las Vegas | NV | 89135-257 | hankandsa | Thank you for reading my letter. |
| Schmidt | William | Gibsonia | PA | 15044-933 | ls2v@andr | Thank you for reading my letter. |
| Schmidtke | Edwin | Valley Villa | CA | 91607-220 | nedsuz@s | It's terribly important that the gc |
| Schmidtke | Suzanne | Valley Villa | CA | 91607-220 | suzned@s | Thank you for reading my letter. |
| Schmierer | Kyle | phoenix | AZ | 85027-444 | amadin7@ | Thank you for reading my letter. |
| Schmit | Jane | chicago | IL | 60643-413 | jtschmitlcs | Thank you for reading my letter. |
| Schmitke | Susan | Vero Beach | FL | 32966 | sss1941@ | Coal mining and organic farming |
| Schmitt | Cynthia | Willard | MO | 65781 | ca_schmit | Coal mining, fracking and oil drill |
| Schmitt | Darlene | Chicago | IL | 60646-611 | dschmitt@ | Thank you for reading my letter. |
| Schmitt | Greg | Chicago | IL | 60614-568 | gregcssr@ | Please do not allow public lands |
| Schmitt | James | Doylestow | PA | 18901-330 | capnjim19 | Thank you for reading my letter. |
| Schmitt | Jaylen | Portland | OR | 97211-644 | jaylen123 | Thank you for reading my letter. |
| Schmitt | Lana | Machesne | IL | 61115-154 | wally2195 | Thank you for reading my letter. |
| Schmitt | Tim | Arlington | VA | 22205-113 | timmschm | Thank you for reading my letter. |
| Schmitt | Walter | Machesne | IL | 61115-154 | wjs621@c | Thank you for reading my letter. |
| Schmitz | Claudia | Aachen | IA | 52074 | claudia.sch | Thank you for reading my letter. |
| Schmm Kh | Baba Sr Amen Ra | Queens | NY | 11369-251 | amenrakh | Thank you for reading my letter. |
| Schmokel | Stan | Portland | OR | 97202-621 | scschmoke | leave public lands for the public |
| Schmoker | Lisa | Tyler | TX | 75703 | cschmoker | Thank you for reading my letter. |
| Schmotzer | Mary | Williamsbu | VA | 23185-294 | marykschr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schmunz | Benjamin | Hohenstei | None | 72531 | benshantil | Thank you for reading my letter. |
| Schmutz | Clifford J. and Christir | boonton to | NJ | 7005 | ces1333@ | Thank you for reading my letter. |
| Schnee | Jane | Sebastian | FL | 32958-865 | sunwrent@ | Thank you for reading my letter. |
| Schneeber | Brian | Kalamazoc | MI | 49006-138 | snowmt@ | Thank you for reading my letter. |
| Schneid | Lucy | Portland | OR | 97213-191 | jlschneid@ | It's time to ACT for good climate |
| Schneider | Amy | Houston | TX | 77074-732 | amys@wt. | Thank you for reading my letter. |
| Schneider | Amy | Newton | MA | 02459-240 | amyshome | Thank you for reading my letter. |
| Schneider | David | Tolland | CT | 06084-241 | margedavi | Thank you for reading my letter. |
| Schneider | Deana | Centennia | CO | 80111-432 | deana_sch | Thank you for reading my letter. |
| Schneider | Edward | Philadelph | PA | 19154-250 | bassseeke | Thank you for reading my letter. |
| Schneider | George | San Diego | CA | 92105-515 | grs92138@ | Thank you for reading my letter. |
| Schneider | Kathryn | Brooklyn | NY | 11217-203 | kitcation@ | Thank you for reading my letter. |
| Schneider | Linda | Arlington, | VA | 22202-240 | dogsin@ea | It's time to rein in fossil fuel proc |
| Schneider | Lucy | Westwooc | NJ | 07675-190 | englishwri | Thank you for reading my letter. |
| Schneider | Lynn | Naples | FL | 34108-184 | whadifmai | Thank you for reading my letter. |
| Schneider | Mark | Garden Gr | CA | 92840-362 | smark590( | Thank you for reading my letter. |
| Schneider | Mary | SLC | UT | 84124-231 | mvsfree@ | Thank you for reading my letter. |
| Schneider | Mary B. | Elysburg | PA | 17824-719 | chris78126 | Thank you for reading my letter. |
| Schneider | Serge | columbus | OH | 43230-983 | schneiders | Thank you for reading my letter. |
| Schneider | Terri | Valley Cott | NY | 10989-247 | pyloric@o | Thank you for reading my letter. |
| Schneider | Thomas | Minot | ND | 58701-394 | schneiderr | Stop...................... |
| Schneider | William | Sebring | FL | 33872 | weschneid | Coal power is a dinosaur and nee |
| Schneller | Douglas | Cranford | NJ | 07016-241 | djschnelle | Thank you for reading my letter. |
| Schneller | Paul | Bloomingt | IN | 47408-975 | schnelle@ | Thank you for reading my letter. |
| Schnipper | Margaret | Denver | CO | 80218-333 | chromefie | Thank you for reading my letter. |
| Schnorr | Paula | Las Vegas | NV | 89142-262 | pschnorr@ | Thank you for reading my letter. |
| Schnurr | Keith | Madison H | MI | 48071-347 | schnurr23 | O strongly oppose action and po |
| Schoch | Leonard | Salamanca | NY | 14779-151 | mylogicisfl | Thank you for reading my letter. |
| Schock | Thomas | North Olm | OH | 44070-193 | tschock1@ | Thank you for reading my letter. |
| Schockner | Jan | Loveland | CO | 80537-466 | rosetta@r | Thank you for reading my letter. |
| Schockner | Mel | Loveland | CO | 80537-649 | emel@me | Thank you for reading my letter. |
| Schodorf | Ed | Philomath | OR | 97370-939 | schodorf@ | Thank you for reading my letter. |
| Schoedler | Randolph | Milwaukee | WI | 53208-371 | randyss12 | Thank you for reading my letter. |
| Schoellkop | Douglas | Cave Junct | OR | 97523-014 | dschoellko | Thank you for reading my letter. |
| Schoen | Connie | Louisville | KY | 40214-141 | cbschoenc | This is an area where the BLM ca |
| Schoen | Taylor | South plai | NJ | 07080-352 | tschoen59 | You have to see the irony; killing |
| Schoenber | Marc | Farmingto | MI | 48336-600 | mschoenb | Thank you for reading my letter. |
| Schoene | William | Santa Mor | CA | 90405-484 | williamsch | Continuing the business-as-usua |
| Schoenfeld | Barton | Valatie | NY | 12184-401 | bschoenfe | PROTECT MY CHILDREN AND GR/ |
| Schoenick | Bryant | Menomon | WI | 54751-470 | bryantgera | Thank you for reading my letter. |
| Schoenwe | Ellen | El Sobrant | CA | 94803-131 | elsch33@a | Thank you for reading my letter. |
| Schofield | Anna | Los Angele | CA | 90024-483 | annakadie | Thank you for reading my letter. |
| Schofield | Garrett | Missoula | MT | 59808-186 | gurtlikesrc | Thank you for reading my letter. |
| Scholes | Andy | Lyndhurst | NJ | 07071-273 | sesquaped | Thank you for reading my letter. |
| Scholl | Barbara | Lancaster | OH | 43130-322 | spirit_guid | Thank you for reading my letter. |
| Scholl | Chris | Neptune | NJ | 7753 | christophe | Thank you for reading my letter. |
| Schollenbe | Faye | Columbus | OH | 43230-186 | fscholl@yr | Climate change is the most impo |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scholten | Andrew | prescott | AZ | 86303-465 | annejan@ | Thank you for reading my letter. |
| Scholten | John | Edmonds | WA | 98026-583 | maenam6 | We need to keep fossil fuels in th |
| Scholz | Denise | Bayonne | NJ | 07002-471 | dababico@ | I am a student in animal behavio |
| Schondorf | Lee | Yoncalla | OR | 97499-961 | adventure | Politician Corporate Shills must b |
| Schonewo | Jack | Philadelph | PA | 19130 | jack.schon | Thank you for reading my letter. |
| Schonfeld | Michelle | Cinnamins | NJ | 08077-344 | mschonfel | Ask anyone over 50 if weather n |
| Schooley | Rebecca | Cheswick | PA | 15024-250 | rlmschoole | Thank you for reading my letter. |
| Schoonove | Wyanet | Colorado S | CO | 80916-336 | netnovi05 | Thank you for reading my letter. |
| Schorin | Susan | alexandria | VA | 22314-261 | willard@tu | Thank you for reading my letter. |
| Schorn | Mike | Bitburg | None | 54634 | michaelsch | Thank you for reading my letter. |
| Schory | Ken | Springboro | OH | 45066-959 | ken@kens | Thank you for reading my letter. |
| Schott | Katharine | Watertown | WI | 53098-363 | dr.ksschot | Thank you for reading my letter. |
| Schraeder | Paul | Willowbro | IL | 60527-654 | renaissanc | Thank you for reading my letter. |
| Schrage | Andrew | Irvine | CA | 92612-326 | schrage22 | Keep the land pure, would you w |
| Schraier | Michael | Chesterfie | MO | 63005-702 | 1950mike( | Thank you for reading my letter. |
| Schramm | Michelle | Plains | PA | 18702-802 | montecarl | Thank you for reading my letter. |
| Schramm | Peggy | Waukegan | IL | 60085-185 | crazymonk | Thank you for reading my letter. |
| Schreibe | Anne | Burien | WA | 98166-195 | anneschre | Thank you for reading my letter. |
| Schreiber | Linda | San Jose | CA | 95117-163 | thelindas@ | Thank you for reading my letter. |
| Schreier | Bryna | Burbank | CA | 91504-120 | bschreier@ | Thank you for reading my letter. |
| Schreier | Jill | New York | NY | 10025-710 | jsruns13@ | Thank you for reading my letter. |
| Schreier | Saul | Somerset | NJ | 08873-740 | eieios3@c | Thank you for reading my letter. |
| Schreifels | Mary | Seattle | WA | 98117-383 | mjschreife | Thank you for reading my letter. |
| Schremp | Patricia | Milton-Fre | OR | 97862 | apartofgoo | Thank you for reading my letter. |
| Schrempf | Steve | Cambridge | MA | 2139 | steve.schr | Thank you for reading my letter. |
| Schreur | Shannon | St. Petersb | FL | 33716-270 | shannonsc | Thank you for reading my letter. |
| Schriener | Leslie | Erie | CO | 80516-087 | lesliewhite | Thank you for reading my letter. |
| Schrock | Rob | Kalispell | MT | 59901-219 | hightimbe | Thank you for reading my letter. |
| Schroder | Kevin | Houston | TX | 77025-201 | kschroder | Thank you for reading my letter. |
| Schroeder | Diana | Britton | MI | 49229-870 | darkdave0 | Thank you for reading my letter. |
| Schroeder | Heather | Phoenix | AZ | 85050-474 | heythars@ | Thank you for reading my letter. |
| Schroeder | James | Chicago | IL | 60608-261 | jsmitcher@ | Thank you for reading my letter. |
| Schroeder | Jeff | Lincolnshir | IL | 60069-961 | jeff.paul75 | Thank you for reading my letter. |
| Schroeder | Lisa | Windsor M | MD | 21244-102 | lschroeder | Thank you for reading my letter. |
| Schroeder | Mark | Spring Gro | MN | 55974-140 | taqdeerma | The time for these standards of e |
| Schroeppe | Cyprienne | Anderson | WA | 98303-867 | cschroepp | Thank you for reading my letter. |
| Schrupp | Lynne | Troy | MI | 48098-291 | schrupp@ | Thank you for reading my letter. |
| Schuchard | Susan | Nolensville | TN | 37135-845 | sschuchar | Thank you for reading my letter. |
| Schuchart | Lawrence | Spokane | WA | 99208-364 | schuchart( | Thank you for reading my letter. |
| Schuchma | David | Minneapo | MN | 55418-225 | dmschuch | Thank you for reading my letter. |
| Schue | Shirley | Cherry vall | NY | 13320-270 | shirleysch | Climate changes is the most seri |
| Schueler | James | JUPITER | FL | 33477-845 | gymshoes | Thank you for reading my letter. |
| Schueller | Henry | Lakeside | CO | 80212-740 | henry.schu | Thank you for reading my letter. |
| Schuett | Casandra | Madison | WI | 53703-459 | calmdxwn | Thank you for reading my letter. |
| Schuetz | Joan | Normal | IL | 61761-394 | jmschue@ | Stop this carnage of our lands. Y |
| Schuetz | Ralf | Longmont | CO | 80503-363 | ralf@mush | Thank you for reading my letter. |
| Schuh | Rosa | De Pere | WI | 54115 | vais4luvr@ | Natural resources are limited, na |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schulman | Shani | Ozone Par | NY | 11417 | hvnlyange | Thank you for reading my letter. |
| Schulte | Georgiann | Oak Park | IL | 60302-302 | geoschulte | Thank you for reading my letter. |
| Schulte | Kate | Madison | WI | 53713-474 | kate.schult | I am saddened when I see my co |
| Schulteher | Fran | Belle | MO | 65013-228 | budfran20 | Thank you for reading my letter. |
| Schultz | Alexander | Appleton | WI | 54914-546 | alex.schult | enough is enough, climate chang |
| Schultz | Anneliese | Gray | ME | 04039-957 | aschultz@ | I spend several months a year in |
| Schultz | Cindy | Seaford | NY | 11783-290 | sillycindylc | Thank you for reading my letter. |
| Schultz | David | Aurora | CO | 80010-476 | davide_sch | Thank you for reading my letter. |
| Schultz | Janet | Madison | WI | 53719-352 | jschultz01 | Please don't let the fossil fuel inc |
| Schultz | Lindon | Los Angele | CA | 90014 | lindonsterl | Thank you for reading my letter. |
| Schultz | Mary | Eagan | MN | 55122 | froggychic | Thank you for reading my letter. |
| Schultz | Peter | Downers G | IL | 60516 | p.f.schultz | Once the fracking and mining be |
| Schultz | Sara | Williamsvi | NY | 14221-542 | sjws1979@ | We have less than 20 years befo |
| Schultz | Steven | Edina | MN | 55435-660 | summitair | Thank you for reading my letter. |
| Schultz | Ted | Denver | CO | 80210-224 | artpluslive | Thank you for reading my letter. |
| Schultz | Wm | Whitefish | MT | 59937 | snuhwolf@ | Thank you for reading my letter. |
| Schulz | Amy | South Lyon | MI | 48178-936 | amy@schu | Thank you for reading my letter. |
| Schulze | Royale | Tucson | AZ | 85705-142 | ewige3@m | Please don't be defeatist. This m |
| Schumach | Amy | beavercre | OH | 45440-331 | amyschu3 | Thank you for reading my letter. |
| Schumach | G | Plantation | FL | 33325 | asewingm | Thank you for reading my letter. |
| Schumach | Peter | FT MYERS | FL | 33913 | pschu9@g | Thank you for reading my letter. |
| Schumach | matt | Portland | OR | 97217 | Feralwere | Thank you for reading my letter. |
| Schumach | Tracy | Cranston | RI | 2910 | Bavarianp | Thank you for reading my letter. |
| Schumach | Judith | Walnut Cr | CA | 94595-301 | sjmadrone | Thank you for reading my letter. |
| Schumann | Char | Palatine | IL | 60067-702 | schumann | Thank you for reading my letter. |
| Schupbach | Sherry | Bozeman | MT | 59719-108 | schupbach | Thank you for reading my letter. |
| Schurr | Arthur | Brooklyn | NY | 11201-641 | bulaas@ac | Thank you for reading my letter. |
| Schussler | Marleen | New York | NY | 10010-261 | mschuss@ | Thank you for reading my letter. |
| Schuster | George | Cocoa | FL | 32926-287 | gws1947@ | Thank you for reading my letter. |
| Schuster | Mike | demng | WA | 98244-941 | cougarscat | Thank you for reading my letter. |
| Schutt | Mike | Freeland | WA | 98249-876 | fishincoug | Thank you for reading my letter. |
| Schutz | Arlene | New York | NY | 10003-342 | aschutz@a | Thank you for reading my letter. |
| Schwab | Ann | Tucson | AZ | 85749-875 | jodamama | Thank you for reading my letter. |
| Schwab | Judith | Mercer Isla | WA | 98040-314 | jkschwab4 | Thank you for reading my letter. |
| Schwaller | Greg and Laurie | three river | CA | 93271-961 | lschwaller1 | Our public lands belong to all of |
| Schwande | Shaytu | Silver Sprin | MD | 20910-307 | shaytu@sh | Thank you for reading my letter. |
| Schwart | Judy | Hallandale | FL | 33008 | jaws05@ju | Thank you for reading my letter. |
| Schwartz | Barry | Los Angele | CA | 90045-330 | barryschw | Thank you for reading my letter. |
| Schwartz | Brian | Scotch Plai | NJ | 07076-300 | brians7785 | Thank you for reading my letter. |
| Schwartz | Cara | Seattle | WA | 98144-233 | blakbay@g | enough is enough! our people ar |
| Schwartz | David | New York | NY | 10016 | schwartz3 | Thank you for reading my letter. |
| Schwartz | Don | Larkspur | CA | 94939-232 | tempdhs@ | Thank you for reading my letter. |
| Schwartz | Donna | Siloam Spr | AR | 72761 | schwartza | Thank you for reading my letter. |
| Schwartz | Elizabeth | Long Island | NY | 11106-424 | lizschwartz | Thank you for reading my letter. |
| Schwartz | Florence | San Franci | CA | 94111-622 | schwartzh | Thank you for reading my letter. |
| Schwartz | Gordon | Wailuku | HI | 96793-561 | earthmaui | ENOUGH, with the coal already! |
| Schwartz | Greg | San Rafael | CA | 94903-402 | greg.m.sch | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schwartz | Jed | Woodstoc | NY | 12498-172 | jedijyutsu( | Thank you for reading my letter. |
| Schwartz | Kelly | Arlington | VA | 22201-341 | kellyrussel | Thank you for reading my letter. |
| Schwartz | Marge | S.B. | CA | 93121-195 | marge105 | Thank you for reading my letter. |
| Schwartz | Martha | Santa Cruz | CA | 95060-485 | activist@c | Thank you for reading my letter. |
| Schwartz | Matt | Philadelph | PA | 19144-540 | mattschwa | Public lands are sacred. They are |
| Schwartz | Maxine | Portland | OR | 97202-691 | blackkatz@ | Thank you for reading my letter. |
| Schwartz | Phebe | Yakima | WA | 98901-233 | phebess@ | Thank you for reading my letter. |
| Schwartz | Richard | berkeley | CA | 94707-182 | richard@ri | Thank you for reading my letter. |
| Schwartz, | Chaplain Stanley H | Daytona B | FL | 32119-146 | cyberabbi( | Only a clean energy policy is app |
| Schwartzm | Liya | Sacrament | CA | 95820-423 | lbschwartz | Thank you for reading my letter. |
| Schwarz | Betty | Pittsburgh | PA | 15212-501 | bpowersch | Thank you for reading my letter. |
| Schwarz | Diane | Cheverly | MD | 20785-293 | petieschw | Thank you for reading my letter. |
| Schwarz | Jim | Jacksonvill | FL | 32204-464 | jim.schwai | Don't throw our climate and our |
| Schwarz | Kurt | Ellicott Cit | MD | 21042-520 | krschwa1( | Thank you for reading my letter. |
| Schwarz | Sibylle | Eagle Rive | AK | 99577 | ssn@rupe | Thank you for reading my letter. |
| Schwefel | Jeff | Allston | MA | 02134-500 | jrschwefel | Thank you for reading my letter. |
| Schweiss | Kraig and Valerie | Sterling | IL | 61081-951 | schweiss@ | Thank you for reading my letter. |
| Schweitzer | Kristen | Manhattar | KS | 66503-918 | schwavis@ | Thank you for reading my letter. |
| Schweitzer | Sheryl | Virginia Be | VA | 23462-564 | ny2va@yn | Thank you for reading my letter. |
| Schwelling | Toni | Port Orcha | WA | 98367-744 | tschwell@ | Thank you for reading my letter. |
| Schwenk | Felicia | Falls Churc | VA | 22043-194 | fns5@aol. | Thank you for reading my letter. |
| Schwenk | John | Maricopa | AZ | 85138-226 | schwenkjo | Thank you for reading my letter. |
| Schwenzer | Barney | Gates Mill: | OH | 44040-961 | bschwenze | Stop a "do-nothing" climate plan |
| Schwilk | Ardell | Lacey | WA | 98503 | akscamry( | Thank you for reading my letter. |
| Schwyhart | Philip | Portland | OR | 97225-474 | politico@k | Time for energy to advance into |
| Scialabba | Earl | Long Beacl | CA | 90813-562 | escialabba | Please reconsider this plan: clima |
| Sciarrillo | Loisann | Cibolo | TX | 78108-233 | loisanns@ | Thank you for reading my letter. |
| Sciolino | Anthony | Bozeman | MT | 59718-182 | ans_1026( | Thank you for reading my letter. |
| Sclar | Deanna | Long Beacl | CA | 90802 | dsclar@hc | Thank you for reading my letter. |
| Scoby | Richard G | Madison | WI | 53704-774 | rscoby2@ | Thank you for reading my letter. |
| Scofidio | Allana Jeanne | Ossining | NY | 10562-238 | ajsknits@k | Thank you for reading my letter. |
| Scofield | Janice | Crystal | MN | 55422-192 | jan_scofie | Thank you for reading my letter. |
| Scofield | Todd | Lacey | WA | 98516-577 | wa_livlif@ | Thank you for reading my letter. |
| Scollo | Joseph | Brooklyn | NY | 11215-176 | rocker2kk( | Stop destroying nature for the pu |
| Scollon | Suzanne | Freeland | WA | 98249-091 | suzie@gec | We need organic farms, not clim |
| Sconzo | Dorothy | Commack | NY | 11725-220 | dorothyctl | Thank you for reading my letter. |
| Scot | Kevan | Colorado S | CO | 80907-637 | kevanscott | Thank you for reading my letter. |
| Scott | Barbara | La Marque | TX | 77568-582 | bscottb4u | Thank you for reading my letter. |
| Scott | Barbara | Las Vegas | NV | 89102-169 | barbarasc | Thank you for reading my letter. |
| Scott | Brenda H. | Atlanta | GA | 30310-493 | brendahsc | Thank you for reading my letter. |
| Scott | Brian M. | Cleveland | OH | 44118 | bm.brian@ | Given what we now know about |
| Scott | Carole | St. Louis | MO | 63130-473 | ssnhrty@a | PLEASE STOP THIS NOW |
| Scott | Catherine | Hidden Va | CA | 95467-871 | starslight8 | Thank you for reading my letter. |
| Scott | Cheri | Edgewood | NM | 87015-940 | cscott709( | Thank you for reading my letter. |
| Scott | David | Ontario | CA | 91764-273 | dscott422 | Climate change is real, and it is h |
| Scott | David | Verona | WI | 53593-212 | dkcpscott( | Thank you for reading my letter. |
| Scott | Earl | Anderson | IN | 46011-902 | ekscott@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott | Earl | Anderson | IN | 46011-902 | ekbjscott@ | Let's stop destroying God's creat |
| Scott | Geoffrey | Lutz | FL | 33558-274 | gskscott@ | Thank you for reading my letter. |
| Scott | Gordon | pensacola | FL | 32507-160 | gordonsco | Thank you for reading my letter. |
| Scott | Howard | Milton | WA | 98354-149 | barabus20 | Thank you for reading my letter. |
| Scott | J. David | London Sp | OR | 97424 121 | scott0547( | Thank you for reading my letter. |
| Scott | Jeanie | San Franci: | CA | 94132-223 | jeaniegavi: | Thank you for reading my letter. |
| Scott | Jeanine | Paris | KY | 40361-182 | g9scott@a | Thank you for reading my letter. |
| Scott | Jennifer | Fort Myers | FL | 33908-694 | jjscott9@g | Thank you for reading my letter. |
| Scott | Jo | Woodbrid | VA | 22192-435 | tripinjo@g | Thank you for reading my letter. |
| Scott | Joan | Arcadia | CA | 91006-570 | joanscott9 | Thank you for reading my letter. |
| Scott | Juliann | Hendersor | NV | 89002 | juliann432 | Thank you for reading my letter. |
| Scott | K | Southlake | TX | 76092-222 | katycscott | As a proud American and mothe |
| Scott | Karen | San Anton | TX | 78216-850 | iamred123 | Thank you for reading my letter. |
| Scott | Kari Lorraine | San Diego | CA | 92116-451 | karilor@at | Please seriously consider these c |
| Scott | Kim | Baltimore | MD | 21234-563 | kimberly.s | Thank you for reading my letter. |
| Scott | Laurel | San Diego | CA | 92108-201 | laurel_sco | Thank you for reading my letter. |
| Scott | Lily | San Jose | CA | 95112-529 | kblsbestbu | Thank you for reading my letter. |
| Scott | Marilyn | Santa Bark | CA | 93110-132 | marilyn.sc | Thank you for reading my letter. |
| Scott | Megan | Mesquite | TX | 75149-403 | megel919( | Thank you for reading my letter. |
| Scott | Pamela | Boulder Cr | CA | 95006-854 | pamrick@ | Thank you for reading my letter. |
| Scott | Paul | Ann Arbor | MI | 48105-202 | paulls2lap | Thank you for reading my letter. |
| Scott | Raeann | Lynden | WA | 98264-954 | txgirl125@ | Thank you for reading my letter. |
| Scott | Russell | Raleigh | NC | 27613-622 | russscott@ | Thank you for reading my letter. |
| Scott | Sarah | MEDFORD | OR | 97504-835 | sscott@pa | Thank you for reading my letter. |
| Scott | Shannon | Los Olivos | CA | 93441-057 | shannon@ | Thank you for reading my letter. |
| Scott | Sonya | Champaigr | IL | 61822-973 | sonyaleigh | Please leave this legacy for us. Yo |
| Scott | Steve | Issaquah | WA | 98027-844 | scott.steve | Do the right thing: restrict and re |
| Scott | Travis | Guffey | CO | 80820-964 | nimbusnut | For close to 100 years we have b |
| Scott | William | Mansfield | PA | 16933-104 | heyou@pt | Thank you for reading my letter. |
| Scotti | O. Bisogno | Los Angele | CA | 90027-363 | scotti@fot | Thank you for reading my letter. |
| Scouras | Robert | Lexington | TX | 78947-495 | robertscou | Thank you for reading my letter. |
| Scovil | Pam | Dayton | OH | 45410-271 | pjscovil@a | Thank you for reading my letter. |
| Scoville | James | STURGEON | WI | 54235-387 | scovillejb@ | Thank you for reading my letter. |
| Scoville | Lee | Hillsboro | WI | 54634-346 | lscoville@ | In it's death throes the fossil fuel |
| Scoville | Pam | Hewitt | NJ | 7421 | michael79 | Thank you for reading my letter. |
| Scranton | Chris | Madras | OR | 97741-948 | pcscranton | Public lands should not be exploi |
| Scranton | Colin | Marlborou | CT | 06447-124 | bigyankee: | Thank you for reading my letter. |
| Scribner | Denee | Ellensburg | WA | 98926-352 | deneec@y | Thank you for reading my letter. |
| Scripps | Keith | Los Angele | CA | 90066-480 | lunaticfrin | Thank you for reading my letter. |
| Scriptunas | Judy | Chambersl | PA | 17202-921 | script@em | Thank you for reading my letter. |
| Scritchfielc | Shirley | Kansas City | MO | 64146-111 | sscritch@a | Thank you for reading my letter. |
| Scrivner | Sheldon | Missoula | MT | 59803-115 | slsbrewer( | Thank you for reading my letter. |
| Scroggs | Brandon | Baraga | MI | 49908 | bmscroggs | Climate change is taking its toll. \ |
| Scull | Jennifer | Chardon | OH | 44024-132 | jenscull@y | Thank you for reading my letter. |
| Scullard | M.E. | New York | NY | 10025-735 | mes@mes | Thank you for reading my letter. |
| Scully | Rosemary | Jacksonvill | FL | 32258-537 | rmlas@ao | Thank you for reading my letter. |
| Se | Russell | Greenfield | MA | 01301-221 | res555@m | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seabolt | Carinn | Thornton | CO | 80229-793 | gamingbut | Thank you for reading my letter. |
| Seaborg | David | Walnut Cr | CA | 94598-142 | davidseab | Thank you for reading my letter. |
| Seabrook | Sharon | Brooksville | FL | 34602-736 | seabrook@ | Thank you for reading my letter. |
| Seabury | Brett | Grass Lake | MI | 49240-968 | goldenflee | Public lands are no to be exploite |
| Seader | Scot | Hampton | NH | 03842-301 | djvanamst | Thank you for reading my letter. |
| Seager | Michael | Mentor | OH | 44060-753 | michael_s | Thank you for reading my letter. |
| Seailles | Heloise C. | Gainesville | FL | 32607-341 | hcseailles( | Thank you for reading my letter. |
| Seals | Donny | Jeffersonv | IN | 47130-583 | sealsknox1 | Thank you for reading my letter. |
| Seals | Jeanne | Los Angele | CA | 90025-359 | jlseals2001 | Thank you for reading my letter. |
| Seals-John | Brittney | Fort Walto | FL | 32547-261 | bsealsj@y | Thank you for reading my letter. |
| Seaman | Barbara | Alexandria | VA | 22304-264 | seacob@c | Thank you for reading my letter. |
| Seamans | Darryl | Belleview | FL | 34420-520 | darryl.sear | Please stop the madness. Our ch |
| Searcy | Teri | Redwood ( | CA | 94061-331 | tjsearcy1@ | We need to set an example to ot |
| Searer | Thomas | Hummelst | PA | 17036-680 | searer@cc | Please keep fossil fuels in the gro |
| Searle | Amy | Old lyme | CT | 6371 | searlaj@h | Thank you for reading my letter. |
| Searles | Dave | Brodhead | WI | 53520-176 | ecotopian | Thank you for reading my letter. |
| Sears | Carol | Grand Rap | MI | 49546-721 | carolctc1@ | Thank you for reading my letter. |
| Sears | Frances | Mancheste | MI | 48158-853 | fransears@ | Thank you for reading my letter. |
| Sears | Julie | Richardsor | TX | 75080-190 | jcsears@g | Thank you for reading my letter. |
| Seastone | Star | Loveland | CO | 80537-392 | starseasto | Thank you for reading my letter. |
| Seater | Kim | Seattle | WA | 98146-105 | mattphotc | Thank you for reading my letter. |
| Seavey | Norm | gardner | MA | 01440-150 | hotjenday | Thank you for reading my letter. |
| Sebek | Mary | Seattle | WA | 98103-461 | mamasebe | Thank you for reading my letter. |
| Sebesta | Doyle | Fayettevill | AR | 72702-102 | beautiful.f | Thank you for reading my letter. |
| Seckendor | Michael | Carmel | NY | 10512-600 | mikeseck@ | Thank you for reading my letter. |
| Secor | Joseph | Rochester | NY | 14609-262 | 2007vstar1 | Thank you for reading my letter. |
| Secor | Katherine | San Anton | TX | 78253-701 | katsecor@ | Thank you for reading my letter. |
| Sedam | Tammy | Marion | OH | 43302-494 | marginalse | Thank you for reading my letter. |
| Sederberg | Karen | Delray bea | FL | 33445-325 | kcsederbe | Thank you for reading my letter. |
| Sederques | Evan | Chester | NH | 03036-411 | questy@a | Thank you for reading my letter. |
| Sedillo | Carol | San Anton | TX | 78249-483 | dncsed@h | Thank you for reading my letter. |
| Sedivy | Richard | Los Angele | CA | 90042-140 | richard@c | Thank you for reading my letter. |
| Sedlak | Stephen | Canal winc | OH | 43110 | sedlakoh@ | Why do we need to make an alre |
| Sedy | Alice | Chicago | IL | 60659-500 | marzallie@ | Thank you for reading my letter. |
| Seeber | Arlene | Wyomissir | PA | 19610-272 | a_seeber@ | I just returned from a visit with f |
| Seeger | Donald | Louisville | KY | 40214-422 | donemilys | Thank you for reading my letter. |
| Seegert | Frances | Pleasant H | OR | 97455-972 | fjs@darkw | Frack yourself to death, but leav |
| Seegott | Mary | Burton | OH | 44021 | mseegott( | Thank you for reading my letter. |
| Seekins | Greg | Newingtor | CT | 06111-401 | gregg1021 | Thank you for reading my letter. |
| Seeley | Heather | Blacksburg | VA | 24060-194 | heatherms | Thank you for reading my letter. |
| Seeley | Marsha | San Franci | CA | 94109-651 | frannysf@ | Thank you for reading my letter. |
| Seelig | Leonard | Houston | TX | 77058 | leonard@s | Thank you for reading my letter. |
| Seely | Carol | Tilton | NH | 03276-531 | carolseely | Please President Obama , stop th |
| Seely | Jen | Marine On | MN | 55047-977 | jenseely@ | Please protect this beautiful lanc |
| Seery | Lynn | Oakwood | OH | 45419-301 | lynnseery( | Please stop the fossil fuel expans |
| Sees | Karen | Mount Jew | PA | 16740-710 | klsees@ya | Honestly. It is not just public lanc |
| Sefcik | Dianne | Westerlo | NY | 12193-330 | zandjr2d@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seff | Joshua | McKinney | TX | 75070-581 | mv9508@ | Thank you for reading my letter. |
| Sefton | John | Trabuco Ca | CA | 92678-071 | johnjuly@ | Thank you for reading my letter. |
| Segal | Diane | New York | NY | 10021-365 | dianeneale | Thank you for reading my letter. |
| Segal | Ellen | Palm Sprin | CA | 92262-582 | vidstream | Thank you for reading my letter. |
| Segal | Gerry | Fayettevill | AR | 72702-038 | captain_rc | Thank you for reading my letter. |
| Segal | Jana | Tucson | AZ | 85712-471 | janasegal@ | Thank you for reading my letter. |
| Segal | Robert | Briarcliff M | NY | 10510-207 | robert_seg | The world has got to stop using f |
| Segedy | Avis | Ravenna | OH | 44266-131 | treefrogy@ | Thank you for reading my letter. |
| Seger | Kimberly | Kittanning | PA | 16201-433 | kimmiland | Thank you for reading my letter. |
| Segnitz | Lisa | Santa Cruz | CA | 95060 | lisasegnitz | Thank you for reading my letter. |
| Segovia | Nelson D | Miami | FL | 33135 | nelsondav | Thank you for reading my letter. |
| Segrest | Jessica | GRAND JU | CO | 81506-170 | segrjess1@ | This area has special personal va |
| Seguela | Evelyn | Homer | AK | 99603 | earthacres | Thank you for reading my letter. |
| Sehroy | Carl | Del Mar | CA | 92014-273 | cbs970@g | Thank you for reading my letter. |
| Seib | Ashley | Salt Lake C | UT | 84101-208 | sknseib71( | Thank you for reading my letter. |
| Seiber | Patricia | Twin Falls | ID | 83301 | onthego50 | Thank you for reading my letter. |
| Seidel | Crystal | White Bea | MN | 55110-670 | xtazc123@ | Thank you for reading my letter. |
| Seidel | Cynthia | Littleton | CO | 80122-431 | cindi.seide | Thank you for reading my letter. |
| Seidel | May | Columbia | MD | 21044-266 | mayruthse | Thank you for reading my letter. |
| Seidman | Tom | Oak Park | CA | 91377-112 | tomseid@ | No more coal!! |
| Seifried | Stefan | Sidney Cer | NY | 13839-222 | sseifried@ | This increased fracking and drillin |
| Seigal | Nancy | Forest Hill: | NY | 11375-632 | zeliebear@ | Thank you for reading my letter. |
| Seigel | Martin | Freehold | NJ | 07728-805 | martyvette | Thank you for reading my letter. |
| Seil | Fredrick | Berkeley | CA | 94708-173 | seilf@com | Make people a priority, not the f |
| Seiler | Brian | Souderton | PA | 18964-133 | quartshy@ | Thank you for reading my letter. |
| Seiler | Helen | Northbroo | IL | 60062-465 | helen_rich | Thank you for reading my letter. |
| Seiler | Mike | Rochester | MI | 48307-110 | mseiler@c | Thank you for reading my letter. |
| Seiwald | Michael | Damascus | OR | 97089-837 | mjseiwald | Thank you for reading my letter. |
| Sekech | Agnes | Valley villa | CA | 91607-507 | agnesseke | Thank you for reading my letter. |
| Selan | Ruth | San Jose | CA | 95128-316 | ruthselan@ | Thank you for reading my letter. |
| Selbin | Susan | Albuquerq | NM | 87107-296 | sselbin@h | Public lands must be protected f |
| Selden | Pat | Newark | DE | 19713-440 | kumacuda | Thank you for reading my letter. |
| Seldin | David | Laurel | MD | 20723-205 | dws871@ | Thank you for reading my letter. |
| Selene | Jodi-ann | Grass Valle | CA | 95945 | jodiselene | Fracking is dangerous to drinking |
| Self | Helen | Washingtc | OH | 43160 | helens31@ | Please STOP drilling for oil and ga |
| Selig | Renata | Waban | MA | 02468-120 | rselig1@cc | Thank you for reading my letter. |
| Sell | Stephanie | Syracuse | NY | 13212-353 | stephpi36 | Thank you for reading my letter. |
| Sellers | Jennifer | Concord | CA | 94521-253 | buckingha | Thank you for reading my letter. |
| Sellers | Margaret | North Gro: | CT | 06255-202 | selldev@a | Thank you for reading my letter. |
| Sellman | Andrew | Rockville | MD | 20850-284 | sellmana@ | Digging up more coal, especially |
| Sells | Greg | Austin | TX | 78741-694 | gsells@au: | Thank you for reading my letter. |
| Selmansor | Olivia | Norwalk | CA | 90650-224 | solivia43@ | Thank you for reading my letter. |
| Selquist | Donna | Port St Luc | FL | 34987-191 | dselquist@ | Thank you for reading my letter. |
| Selterman | Phyllis | New York | NY | 10010 | phyllis305 | Thank you for reading my letter. |
| Seltzer | Elizabeth | Parkside | PA | 19015-330 | ees01@ea | Stop destroying our planet |
| Seltzer | Margaret | Studio City | CA | 91604-354 | megseltzei | Thank you for reading my letter. |
| Selvage | Eric | Philadelph | PA | 19139-428 | eselvage@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Selvaggio | Diane | Gibsonia | PA | 15044-812 | dianeselva | Public lands should be maintaine |
| Selverston | Sylvia | san diego | CA | 92111-414 | sillygranm | Thank you for reading my letter. |
| Semanek | Karen | Houston | TX | 77089-461 | ksemanek | Thank you for reading my letter. |
| Semenza | Ron | Swan Jose | CA | 95119-151 | ronsemen: | Thank you for reading my letter. |
| Semic | Kathy | Middletow | PA | 17057-292 | kathysemi | We DO NOT need to drill or frack |
| Semmens | Lisa | Holly Sprin | NC | 27540-913 | lisa.semm | Thank you for reading my letter. |
| SenGupta | Tufani | Needham | MA | 02492-290 | tufaniseng | Thank you for reading my letter. |
| Sena | Isabel | Jackson He | NY | 11372-324 | sena_isabe | Thank you for reading my letter. |
| Sena | Mary | Wethersfie | CT | 06109-260 | mary.sena | As a taxpayer , I do NOT want my |
| Sencial | Nina | Miami | FL | 33186-520 | nsencial@ | Please stop the decimation of pu |
| Sender | Andrea | North Aug | SC | 29841-609 | benedicta | Thank you for reading my letter. |
| Sender | Stuart | So. Orange | NJ | 07079-120 | sdsender@ | Thank you for reading my letter. |
| Sendrey | Robert | Conroe | TX | 77385 | rsendrey@ | Thank you for reading my letter. |
| Senechal | Mandy | Scandia | MN | 55047 | mandysen | Public lands should be used and |
| Senegal | Aaron | Richmond | CA | 94804-493 | senegal@ | Thank you for reading my letter. |
| Senic | Daniel | Portland | OR | 97229 | euromeric | Thank you for reading my letter. |
| Sennello | Patrick | Zephyr Co | NV | 89448 | worldofpo | Thank you for reading my letter. |
| Sennert | Gloria | Catawissa | MO | 63015 | sennert@ | Climate change is too big a threa |
| Sentesy | Mark | State Colle | PA | 16801-615 | marksente | Thank you for reading my letter. |
| Sentovich | Barbara | Los Alamit | CA | 90720-384 | mbsent@ | Without a healthy environment, |
| Sepeta | Marie | Granger | IN | 46530-692 | mcsepeta( | No more coal mining or fossil fue |
| Seppa | David | Oceanside | OR | 97134-800 | david@ob | Tut tut, Mr. President, this is no |
| Sequichie- | Debbie | Cache | OK | 73527-070 | galacticch | Thank you for reading my letter. |
| Seramba | James | Greensbor | NC | 27401-246 | jseramba6 | Thank you for reading my letter. |
| Serapio | Eddie | Fremont | CA | 94555-322 | es18@con | Thank you for reading my letter. |
| Sergeeva | Anja | los angele: | CA | 90006-511 | asergeeva | Thank you for reading my letter. |
| Serio | Christina | Pittsburgh | PA | 15211-194 | christina.s | Instead of business as usually, w |
| Serio | Linda | Aurora | CO | 80014-364 | jlserio@hc | Thank you for reading my letter. |
| Serkes | Nancy | New Cana: | CT | 06840-344 | ns93545@ | We are a progressive and ver int |
| Serna | Edwin | Los Angele | CA | 90011-224 | ejs116@ju | Thank you for reading my letter. |
| Serna | Pedro | SEATTLE | WA | 98133-874 | pete81962 | Thank you for reading my letter. |
| Serna | Russella | Santa Fe | NM | 87504-839 | begliocchi | Thank you for reading my letter. |
| Sernel | Elliott | palm sprin | CA | 92263-030 | esernel@p | Thank you for reading my letter. |
| Serra | Connie | Oelwein | IA | 50662-262 | ccserra@h | Thank you for reading my letter.' |
| Serra | David | Martinsvill | NJ | 08836-230 | sagandas@ | Thank you for reading my letter. |
| Serra | Dawn | Missoula | MT | 59801-872 | dserra@w | Thank you for reading my letter. |
| Serra | Jorge | Miami | FL | 33185-386 | jorgieserra | Thank you for reading my letter. |
| Serra | Lynn | Harvard | IL | 60033-955 | lynnellyns | Thank you for reading my letter. |
| Serra | Ragen | Denver | CO | 80224-205 | kermitsqst | Thank you for reading my letter. |
| Serra | Thomas and Linda | Waleska | GA | 30183-243 | lindaserra | Thank you for reading my letter. |
| Serrano | Irene | Columbia | MO | 65203-245 | taguasy@ | Thank you for reading my letter. |
| Serrano | Lorena | SAN FRAN | CA | 94109-441 | lorenaserr | Thank you for reading my letter. |
| Serratore | Danielle | port jeffer: | NY | 11776-371 | danielle.se | Thank you for reading my letter. |
| Servadio | Jane | Milford | CT | 06461-272 | janerino@ | Thank you for reading my letter. |
| Servi Scars | Caterina | Firenze | IA | 50137 | aniretac19 | Thank you for reading my letter. |
| Serviss | Ronald | Bisbee | AZ | 85603-209 | serviss.ror | Thank you for reading my letter. |
| Serxner | Eric | Brooklyn | NY | 11235-443 | eserxner@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sessa | Christopher | Mesa | AZ | 85202-181 | christophe | Thank you for reading my letter. |
| Sevald | Diane | Caledonia | MI | 49316-881 | dsevald@l | Time to stop putting off the inev |
| Seve-King | Lou Ann | Reno | NV | 89506-770 | nvlunette( | Thank you for reading my letter. |
| Severe | Carol | Las Vegas | NV | 89118-460 | cj-properti | Thank you for reading my letter. |
| Severson | Gregory | Lynnwood | WA | 98087-503 | gmseversc | Thank you for reading my letter. |
| Sewall | Dana | Gresham | OR | 97030-665 | dlsewall@ | Thank you for reading my letter. |
| Seward | Roberta | Toms Rive | NJ | 08757-281 | robertasev | Thank you for reading my letter. |
| Sewelies | Birgit | Virginia Be | VA | 23451-336 | binivi133@ | Thank you for reading my letter. |
| Sewell | Jeanine | Wausau | WI | 54403-791 | jsewell837 | Thank you for reading my letter. |
| Sewell | Kathleen | Marietta | GA | 30068-282 | katsew@n | Thank you for reading my letter. |
| Sewell | Robert | La Crosse | WI | 54601-365 | rgsewell@ | Thank you for reading my letter. |
| Sewick | Karen | Downers G | IL | 60515-206 | ksewick@s | Thank you for reading my letter. |
| Sexton | Ken | Salem | OR | 97301-122 | ken610@g | Thank you for reading my letter. |
| Sexton | Miriam | Dunedin | FL | 34698-691 | miriamsex | Thank you for reading my letter. |
| Sextro | Ann | Sequim | WA | 98382-942 | cedarfields | Thank you for reading my letter. |
| Seyfried Jr | William M | Boulder cit | NV | 89005-372 | mseyfriedj | Thank you for reading my letter. |
| Seymour | Beth | Kailua | HI | 96734-351 | wavcrst06 | Dear Field Office Manager Please |
| Seymour | Christopher | Newark | MD | 21841-210 | christophe | Thank you for reading my letter. |
| Seymour | Edwin | Silver City | NM | 88061-360 | olddogsne | Thank you for reading my letter. |
| Seymour | Joan | Ny | NY | 10016-853 | edytha@e | Thank you for reading my letter. |
| Seymour | Linda | Cinnamins | NJ | 08077-151 | landrseym | Thank you for reading my letter. |
| Seymour | Stephanie | Ringwood | NJ | 07456-271 | stephanies | Thank you for reading my letter. |
| Shaak | Susan | Reading | PA | 19606-233 | mgsatmsc | Thank you for reading my letter. |
| Shackelfor | Patricia | Clovis | CA | 93611-896 | pshackelfc | Thank you for reading my letter. |
| Shadbolt | Candace | Portland | OR | 97236-107 | cjshadbolt | Thank you for reading my letter. |
| Shadle | Linda | Anaheim | CA | 92804-525 | medicinew | Thank you for reading my letter. |
| Shadrach | Joyce | Hicksville | OH | 43526-933 | goosecoup | Thank you for reading my letter. |
| Shadroui | Janet | Granitevill | VT | 5654 | Jshad2000 | Thank you for reading my letter. |
| Shafer | Donald | Livingston | TX | 77399-107 | theolddon | Thank you for reading my letter. |
| Shafer | Nancy | Las Cruces | NM | 88005-234 | nancyshaf | Immediately we must stop the d |
| Shaffer | Ann | Jacksonvill | FL | 32205-502 | info@ann | Thank you for reading my letter. |
| Shaffer | Hilda | W Palm Be | FL | 33405-381 | knocknk72 | Thank you for reading my letter. |
| Shaffer | Nicole | Colorado S | CO | 80917-293 | camarofox | Thank you for reading my letter. |
| Shaffer | Suzanne | Spring Gro | PA | 17362-897 | suzyshaffe | Fossils are old. clean is new. |
| Shaffer-O'I | Melissa | Pickford | MI | 49774-923 | theicemaic | Thank you for reading my letter. |
| Shafransky | Paula | Sedro Woo | WA | 98284-858 | pshafransl | Thank you for your consideratior |
| Shah | Nandita | Highland | MD | 20777-977 | nandita@s | Thank you for reading my letter. |
| Shah | Sumit | Sugar Lanc | TX | 77498-750 | americand | Thank you for reading my letter. |
| Shaheen | Joy | Grosse Ile | MI | 48138-195 | jd_shahee | It's now or never! |
| Shaiman | Marsha | Seattle | WA | 98122-500 | meshaima | Thank you for reading my letter. |
| Shalat | Harriet | Forest Hills | NY | 11375-105 | hshalat1@ | Keep it in the ground! |
| Shamamia | Michael | Hendersor | NV | 89014-257 | theognis2( | Stop destroying nature. |
| Shamblin | Harriet | Tuscaloosa | AL | 35405-782 | harriet.sha | Thank you for reading my letter. |
| Shambo | James | Colorado S | CO | 80908 | jaime@sha | Since their is a glut of oil why on |
| Shamshoia | Gary | Cupertino | CA | 95014-362 | ibdengine | Thank you for reading my letter. |
| Shamus | Karen | New York | NY | 10029-552 | kshamus1( | Thank you for reading my letter. |
| Shand | Grace Yvonne | Seattle | WA | 98043 | ypsgo@ya | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shandera | Dr Nanci | Nevada Cit | CA | 95959-977 | drnanci@e | Thank you for reading my letter. |
| Shane | Stephen | Portland | OR | 97216-101 | snapster4( | Thank you for reading my letter. |
| Shaner | Marlene | Chattanoo | TN | 37405-168 | jmkshaner | We need to protect the climate a |
| Shank | Jason | Findaly | OH | 45840-501 | jjshank16v | Thank you for reading my letter. |
| Shankel | Georgia | Chicago | IL | 60624-295 | georgiasha | Thank you for reading my letter. |
| Shanker | Anita | CHAPEL HI | NC | 27517-407 | shanker_a | Thank you for reading my letter. |
| Shanker | Jaymie | Shaker Hei | OH | 44122-510 | jshanker@ | Thank you for reading my letter. |
| Shanklin | Elizabeth | Bronx | NY | 10463-482 | eshanklin( | Thank you for reading my letter. |
| Shankman | Leslie | Bellinghan | WA | 98226-431 | leslie.shan | We must stop hurling to our des |
| Shanley | Karen | Lafayette | CO | 80026-888 | jasperpeak | Thank you for reading my letter. |
| Shannahar | Richard | Lutherville | MD | 21093-490 | rshannaha | Thank you for reading my letter. |
| Shannon | Janice | tampa | FL | 33612-504 | jjstpafla33 | Thank you for reading my letter. |
| Shannon | Martee | Soquel | CA | 95073-975 | marteesha | Public lands are NOT for corpora |
| Shannon | Ralph | Hudson | FL | 34667-390 | rmsmsa@ | Thank you for reading my letter. |
| Shanny | Jane | Norwell | MA | 02061-112 | jshanny09 | Thank you for reading my letter. |
| Shansby | Ron | Silver Sprir | MD | 20904 | bus.937jrq | Thank you for reading my letter. |
| Shapira | Susan | San Rafael | CA | 94901-243 | suzqz3@y | Thank you for reading my letter. |
| Shapiro | Eve | Tucson | AZ | 85718-503 | shapiroe@ | Thank you for reading my letter. |
| Shapiro | Irving | Cypress | CA | 90630-305 | yitz2960@ | Thank you for reading my letter. |
| Shapiro | Janice | Rochester | NY | 14618-396 | jyshapiro@ | Thank you for reading my letter. |
| Shapiro | Matthew | Wilmette | IL | 60091-275 | mshapiro( | Thank you for reading my letter. |
| Shapiro | Michael | Coral Gabl | FL | 33134-490 | michaelasl | Thank you for reading my letter. |
| Shapiro | Regina | Town And | MO | 63017-832 | regina_in_ | Thank you for reading my letter. |
| Shapiro | Steve | Baltimore | MD | 21214-143 | sshapiro@ | Thank you for reading my letter. |
| Shapiro | Tobie | Berkeley | CA | 94705-243 | tobie@shp | Thank you for reading my letter. |
| Shapley | Vicki | Seattle | WA | 98107-444 | vshapley.a | It is of urgent importance to add |
| Shappell | Larry | New Bern | NY | 10025 | law.shapp | The whole planet should be on t |
| Sharbinin | Richard | Ketchum | ID | 83340 | rsharbinin | Thank you for reading my letter. |
| Sharee | Donna | San Franci | CA | 94112-282 | dsharee@ | Thank you for reading my letter. |
| Sharfman | William | New York | NY | 10024-655 | sharfman( | Thank you for reading my letter. |
| Shariff | Maha | Rancho Cu | CA | 91739-244 | mahashari | Thank you for reading my letter. |
| Sharkey | Ellen | Grayslake | IL | 60030-253 | ellenshark | Thank you for reading my letter. |
| Sharkey | Linda | West Colu | SC | 29169 | sylvanlea0 | Our public lands should not be p |
| Sharkey | Virginia | Santa Rosa | CA | 95405-452 | v.sharkey( | Thank you for reading my letter. |
| Sharlock | Leslie | Slippery Rc | PA | 16057-530 | getsharkw | Thank you for reading my letter. |
| Sharma | Barbara | Los Angele | CA | 90029 | barbarash | reduce climate pollution,blm to p |
| Sharma | Vinay | Honolulu | HI | 96817-514 | kumarkal4 | Thank you for reading my letter. |
| Sharnoff | Stephen | Berkeley | CA | 94708-160 | lichen@idi | We need to end all fossil fuel act |
| Sharp | Constance | Running Sp | CA | 92382 | sharpstlsh | Thank you for reading my letter. |
| Sharp | Dianne | Knoxville | TN | 37921 | sharp2023 | We have had enough damage to |
| Sharp | Dwite | council grc | KS | 66846-005 | paradise27 | Thank you for reading my letter. |
| Sharp | James | San Anton | TX | 78265 | jcsharp@y | Please Mr President, stop the pr |
| Sharp | Joseph | Portland | OR | 97209-299 | jdbanana( | Thank you for reading my letter. |
| Sharp | Karen | Wolfforth | TX | 79382-282 | karenshar | Our public lands should not be fo |
| Sharp | Kathryn | Bella Vista | AR | 72715-881 | katshar@s | Thank you for reading my letter. |
| Sharp | Mary Jean | Altoona | PA | 16601-454 | angelmoo | Thank you for reading my letter. |
| Sharp | Nancy | Manlius | NY | 13104-130 | nwsharp@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sharp | Pat | Grass Valle | CA | 95945-721 | patsharpd | Remember Climate Change??? V |
| Sharpe | Chip | Bayside | CA | 95524-930 | chipsharpe | Thank you for reading my letter. |
| Sharpee | Mary | Rio | WI | 53960 | mlsharpee | Thank you for reading my letter. |
| Sharpless | Stephanie | Canon City | CO | 81212-961 | steph@the | Stop the crime! Get off of fossil f |
| Sharrer | Brian | Gotha | FL | 34734-471 | brian.shari | Thank you for reading my letter. |
| Sharton | Tamara | Deerfield | IL | 60015-231 | tls411@co | Thank you for reading my letter. |
| Shaub | George | Ewing | NJ | 08618-254 | zilchwich@ | Thank you for reading my letter. |
| Shaub | Kimberly | Ewing | NJ | 08618-254 | 4purplewc | Thank you for reading my letter. |
| Shaughnes | Jean Shaughnessy | Woodstoc | GA | 30188 | jean.shaug | The whole idea of Public Lands w |
| Shaughnes | Tim | Butte | MT | 59702-487 | timshaugh | Thank you for reading my letter. |
| Shaull | Alene | Crystal Lak | IL | 60014-473 | a.shaull@a | We must stop destroying our pla |
| Shauver | Charles | Pinellas Pa | FL | 33782-260 | shau105@ | Thank you for reading my letter. |
| Shave | Michele | Williamsbu | VA | 23188-166 | feathertre | Thank you for reading my letter. |
| Shaw | Barb | Breckenric | CO | 80424 | bzeekshaw | The danger of climate change ne |
| Shaw | Celeste | Bensrnville | IL | 60106-296 | celeste@s | Let's start coming up with solutio |
| Shaw | Claudia | Citrus Heig | CA | 95610-441 | claudia.sha | Thank you for reading my letter. |
| Shaw | Connelee | San Jose | CA | 95112-303 | conne@co | Thank you for reading my letter. |
| Shaw | Courtney | Morning V | KY | 41063-875 | owlseye9@ | Leasing public lands to corporati |
| Shaw | Donald | St. Petersb | FL | 33703-341 | donele@c | Thank you for reading my letter. |
| Shaw | Frederick | Great Necl | NY | 11024-172 | captfs@ya | Thank you for reading my letter. |
| Shaw | Jeanne | Denver | CO | 80231-396 | dede2000 | Our public lands are not there fo |
| Shaw | Joe | Quakertov | PA | 18951-160 | joershaw@ | Thank you for reading my letter. |
| Shaw | Justin | Oneonta | NY | 13820-112 | shawjr112 | Thank you for reading my letter. |
| Shaw | Karen | Pearcy | AR | 71964-975 | karen@ka | These mountains take my breath |
| Shaw | Lori | DEWEY | AZ | 86327-713 | lori@lorisl | Thank you for reading my letter. |
| Shaw | Mike | Edmonds | WA | 98020-266 | mikeshaw | If you're truly committed to com |
| Shaw | Nathan | Harrisonbu | VA | 22801-150 | n8shaw@ | With the effects of climate chang |
| Shaw | Pamela | Cincinnati | OH | 45216-490 | pamelas51 | Thank you for reading my letter. |
| Shay | Mike | Fairfield | IA | 52556-200 | reduceblo | Don't any of you care about your |
| Shay | Richard | Williamsbu | MI | 49690 | rshay2000 | Thank you for reading my letter. |
| Shea | Howard | natick | MA | 01760-360 | chez44she | Please consider these options be |
| Shea | John | San Franci | CA | 94128-026 | nozomiexp | Thank you for reading my letter. |
| Shea | Kathleen | St. Louis | MO | 63130-233 | kacks10@ | Thank you for reading my letter. |
| Shea | Mary | Falls Churc | VA | 22042-401 | maryvshea | Thank you for reading my letter. |
| Shea | Mary | Stony Broc | NY | 11790-313 | uumegs@ | Thank you for reading my letter. |
| Shea | Michael | Englewooc | FL | 34295 | sauceyshe | Thank you for reading my letter. |
| Sheaffer | Wanda | Thompson | PA | 17094-861 | lhs@nmax | We need to keep fossil fuels in th |
| Sheahan | Maureen | Southfield | MI | 48033-352 | masheaha | Thank you for reading my letter. |
| Sheahon | Colleen | Boone | NC | 28607-677 | colleenshe | Thank you for reading my letter. |
| Sheaks | Nikki | Miami | FL | 33018-626 | nikkisheak | Thank you for reading my letter. |
| Sheardy | Robert | San Franci | CA | 94109-501 | rsheardy@ | No more coal mining on public la |
| Shearer | Allison | Bellevue | WA | 98006 | allisonshea | Please don't allow coal mining o |
| Shearer | Cornelia | Auburn | WA | 98092 | keelabear | SAVE THE PLANET AND THE LIFE |
| Shearer | Nicole | Bothell | WA | 98021-620 | nkahlia@h | Thank you for reading my letter. |
| Shearer | Ruth W. | Lacey | WA | 98503-258 | shearrj@a | Thank you for reading my letter. |
| Sheck | Sally | Renton | WA | 98057-256 | sallydman | Thank you for reading my letter. |
| Shecter | Kathleen | Half Moon | CA | 94019-143 | katslovesd | Denying climate change isn't ma |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sheehan | Dale | flat rock | NC | 28731 | sheehan89 | SUN and WIND! Keep your camp |
| Sheehy | Steve | Klamath Fa | OR | 97603-830 | sheehy.s@ | Thank you for reading my letter. |
| Sheeran | Michael | Loudonvill | NY | 12211-152 | wherehou | Thank you for reading my letter. |
| Sheets | Aida | St. Petersb | FL | 33710-615 | aida@tam | Thank you for reading my letter. |
| Sheets | Gabriel | Merced | CA | 95341-526 | arkangyl-g | Thank you for reading my letter. |
| Sheets | Sarah | Merced | CA | 95341-526 | ladyoftheli | Thank you for reading my letter. |
| Sheff | Ronald | Sarasota | FL | 34236-483 | ronsheff@ | Thank you for reading my letter. |
| Sheffer | Ellen | Brandon | VT | 05733-440 | vtreb2@ac | We are fast running out of time t |
| Sheffer | Philip | Seattle | WA | 98122-616 | krosskidd@ | Thank you for reading my letter. |
| Sheffield | Elisabeth | Boulder | CO | 80304 | elisabeth.s | Thank you for reading my letter. |
| Sheffield | Lenore | Los Angele | CA | 90039-081 | stanmoml: | Thank you for reading my letter. |
| Sheilan | Sheilan | Seattle | WA | 98102-424 | sheilan@ir | Thank you for reading my letter. |
| Sheinfeld | Susan | Spring Lak | NJ | 07762-242 | ssheinfeld | Thank you for reading my letter. |
| Sheitelmar | Jerome | Basking Ri | NJ | 07920-194 | jrm62@op | we need 21st century solutions t |
| Shelangosl | Dena | Libertyville | IA | 52567-975 | brookbru@ | Thank you for reading my letter. |
| Shelby | BC | Portland | OR | 97214-562 | bcshelby@ | Thank you for reading my letter. |
| Shelby | Cleo | Los angele | CA | 90248-451 | ukshelby@ | Thank you for reading my letter. |
| Shelby | Sharon | Le Roy | NY | 14482-890 | sharonwsh | Thank you for reading my letter. |
| Shelby | Vaughan | Yorktown | NY | 10598 | vshelby@b | Thank you for reading my letter. |
| Sheldan | Vijay | Phoenix | AZ | 85032-227 | v.sheldan@ | Thank you for reading my letter. |
| Sheldon | Michelle | Beaverton | OR | 97006-537 | buddybird | Thank you for reading my letter. |
| Sheldon | Ruth | Brisbane | CA | 94005-164 | ruthsheldc | Thank you for reading my letter. |
| Sheldon | Sam | Portland | OR | 97230-264 | soph1a20( | Thank you for reading my letter. |
| Shellen | Jay | Fremont | CA | 94539-371 | jay@shelle | Thank you for reading my letter. |
| Shelley | Edward | Ashland | OR | 97520-298 | egshelley@ | Thank you for reading my letter. |
| Shelley | Ian | Portland | OR | 97225-690 | ianjs@com | Thank you for reading my letter. |
| Shelley | John | Plymouth | WI | 53073-250 | jpshelley5 | Thank you for reading my letter. |
| Shellko | Kirk | Chicago | IL | 60645-243 | kshellko@ | Thank you for reading my letter. |
| Shelly | Charles | Albuquerq | NM | 87108-356 | chacoabq@ | Thank you for reading my letter. |
| Shelton | Felicity | Jackson | TN | 38301-778 | fshelto2@ | Thank you for reading my letter. |
| Shelton | Herb | Tallahasse | FL | 32303-732 | herbie_32 | The solution to pollution is NOT ( |
| Shelton | Mary | Malden | MA | 02148-171 | maryshelt | Thank you for reading my letter. |
| Shelvey | Nichole | Avon | IN | 46123-846 | ladydiane( | Thank you for reading my letter. |
| Shematek | Judith | Seaford | VA | 23696-234 | jshematek | Thank you for reading my letter. |
| Shemberg | Bea | Playa Del F | CA | 90293-800 | dreamopsi | Thank you for reading my letter. |
| Shen | Gloria | Asheville | NC | 28805-430 | gloshen@y | Thank you for reading my letter. |
| Shenasai | Qumars | Van Nuys | CA | 91405-172 | qshenasai | Thank you for reading my letter. |
| Shenkman | Jennifer | Towaco | NJ | 07082-135 | jsshenkma | Thank you for reading my letter. |
| Shenoy | Radha | Cromwell | CT | 06416-256 | radha.shei | Thank you for reading my letter. |
| Shenoy | Radha | cromwell | CT | 6416 | radha.k.sh | Thank you for reading my letter. |
| Shepard | Larry | Broken Arı | OK | 74014 | ldstwthpd | Thank you for reading my letter. |
| Shepard | Tina | New York | NY | 10011 | tshep1757 | Thank you for reading my letter. |
| Shephard | Jill | Williamsbu | VA | 23185-755 | jillskye@cc | Thank you for reading my letter. |
| Shephard | Karilyn | LONGWOC | FL | 32779-562 | karilyn.she | Thank you for reading my letter. |
| Shephard | Kevin | Chico | CA | 95928-679 | kevshp@y | Thank you for reading my letter. |
| Shepherd | Jason | Newbury F | CA | 91320 | jshep13@l | Thank you for reading my letter. |
| Shepherd | John | Boulder | CO | 80305 | jcscms@cc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shepherd | Laura | Vienna | ME | 04360-311 | laurashepl | Thank you for reading my letter. |
| Shepherd | Robert | Abington | MA | 02351-168 | shep614@ | Thank you for reading my letter. |
| Shepherd | Robert | New York | NY | 10023-302 | cbsny@ms | Thank you for reading my letter. |
| Shepley | M. J. | Sacrament | CA | 95822-301 | mjtomassl | Thank you for reading my letter. |
| Sheppard | Amanda | ALDIE | VA | 20105-461 | a.sheppar( | Thank you for reading my letter. |
| Sheppard | Andy | Dallas | TX | 75219-215 | dash1@m | Thank you for reading my letter. |
| Sheppard | Ben | London | None | SW1H 9NA | ben.shepp | Thank you for reading my letter. |
| Sheppard | Jim | Buffalo | NY | 14213 | shepbeard | Save our public lands from unne |
| Sheppard | Karen | Burlington | VT | 5401 | pema.kare | I am strongly opposed to this act |
| Sheppard | Melissa | Salisbury | NC | 28144 | mls1984@ | Thank you for reading my letter. |
| Sher | Andrea | Studio City | CA | 91604-235 | ma.sher27 | Thank you for reading my letter. |
| Sherard | Susan | Chandler | AZ | 85286-279 | ssherardaz | Thank you for reading my letter. |
| Sherber | Michael | Avon | CT | 06001-351 | sherbermi | Thank you for reading my letter. |
| Sherbondy | Jeanette | Chestertov | MD | 21620-142 | jsherbond | Thank you for reading my letter. |
| Sherding | Robert | Dublin | OH | 43017-863 | sherding.1 | Thank you for reading my letter. |
| Sheridan | Shirley | Hanover | PA | 17331-782 | sheridansc | Thank you for reading my letter. |
| Sheriff | Michael | Monrovia | CA | 91016-215 | mikesherif | Please stop the madness! |
| Sherin | Chandra | La Crosse | WI | 54601-423 | chandra.sh | Thank you for reading my letter. |
| Sherin | Mimi | Branford | CT | 06405-493 | mjsherin@ | Thank you for reading my letter. |
| Sherman | Benna | Severna Pa | MD | 21146-174 | bzshermar | Thank you for reading my letter. |
| Sherman | Beverly | Carson | CA | 90745-446 | peanutanc | Thank you for reading my letter. |
| Sherman | David | Santa Rosa | CA | 95405-811 | dsherman. | Thank you for reading my letter. |
| Sherman | James | Quechee | VT | 05059-115 | jps3844@ | Thank you for reading my letter. |
| Sherman | Jesse | Sacrament | CA | 95811-712 | jpsherman | Thank you for reading my letter. |
| Sherman | Nicholas | Burlington | VT | 05401-362 | nicholasps | Thank you for reading my letter. |
| Sherman | Nicholas | Schriever | LA | 70395 | nick8472@ | Thank you for reading my letter. |
| Sherman | Rochelle | New Roch | NY | 10804-312 | rsherm@o | Thank you for reading my letter. |
| Sherman | Trisha | Danielson | CT | 06239-142 | trishajasor | Thank you for reading my letter. |
| Sherman E | Kara | Orlando | FL | 32835-870 | kate15941 | Thank you for reading my letter. |
| Shermock | Margaret | Carver | MN | 55315-966 | pshermo9 | We CAN live without greed. Give |
| Shero | Dale | Fernandin | FL | 32034-794 | dasred@m | Thank you for reading my letter. |
| Sheron | Kyra | Chatswort | GA | 30705-502 | rabidgoldf | Thank you for reading my letter. |
| Sherrel | James | Fair Oaks | CA | 95628-580 | yetinsyny( | Thank you for reading my letter. |
| Sherrill | Martine | Winston-S | NC | 27109-600 | martine@ | Push for clean energy and stop a |
| Sherrill | Sue | Atlanta | GA | 30324-462 | sesherrill@ | No more coal leasing, oil and gas |
| Sherrin Ha | Aileen | Fort Collin | CO | 80524-950 | 4aileen@c | We can no longer allow this arch |
| Sherwood | Dan | Portland | OR | 97214-503 | dan@dans | Thank you for reading my letter. |
| Sherwood | Kate | Long Beacl | NY | 11561-261 | kt3632003 | Thank you for reading my letter. |
| Sherwood | Reuel | Tamarac | FL | 33319-386 | reuels@ya | Thank you for reading my letter. |
| Shesgreen | Mary | Elgin | IL | 60123-754 | marysedrc | Keep it in the ground is a great g |
| Shevis | Aron | Brooklyn | NY | 11218-125 | ashevis@r | Thank you for reading my letter. |
| Shewell | Jarom | Lynnwood | WA | 98037-902 | jarom.she | Thank you for reading my letter. |
| Shiebler | Chuck | Hilliard | OH | 43026-968 | shiebler.1( | Thank you for reading my letter. |
| Shields | Alice | NY | NY | 10036-376 | afshields@ | We need clean water, clean air a |
| Shields | David | Tacoma | WA | 98407-472 | wiry@com | Thank you for reading my letter. |
| Shields | Jennifer | Lockport | NY | 14094-241 | sweetjenn | Thank you for reading my letter. |
| Shields | Juli | Conklin | NY | 13748-130 | jshields1@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shields | Susan | Santa Bark | CA | 93105-280 | shields303 | Public lands are just that and sho |
| Shields | William | Little Rock | AR | 72227-380 | lshields@l | Thank you for reading my letter. |
| Shiels | Theresa | Half Moon | CA | 94019 | shielsth@g | Thank you for reading my letter. |
| Shiffrin | Joyce | BROOKLYN | NY | 11225-160 | jshiffrin20 | BECAUSE CLIMATE CHANGE AFFI |
| Shifrin | Diane | Liberty | TN | 37095-356 | shifrin_d@ | Thank you for reading my letter. |
| Shikhman | Alex | Franklin To | NJ | 08873-423 | npampilius | Thank you for reading my letter. |
| Shilling | Bruce | Seattle | WA | 98103-511 | bruceshilli | Thank you for reading my letter. |
| Shillington | Nancie | New Wilm | PA | 16142-124 | nmshill@a | Working on it locally in a group t |
| Shiloh | Jana | Sedona | AZ | 86336 | jana@heal | OMG this is getting SO old! GREE |
| Shimaoka | Earl | Sunnyvale | CA | 94086-491 | eshimaoka | Thank you for reading my letter. |
| Shimek | Carol | White Bea | MN | 55110-676 | cshimek@ | Our children and grand-children |
| Shimp | Ryan | Leavenwo | WA | 98826-057 | ryanshimp | Unsustainable practices utilizing |
| Shine | Stephanie | Ponderosa | NM | 87044-972 | shines104 | Thank you for reading my letter. |
| Shiner | Drew | Margate | FL | 33063-283 | sorak1701 | Thank you for reading my letter. |
| Shinn | Elizabeth | Matthews | NC | 28105-250 | gshinn@w | Thank you for reading my letter. |
| Shinnerling | Carol | Wharton | NJ | 07885-178 | cshinnerlir | Thank you for reading my letter. |
| Shipes | Janet | Miami | FL | 33189-174 | janetshipe | Thank you for reading my letter. |
| Shipley | Kari | Delray Bea | FL | 33483-716 | jwmship@ | Carbon pollution is already too h |
| Shipp | Michele | Gaithersbu | MD | 20877-342 | micheleshi | Thank you for reading my letter. |
| Shirey | William | Decatur | AL | 35601-410 | williamriel | Thank you for reading my letter. |
| Shirk | Jennifer | Strasburg | PA | 17579-131 | jencookisr | Thank you for reading my letter. |
| Shirk | Leslie | Oak Grove | OR | 97267-552 | ldshirk@cc | Thank you for reading my letter. |
| Shirley | Bill | Longmont | CO | 80504-177 | zgcoach@i | Let's leave the carbon in the grou |
| Shisler | Lenore | Ashland | OR | 97520-290 | leshisler@ | Thank you for reading my letter. |
| Shively | Judy | San Diego | CA | 92101-782 | jashively01 | Thank you for reading my letter. |
| Shively | Ralph | Madison | WI | 53704-571 | ralph@lak | Thank you for reading my letter. |
| Shiver | Loretta | Albuquerq | NM | 87107-533 | lshiver@cc | Thank you for reading my letter. |
| Shliselberg | Aviva | rego park | NY | 11374-254 | ashliselber | Thank you for reading my letter. |
| Shnaider | Charlotte | staunton | VA | 24401-234 | charsing@ | Thank you for reading my letter. |
| Shoemake | Fred | Harmony | PA | 16037-940 | fredshoes( | Thank you for reading my letter. |
| Shoemake | Lisa | Benzonia | MI | 49616 | wildwillow | I will NEVER support fracking! |
| Shoesmith | Dana | Landisville | PA | 17538-100 | dpshoes5( | Thank you for reading my letter. |
| Shoham | Amit | Oakland | CA | 94606-191 | amit@tara | Thank you for reading my letter. |
| Sholl | Troy | GOOSE CR | SC | 29445-365 | troysholl@ | Thank you for reading my letter. |
| Shomer | Forest | Port Town | WA | 98368-063 | inspass@v | Thank you for reading my letter. |
| Shook | Emma | University | OH | 44118-433 | shookemn | The way we do business here is t |
| Shook | Philip | Tempe | AZ | 85281-582 | huisbaas@ | Thank you for reading my letter. |
| Shoop | Terri | Farmingto | MI | 48336-605 | tshoop@c | Thank you for reading my letter. |
| Shoot | Jamil | Mountlake | WA | 98043-010 | Onejunkbc | Thank you for reading my letter. |
| Shopper | Susan | Fairbanks | AK | 99712-163 | susan_sho | Thank you for reading my letter. |
| Shordike | Anne | Richmond | KY | 40475-361 | anne.shor | Thank you for reading my letter. |
| Short | Bob | San Diego | CA | 92129-460 | bob7289@ | Thank you for reading my letter. |
| Short | Donald | Deputy | IN | 47230 | 96dshort@ | If humanity is to survive, the env |
| Short | Glenn | Sherman C | CA | 91403-164 | glenn.shor | Thank you for reading my letter. |
| Short | Kimberly | Chandler | AZ | 85224-097 | kshort217 | Thank you for reading my letter. |
| Short | Leroy | Huntingto | CA | 92649 | l.c.short@ | Please. This is not a "wedge " issu |
| Shortridge | Katrina | Corvallis | OR | 97333-395 | katlogan@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shotland | Robert | Portland | OR | 97209-315 | bshotland | Thank you for reading my letter. |
| Shotwell | Andreia | Wheat ridg | CO | 80033-633 | andreia_sh | Thank you for reading my letter. |
| Shoulderb | Magoo | Lame Deer | MT | 59043-999 | magoo@u | Thank you for reading my letter. |
| Shoun | Ellen | Bronson | MI | 49028-112 | elshoun@ | Thank you for reading my letter. |
| Shoup | Ann | Chattanoo | TN | 37415-520 | mommiea | We cannot afford to give to any |
| Shoup | Ronald | Silver City | NM | 88061-362 | rrshoupjr@ | Thank you for reading my letter. |
| Shoup | S. | Pauma Val | CA | 92061 | ixbalam@ | Put out a REAL plan that will effe |
| Shouse | Susan | Everett | WA | 98201-254 | sshouse64 | Thank you for reading my letter. |
| Shoval | Helene | Studio City | CA | 91604-272 | ezloop@a | Thank you for reading my letter. |
| Shovein | Karen | Taylor | MI | 48180-328 | kabob94@ | We need to do everything we ca |
| Shown | Sherrie | Dothan | AL | 36301-592 | saslace@h | Thank you for reading my letter. |
| Shread | Paul | Clarksville | MD | 21029 | paulshread | Our survival as a species depend |
| Shriver | Randy | Spokane | WA | 99207-492 | randyshriv | Thank you for reading my letter. |
| Shroder | David | Elgin | IL | 60120 | redhorse@ | Thank you for reading my letter. |
| Shrout | Duane | Wheeling | IL | 60090-395 | d.shrout@ | Thank you for reading my letter. |
| Shu | Jeannie | Seattle | WA | 98102-406 | jeannieish | Thank you for reading my letter. |
| Shulda | Chris | Lake Fores | CA | 92630-612 | cshulda@y | Thank you for reading my letter. |
| Shuler | John | Scarsdale | NY | 10583-222 | johntshule | Thank you for reading my letter. |
| Shuler | Margaret | Monrovia | CA | 91016-191 | alsvid1@h | Thank you for reading my letter. |
| Shull | Donna | Helena | MT | 59601-523 | donnashul | Thank you for reading my letter. |
| Shull | Robert | Temple | PA | 19560-153 | gamble4l1 | wake up |
| Shull | Sarah | Portland | OR | 97215-255 | sarahshull | Thank you for reading my letter. |
| Shulman | Curt | Amawalk | NY | 10501-050 | cshul@bes | Thank you for reading my letter. |
| Shulman | Ginny | Seattle | WA | 98115 | shulmanlg | Why don't we wake up and prote |
| Shulman | Joseph | San Diego | CA | 92115-693 | jhshulman | Thank you for reading my letter. |
| Shultz | Jamie | Morganto | WV | 26508-472 | hadleys1@ | Thank you for reading my letter. |
| Shultz | Linda | Seattle | WA | 98119-205 | lshultz@se | Thank you for reading my letter. |
| Shumaker | H. Dennis | Marietta | PA | 17547-120 | hdshumak | Thank you for reading my letter. |
| Shumate | Lisa | Blauvelt | NY | 10913-160 | wheezy54 | Thank you for reading my letter. |
| Shupak | Eileen | Philadelph | PA | 19118-381 | ejshupak@ | Please reduce climate pollution, |
| Shurman | Peter | West Have | NY | 10993-120 | pjjkemj@a | Keep it in the ground! |
| Shurtleff | Tina | Murphy | NC | 28906-747 | tshurt330 | Thank you for reading my letter. |
| Shushan | Cheryl | Belmont | MA | 02478-102 | cherylhasr | Thank you for reading my letter. |
| Shuster | Debra | Hamilton T | NJ | 08620-281 | shuzorn@ | Thank you for reading my letter. |
| Shuster | Marguerite | Sierra Mac | CA | 91024-123 | mshuster@ | Keeping fossil fuels in the ground |
| Shuter | Melanie | Circleville | OH | 43113-129 | mbshuter( | Thank you for reading my letter. |
| Siano | Christiaan | Austin | TX | 78723-283 | cxiaan@hc | Thank you for reading my letter. |
| Sibla | Barbara | Sunbury | OH | 43074-952 | barb.sibla( | Thank you for reading my letter. |
| Sibley | Charlotte | Berwyn | PA | 19312-230 | charlottee | Thank you for reading my letter. |
| Sibley | Sam | Evanston | IL | 60201-183 | sam.sibley | Thank you for reading my letter. |
| Sicard | Kevin Gershom | Independe | OR | 97351-999 | kevingsica | Thank you for reading my letter. |
| Sichel | Marc | Sherman | CT | 06784-132 | sichelm@ | Thank you for reading my letter. |
| Sickler | Tracey | Tallahasse | FL | 32312-212 | richtracey | Thank you for reading my letter. |
| Sickles | David | Eastlake | OH | 44095-301 | daveohiod | Thank you for reading my letter. |
| Sicocan | Shannon | Redmond | OR | 97756-241 | werehunte | Thank you for reading my letter. |
| Sidbury | Mercy | Sebastopo | CA | 95472-201 | mercysidb | Thank you for reading my letter. |
| Siddiqi | Marilyn | Chicago | IL | 60626-199 | cs1713@s | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Siddique | Omar | ELLICOTT ( | MD | 21043-601 | omars123 | Thank you for reading my letter. |
| Sidebotha | Nancy | Oakland | CA | 94605-224 | nannystu@ | Thank you for reading my letter. |
| Siders | Jo | Murphys | CA | 95247-973 | joucc@cor | Thank you for reading my letter. |
| Sides | Gayle Frakes | Carlsbad | CA | 92008-430 | sidesbg@f | Thank you for reading my letter. |
| Sidhu | Harbal | Lansdale | PA | 19446 | harbalsidh | Thank you for reading my letter. |
| Sidofsky | Carol | Winter Par | CO | 80482-036 | fsds@rkyn | Thank you for reading my letter. |
| Sidor | Agnes | Towson | MD | 21204 | agnsidor@ | Thank you for reading my letter. |
| Siebenaler | Elaine | Nanuet | NY | 10954-180 | ens0927@ | Thank you for reading my letter. |
| Siebert | Joleen | Reedley | CA | 93654-227 | jolsiebert( | Thank you for reading my letter. |
| Siebert | Simone | Encinitas | CA | 92024-380 | simone_a_ | Thank you for reading my letter. |
| Sieff | Andrew | Columbia | MO | 65203-858 | sandrew@ | Thank you for reading my letter. |
| Siegal | Andrew | Concord | CA | 94520-134 | siegville@ | Thank you for reading my letter. |
| Siegel | Ann | Deerfield | IL | 60015-561 | annssiegel | Thank you for reading my letter. |
| Siegel | Charles | Berkeley | CA | 94704-121 | siegel@pr | Thank you for reading my letter. |
| Siegel | Debbie | Cincinnati | OH | 45241-324 | cookiedms | Thank you for reading my letter. |
| Siegel | E. | Quncy | MA | 2170 | campwrite | It is time for fossil fuels to be rep |
| Siegel | Sheila | Philadelph | PA | 19106 | sheila.z.sie | Thank you for reading my letter. |
| Siegmann | Suzy | Temple Te | FL | 33617-413 | ssiegmann | Thank you for reading my letter. |
| Siegrist | Toni | Boston | MA | 02116-312 | tsiegrist12 | Thank you for reading my letter. |
| Sielaff | Bruce and Mary | Minneapo | MN | 55403-411 | bhsielaff@ | Thank you for reading my letter. |
| Sielaff | David | Seattle | WA | 98103-841 | mandolini: | Thank you for reading my letter. |
| Sielke | Susan | Keene | NH | 03431-172 | sms1920@ | Thank you for reading my letter. |
| Siemion | Letitia | Sedona | AZ | 86336-700 | mtsiemion | This is a no-brainer!!!! Public lan |
| Siems | Barbara | Bailey | CO | 80421-043 | bobbi1sier | Extinctions are now at a rate equ |
| Sienkowsk | Renee | Woodridge | IL | 60517-352 | rene.sienk | Thank you for reading my letter. |
| Sieracki | Tabatha | Warren | MI | 48089-127 | tabbyday@ | Thank you for reading my letter. |
| Sierchio | Debbie | Trinity | FL | 34655-702 | divadangle | Thank you for reading my letter. |
| Sierra | Juan | Garden Gr | CA | 92843 | ssierra855 | Thank you for reading my letter. |
| Siewert | Carol | Madison | WI | 53716-142 | clsiewert@ | Reducing coal leasing should be |
| Sifuentes | D.G. | Mammoth | CA | 93546-010 | dream15x | Protect the environment! We all |
| Sigala | Margarita | Athens | NY | 12242 | vasiliki.m1 | Thank you for reading my letter. |
| Siggins | Eric | Piscataway | NJ | 08854-501 | ericandsha | Thank you for reading my letter. |
| Sigle | Arlene | Morton Gr | IL | 60053-370 | acsigle@a | Public Lands are exactly that: lan |
| Sigler | Dean | Aloha | OR | 97003-290 | muchcatfu | We need to protect all land, beca |
| Sigler | Teri | Santa Cruz | CA | 95060 | siglert@uc | Thank you for reading my letter. |
| Signorino | Judith | Watsonvill | CA | 95076-433 | judith_sigr | Thank you for reading my letter. |
| Sikina | Heidi | Acton | MA | 01720-354 | heidisikina | Thank you for reading my letter. |
| Silagy | Frank | New York | NY | 10027-683 | fsilagy@ea | Thank you for reading my letter. |
| Silan | Sheila | Somerset | CA | 95684-928 | silan@jun | Thank you for reading my letter. |
| Silen | Ted | Gresham | OR | 97030-432 | theodores | Thank you for reading my letter. |
| Silk | Greg | New Hope | PA | 18938-105 | greg@apip | Thank you for reading my letter. |
| Silkey | Uly | Oakland | CA | 94602-300 | uly_g@yal | humans are the only being destr |
| Sillart | Connor | Marlboro | NJ | 07746-168 | xSaber72x | The more that farmland is allowe |
| Silleck | Bob | Ashtabula | OH | 44004-270 | bobsilleck( | Thank you for reading my letter. |
| Sills | Alma | Visalia | CA | 93277-370 | suneluna@ | Thank you for reading my letter. |
| Sills | Carol | Baileys Ha | WI | 54202-953 | carolbsills( | Save the day! Do not follow thro |
| Sills | Lincoln | Knoxville | TN | 37912-210 | lincoln.sill: | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Silman | Jeffrey | brooklyn | NY | 11201-444 | brewmax@ | Thank you for reading my letter. |
| Silva | Cathy | Vandalia | IL | 62471 | cathy.silva | Public lands should have PUBLIC |
| Silva | Jamie | Pacific Gro | CA | 93950-552 | jamester1 | Thank you for reading my letter. |
| Silva | Lidia | Kellyton | AL | 35089-454 | lidiasilva9 | Thank you for reading my letter. |
| Silva | Sandra | Chicago | IL | 60657-187 | ssilva1@rc | Thank you for reading my letter. |
| Silvano | Liliana | Grand Jun | CO | 81504-60C | lillys999@ | Thank you for reading my letter. |
| Silveira | Sherri | Sacrament | CA | 95829-14C | slsilveira@ | No more mining, it's past time to |
| Silver | Brigitte | Wilton Ma | FL | 33305-131 | silvernight | Thank you for reading my letter. |
| Silver | Jack | Sebastopo | CA | 95472-965 | warriorecc | I am deeply concerned that the c |
| Silver | Jon | Portola Va | CA | 94028-782 | jon3silver( | Thank you for reading my letter. |
| Silver | Scott | Garrison | NY | 10524-74C | ss475319@ | Please do not needlessly sacrifice |
| Silver, C.E. | Ronald H. | Atlantic Be | FL | 32233-451 | rhinopias@ | Thank you for reading my letter. |
| Silverio | Alexander | San Jose | CA | 95130-125 | asilv777@ | Thank you for reading my letter. |
| Silverman | Barbara | Wilmette | IL | 60091 | barbaras@ | Thank you for reading my letter. |
| Silverman | Marc | Los Angele | CA | 90068-307 | dhalgrn@ | Thank you for reading my letter. |
| Silverman | Robert | Round Lak | IL | 60073-489 | rtsilver42@ | Thank you for reading my letter. |
| Silvern | Cathy | Skokie | IL | 60076-259 | csilvern@ | Thank you for reading my letter. |
| Silvers | Margaret | Mill Spring | NC | 28756-771 | marsilvers | Thank you for considering my co |
| Silversmith | Linda | Rockville | MD | 20850-273 | lindas@ca | BLM needs to be including enviro |
| Silverstein | Abbye | Fort Collin | CO | 80525-288 | silverbyrd( | Thank you for reading my letter. |
| Silverstone | Joan | Old Bethpa | NY | 11804-121 | jsilverston | Thank you for reading my letter. |
| Silverthorn | William | Spokane | WA | 99203-231 | 65tinkerto | We have to halt climate change r |
| Silvey | Marvin | Liberty | MO | 64068 | sb-bs@sw | Thank you for reading my letter. |
| Sim | Jim | palm bch | FL | 33480-448 | turbotwin( | Thank you for reading my letter. |
| Simcox | Shelley | Bremertor | WA | 98312-961 | shelleyron | Thank you for reading my letter. |
| Simel | Jack | Rochester | NY | 14607-153 | jacksimel@ | Thank you for reading my letter. |
| Simeone | Sam | New Orlea | LA | 70122-433 | ss1567@a | Thank you for reading my letter. |
| Siminski | Julian | Studio City | CA | 91604-269 | julian.simi | Thank you for reading my letter. |
| Simionas | Angela | Fairfield, | CA | 94533-263 | angimoldo | Thank you for reading my letter. |
| Simkin | Rick | Chicago | IL | 60625-381 | ricks@ripc | Business as usual has taken us to |
| Simmersba | Rita | Sacrament | CA | 95817 | toknit2@s | Thank you for reading my letter. |
| Simmler | Todd | Eugene | OR | 97404-309 | tdsimmler | Enough is enough, keep it in the |
| Simmonds | Beatrice | Bronx | NY | 10462 | beatrice_s | Thank you for reading my letter. |
| Simmons | Bob | West Covi | CA | 91791-74C | simmonsb | Thank you for reading my letter. |
| Simmons | Carolyn | Sarasota | FL | 34232-474 | plymmie4 | Thank you for reading my letter. |
| Simmons | Marie | Naples | FL | 34108-013 | marie.simi | Thank you for reading my letter. |
| Simmons | Michael | San Anselr | CA | 94960-122 | argonaut2 | Thank you for reading my letter. |
| Simmons | Michelle | Little Cana | MN | 55117-122 | mipetke@ | Thank you for reading my letter. |
| Simmons | Sharon | Lawrencet | KY | 40342-961 | poolwidov | Thank you for reading my letter. |
| Simmons | Sharron | North Las | NV | 89031-434 | ssunshine | Please stop destroying our precio |
| Simmons I | Timothy | Charlestor | WV | 25301 | etim@mai | Thank you for reading my letter. |
| Simms | Cynthia | Ashland | OR | 97520-144 | choldersin | Thank you for reading my letter. |
| Simms | Efuan | Los Angele | CA | 90061-281 | flaziblaz@ | Thank you for reading my letter. |
| Simms | Lacey | Hillsboro | OR | 97124 | thecrazzyli | Thank you for reading my letter. |
| Simms | Lisa | Colorado S | CO | 80921-64C | lisaesimms | Thank you for reading my letter. |
| Simms | Lisa | Monroe | NY | 10950-443 | lisaoscar2( | Thank you for reading my letter. |
| Simna | Victoria | Cleveland | OH | 44109-454 | vmteachm | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Simon | Allen | Palm City | FL | 34990-810 | allensi@cc | Thank you for reading my letter. |
| Simon | Carole | Houston | TX | 77077-390 | nursenunr | We only have one earth and we |
| Simon | Daniel | New York | NY | 10023-693 | dsimon30( | Thank you for reading my letter. |
| Simon | David | Los Altos | CA | 94022-125 | desimon@ | The only way to stop climate cha |
| Simon | Gabriele | Puerto Cru | TN | 38400 | miradero2 | Thank you for reading my letter. |
| Simon | Leslie | Miromar | FL | 33913-896 | murles30@ | Thank you for reading my letter. |
| Simon | Nancy | santa Barb | CA | 93101-235 | nesimon@ | Thank you for reading my letter. |
| Simon | Philip | San rafael | CA | 94912-947 | philsim75( | Thank you for reading my letter. |
| Simon | RL | New York | NY | 10036 | rls525@ne | Thank you for reading my letter. |
| Simon | Roslyn | Portland | OR | 97212-045 | rozsimon@ | Thank you for reading my letter. |
| Simon | Samuel | South Nya | NY | 10960-472 | snesimon( | Thank you for reading my letter. |
| Simon | Sonnta | Parker | CO | 80134-277 | sonnta@y | Thank you for reading my letter. |
| Simon | Susanne | Bogota | NJ | 07603-173 | sbunny126 | Stopscrewing up our natural reso |
| Simonds | Barbara | Chadds Fo | PA | 19317-919 | zoe.simon | Thank you for reading my letter. |
| Simone RN | Dottie | Camas | WA | 98607-920 | light1lamp | Thank-you for saving many child |
| Simonian | Cynthia | Victorville | CA | 92392-400 | csimonian | Thank you for reading my letter. |
| Simonian | Tom | san francis | CA | 94110-592 | tom@tom | Thank you for reading my letter. |
| Simons | Jacqueline | Santa Barb | CA | 93105-237 | jacsim38@ | I fail to understand how private i |
| Simons | Jesse | Novato | CA | 94945-175 | xirosimons | Thank you for reading my letter. |
| Simons | Judy | Sparks | NV | 89435-072 | judyjams@ | This is the time to curb coal prod |
| Simons | Laurie | Alvord | TX | 76225-681 | laurie.sim | Thank you for reading my letter. |
| Simons | Robin | Albuquerq | NM | 87112-510 | robin.h.sin | Thank you for reading my letter. |
| Simonson | Shawn | Lake Cryst | MN | 56055-452 | deshamon | Thank you for reading my letter. |
| Simpkin | David | Pelham | NH | 03076-570 | simmms@ | Thank you for reading my letter. |
| Simpkins | William | East Orang | NJ | 07018-090 | simpkins7( | Thank you for reading my letter. |
| Simps | WB | Raleigh | NC | 27603 | arthurdoyl | Thank you for reading my letter. |
| Simpson | Dennis | Carrollton | TX | 75011-106 | simpson.d | Thank you for reading my letter. |
| Simpson | Gregory | Knoxville | TN | 37912 | gesimpso@ | Thank you for reading my letter. |
| Simpson | Kathy | solvang | CA | 93463-279 | kathysimp | Thank you for reading my letter. |
| Simpson | Lou | Edgewood | NM | 87015-872 | rmlsimp@ | Let's think and promote more alt |
| Simpson | Rebecca | Wheat Rid | CO | 80033-406 | simpsobec | Thank you for reading my letter. |
| Simpson | Teresa | Greenfield | IN | 46140-845 | teresal@rl | Stop destroying our land. I don't |
| Sims | Dale | San Franci | CA | 94117-411 | dale@clea | Thank you for reading my letter. |
| Sims | Jacquelynn | Frankfort | KY | 40601-845 | grammy19 | Thank you for reading my letter. |
| Sims | Janna | Burlington | NC | 27215-534 | a.sims56@ | Thank you for reading my letter. |
| Sims | Kate | Wichita | KS | 67216-131 | eduk8ks@ | Thank you for reading my letter. |
| Sims | Sharon | Windsor | CA | 95492-944 | sims0135@ | Thank you for reading my letter. |
| Simson | Jo | Charlestor | SC | 29414-646 | joannesim | Public lands should not be used t |
| Sin | Iris | Bellevue | WA | 98006-502 | iris_sin_20 | Thank you for reading my letter. |
| Sinai | Iris | Marlboro | NJ | 07746-168 | diamonds: | Thank you for reading my letter. |
| Sinai | Iris | New York | NY | 10036-860 | iris@aloni | Thank you for reading my letter. |
| Sinclair | Candace | Ashland | OR | 97520-967 | risingroad | Thank you for reading my letter. |
| Sinclair | Frances | Glasgow | None | G74 3QB | frances.sir | We are facing a crisis.Extreme w |
| Sinclair | Jodie | Brookline | MA | 02445-714 | sinclairjod | Thank you for reading my letter. |
| Sinclair | John | Santa Rosa | CA | 95409-403 | jwsin@sor | Thank you for reading my letter. |
| Sinclair | Mary | ELmhurst | IL | 60126 | mjswellne: | Thank you for reading my letter. |
| Sinclair | Sandra | Kannapolis | NC | 28081-851 | sfsinclair@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sinden | Grace & Frank | Princeton | NJ | 08540-760 | glsinden@ | THIS IS CRITICAL FOR THE U.S. AN |
| Sines | Charlotte | Yosemite | CA | 95389-016 | ladycatx@ | Thank you for reading my letter. |
| Singer | Barbara | Lauderhill | FL | 33351-507 | bsreadsalc | Thank you for reading my letter. |
| Singer | D. | Oakland | CA | 94607-146 | singerde@ | Thank you for reading my letter. |
| Singer | Donald | Longmont | CO | 80501-255 | pthg3@co | This administration's actions con |
| Singer | Jack | Delmar | NY | 12054-670 | jasinger@ | Thank you for reading my letter. |
| Singer | Laura | Deerfield | IL | 60015-286 | laurasinge | Thank you for reading my letter. |
| Singer | S | Santa Cruz | CA | 95060 | singersa@ | I care deeply about the future fo |
| Singh | Gurbachan | New Roch | NY | 10801-780 | jap_raam_ | Thank you for reading my letter. |
| Singh | Jack | Anaheim | CA | 92801-770 | drjacksingl | Thank you for reading my letter. |
| Singh | Radha | Ardmore | OK | 73401-152 | raisingh@ | Thank you for reading my letter. |
| Singher | Marjory | Saint Paul | MN | 55105-163 | msingher@ | Thank you for reading my letter. |
| Singler | Carol | Elgin | IL | 60120-434 | singpc@sb | Thank you for reading my letter. |
| Singleton | Greg | Springfield | VA | 22153-410 | jgsingle@ | Thank you for reading my letter. |
| Singleton | Jon | New York | NY | 10118 | photoniqu | Thank you for reading my letter. |
| Singwi | Veena | Evanston | IL | 60202-242 | veenaschn | Thank you for reading my letter. |
| Sinigaglio | Jesse | Carney's P | NJ | 08069-221 | jessesiniga | Thank you for reading my letter. |
| Sink | Dawn | Dorothy | NJ | 08317-030 | dsink@clo | Thank you for reading my letter. |
| Sinkovitz | Mark | Bradenton | FL | 34205-584 | mgsinkovit | Thank you for reading my letter. |
| Sintz | Sharon | Sandy | UT | 84092-434 | sjutah@co | Thank you for reading my letter. |
| Sipiora | Alexandra | Chicago | IL | 60611-202 | lexathegre | Thank you for reading my letter. |
| Sipocz | James | South Ben | IN | 46628-144 | jljsipocz@ | Thank you for reading my letter. |
| Siponen | Birgitta | Oulu | None | 90570 | hipuldi@g | Thank you for reading my letter. |
| Sippl | Greg | Saint Paul | MN | 55130-453 | sippl006@ | Thank you for reading my letter. |
| Sir Jesse | Ulrike | Ridgway | CO | 81432 | ullisirjesse | Thank you for reading my letter. |
| Siracusanc | Doreen | Albuquerq | NM | 87107-293 | dsiracusan | Thank you for reading my letter. |
| Sircar | Subrata | 94087 | CA | 94087-120 | subrata_si | Curtailing coal mining is the best |
| Sirt | Joshua | Chicago | IL | 60614-477 | joshsirt@g | Thank you for reading my letter. |
| Siruno | E | San Pablo | CA | 94806-379 | esirunf@a | Thank you for reading my letter. |
| Sisson | John | Gainesville | FL | 32605-471 | john.sissor | Thank you for reading my letter. |
| Sisson | Kenneth | Berkeley | CA | 94709-145 | kendeen.s | Thank you for reading my letter. |
| Sites | Sandy | Columbia | MO | 65203-898 | sitess@mi | Thank you for reading my letter. |
| Sitnick | Joan | Encino | CA | 91436 | joansitnick | Thank you for reading my letter. |
| Sitomer | Joan | Trumbull | CT | 06611-334 | sitomer@i | Thank you for reading my letter. |
| Sivertsen | Tessa | Sandy | UT | 84094-731 | tnsiv@yah | Thank you for reading my letter. |
| Sivertson | Eric | Edgerton | WI | 53534-183 | esivertson | Thank you for reading my letter. |
| Sivesind | Torunn | Roseville | CA | 95678-351 | t.sivesind@ | Thank you for reading my letter. |
| Siwicki | Gary | Albuquerq | NM | 87199-282 | desertjedi | Thank you for reading my letter. |
| Six | Beverly | Alpine | TX | 79830-222 | bsix@att.r | Thank you for reading my letter. |
| Sixtus | Michael | Santee | CA | 92071-225 | msixtus@ | Thank you for reading my letter. |
| Sizemore | Ivan | bartlett | IL | 60103-473 | ivanczar10 | What the FRACK ???? |
| Sjogren | Gary | La mirada | CA | 90638-222 | ashogun@ | It's time to be responsible for the |
| Skaalerud | Erik | Denver | CO | 80220-463 | erik@capit | Please create a plan that minimiz |
| Skaggs | Kathy | Sunnyvale | CA | 94087-325 | kathyskagg | Thank you for reading my letter. |
| Skahill | Eileen | Palmer Lak | CO | 80133 | eileenskah | Thank you for reading my letter. |
| Skal | Steven | Columbus | OH | 43214-196 | sskal@aol. | Thank you for reading my letter. |
| Skalecki | Joseph | Union | ME | 04862-070 | jskalecki@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Skandis | Cynthia | Bronxville | NY | 10708-262 | cskandis@ | Thank you for reading my letter. |
| Skantze | Vanessa | Seattle | WA | 98134-146 | serpentpa | Thank you for reading my letter. |
| Skarbrevik | Brita | Plantation | FL | 33322-500 | brita6@co | Thank you for reading my letter. |
| Skei | Ingrid | Thousand | CA | 91362-181 | skeiing@g | Thank you for reading my letter. |
| Skelly | Walter | Brentwood | NY | 11717-290 | skellw2@a | Thank you for reading my letter. |
| Skelton | Elizabeth | Crawford | CO | 81415 | ellbeth@b | I am especially concerned about |
| Skelton | Joanne | Tucson | AZ | 85712-196 | joeylees8@ | Thank you for reading my letter. |
| Skelton | Julie | Belleville | MI | 48111-915 | julieskelto | Thank you for reading my letter. |
| Skelton | Julie | Belleville | MI | 48111-915 | julieskelto | Thank you for reading my letter. |
| Skelton | Kayelah | Lanesville | IN | 47136-857 | kayelahs@ | Thank you for reading my letter. |
| Skerlec | Ernetta | Lakewood | WA | 98499-234 | ernieskerle | The earth is our greatest respons |
| Skevofilax | Mark | Dallas | PA | 18612-890 | mj393@ac | Thank you for reading my letter. |
| Skibo | Eleanor | Uniontown | PA | 15401-220 | elleskibo@ | Thank you for reading my letter. |
| Skidmore | Mike | Chicago | IL | 60660-287 | zookeeper | Thank you for reading my letter. |
| Skierkowsl | Sue | Glen Burni | MD | 21061-252 | sskierkows | Thank you for reading my letter. |
| Skinner | Craig | Portland | OR | 97213-276 | victor.kula | Thank you for reading my letter. |
| Skinner | Elliot | Olathe | KS | 66062-190 | eskinn01@ | Thank you for reading my letter. |
| Skinner | Michelle | Guernevill | CA | 95446-970 | mskin@at | Thank you for reading my letter. |
| Skinner | Richard | Boise | ID | 83712-835 | rskinner@ | Thank you for reading my letter. |
| Skinner | Richard | Tucson | AZ | 85705-218 | richardesk | Thank you for reading my letter. |
| Skinner | Russell | Kimberly | WI | 54136-122 | rskinner11 | Thank you for reading my letter. |
| Skinner | Terry | Buena Parl | CA | 90620-244 | msterrys1 | Our dependence on fossil fuels n |
| Skinner-Br | Gail | Dracut | MA | 01826-152 | gailsuml@ | Thank you for reading my letter. |
| Skipworth | Carl | Hollywood | FL | 33021-273 | cwsajs@b | Thank you for reading my letter. |
| Skirvin | Katherine | Pendleton | OR | 97801-363 | kzskirvin@ | Thank you for reading my letter. |
| Skirving | Mary | Cincinnati | OH | 45202 | mcskirving | Thank you for reading my letter. |
| Skisak | Linda | Lockport | IL | 60441-615 | lindaskisak | Thank you for reading my letter. |
| Skizas | Jaime | Mokena | IL | 60448-137 | jlskizas121 | Thank you for reading my letter. |
| Sklove | Brett | Petaluma | CA | 94954-383 | bsklove@ | Thank you for reading my letter. |
| Sklute | Stacey | Los Angele | CA | 90034-340 | staceysklu | Thank you for your consideratior |
| Skolnick | Kate | Brooklyn | NY | 11238-278 | krs1123@ | Thank you for reading my letter. |
| Skolnik | Kevin | Duquesne | PA | 15110-194 | brotherstr | Thank you for reading my letter. |
| Skonberg | Linda | Wincheste | OR | 97495-892 | lskonberg( | Thank you for reading my letter. |
| Skotnes | Darren | Delmar | NY | 12054-100 | dskotnes1 | Thank you for reading my letter. |
| Skoutelas | Brandon | Catasauqu | PA | 18032-253 | buhockeyf | Thank you for reading my letter. |
| Skumatz | Jessie | Duluth | MN | 55811-215 | jskumatz@ | Thank you for reading my letter. |
| Skup | Paul | Sturgeon E | WI | 54235-938 | pdscon@g | Thank you for reading my letter. |
| Skurka | Curtis | Coventry | RI | 2816 | 1goj-c6t4( | Thank you for reading my letter. |
| Skurka | Paul | Corpus Chi | TX | 78415-150 | ccchevydu | Thank you for reading my letter. |
| Sky | Alison | New York | NY | 10012-513 | alisonsky@ | Thank you for reading my letter. |
| Sky | Kate | Gualala | CA | 95445 | mindfullne | Thank you for reading my letter. |
| Skydell | Carol | Laguna W | CA | 92637-041 | cwsinca@ | Thank you for reading my letter. |
| Skye | Kat | Gaston | OR | 97119-112 | 33b2c147( | Thank you for reading my letter. |
| Slaback | Thomas | Prescott | AZ | 86303-441 | theprescot | Thank you for reading my letter. |
| Slack | Debbie | Lynchburg | VA | 24502-305 | gdhmetal( | Thank you for reading my letter. |
| Slack | Donna Marie | Loveland | CO | 80538-249 | donna_sla | Thank you for reading my letter. |
| Slack | Dr Ed | Nashville | TN | 37214 | dredslack( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Slack | Vonciele | Evansville | IN | 47720 | vonciele@ | Thank you for reading my letter. |
| Slakter | Judi | Elmhurst | IL | 60126-231 | roosterhoi | Thank you for reading my letter. |
| Slaoui | Reda | san mateo | CA | 94402-164 | slaouireda | Thank you for reading my letter. |
| Slater | Bruce | Richmond | VA | 23230-372 | attybruces | Thank you for reading my letter. |
| Slater | Callie | Lincoln | NE | 68502-223 | clarefrasie | Thank you for reading my letter. |
| Slater | Phoebe | Brooklyn | NY | 11238-563 | phoebets@ | Thank you for reading my letter. |
| Slater-Pric | Pam | Del Mar | CA | 92014-224 | pcslater@ | Thank you for reading my letter. |
| Slaton | Marina | Boring | OR | 97009-848 | marina@z | Allowing more destruction of pu |
| Slaughter | Anita | Goodyear | AZ | 85395-640 | aslaughter | Climate change is real and is an e |
| Slaughter | Denise | Rochester | NY | 14618-122 | denneets@ | Thank you for reading my letter. |
| Slauson | Kevin | 94501 | CA | 94501-470 | kslauson1 | Thank you for reading my letter. |
| Slawson | Bob | Long Beacl | CA | 90808-211 | shastabob | Thank you for reading my letter. |
| Slawson | David | Seven Hills | OH | 44131-562 | david_slav | Thank you for reading my letter. |
| Slay | Stacie | La Plata | NM | 87418 | stacie_slay | Thank you for reading my letter. |
| Sledd | Andrew | Chicago | IL | 60643-270 | asledd@sb | Thank you for reading my letter. |
| Slee | Jill | Charlotte | NC | 28278-817 | jillslee@ac | Thank you for reading my letter. |
| Sleep | Charlie | Arcata | CA | 95521-569 | chuckslum | We need to push for a strong, gr |
| Sleeper | Pamela | Manchest | MO | 63021-672 | pamela.sle | Thank you for reading my letter. |
| Sleeper | Tom | Holden | MA | 01520-260 | trepeels@ | Thank you for reading my letter. |
| Sletteland | Trygve | LAGUNA B | CA | 92652-025 | trygslettel | Thank you for reading my letter. |
| Sleva | Cathy | Seal Beach | CA | 90740-650 | csleva@m | Thank you for reading my letter. |
| Slider | Francis | Middlebou | WV | 26149-759 | fslider@fr | Climate change must be thawrte |
| Slife | Patricia | West Sacra | CA | 95691-340 | slifepi@ya | Why can't they see the need? G |
| Slifka | Matthew | Geneva | IL | 60134-299 | mslifka12 | Thank you for reading my letter. |
| Sliger | James | Houston | TX | 77065-404 | csliger47@ | Thank you for reading my letter. |
| Slingsby | Bea | Wheat Rid | CO | 80033-624 | beahive@ | We do NOT need more climate p |
| Slining | Kenneth | Penfield | NY | 14534-171 | crowflute | Thank you for reading my letter. |
| Slivka | Terri | Denver | CO | 80209-511 | slivkas@gr | Our climate situation demands u |
| Sliwka | Piotr | Manassas | VA | 20109-850 | pleiadesoc | Thank you for reading my letter. |
| Sloan | Linda | Sandusky | OH | 44870-612 | lynrs@bex | Thank you for reading my letter. |
| Sloan | Patricia | Butler | PA | 16001-861 | patsloan3 | Thank you for reading my letter. |
| Sloan, M.E | Susan | LOS ANGEI | CA | 90064-267 | suesloan@ | Thank you for reading my letter. |
| Slobin | Janet | Portiand | OR | 97229-932 | janetjs@cc | what the BLM proposes is not m |
| Slocum | Lindsey | Lafayette | CO | 80026-889 | lwhatch@ | Thank you for reading my letter. |
| Sloniger | Kristi | Oak Park | IL | 60302-310 | kristi@mo | Thank you for reading my letter. |
| Slosburg | Marsha | Sylmar | CA | 91342-332 | simshaw@ | Thank you for reading my letter. |
| Sloss | Barbara | Asheville | NC | 28805-261 | barbaraslo | Thank you for reading my letter. |
| Slothower | Rich | Slo | CA | 93403-495 | kapdesign | Thank you for reading my letter. |
| Slovak | John | Milpitas | CA | 95035-702 | js1639@ac | Please help to protect our Mothe |
| Slover | Julie | Springfield | MO | 65804-475 | julieslover | Thank you for reading my letter. |
| Slucki | Henry | Los Angele | CA | 90035-322 | hslucki@u | Thank you for reading my letter. |
| Slusher | Lori | Pine Valley | CA | 91962-034 | slusherwo | Thank you for reading my letter. |
| Sluss | Shawn | Mount Ple | SC | 29464 | shawnpslu | Thank you for taking the time to |
| Smale | Mary Ann | Steuben | ME | 04680-311 | maryann_ | Thank you for reading my letter. |
| Small | Barbara | Fortuna | CA | 95540-364 | barbarasm | Public Lands should be saved and |
| Small | Cynthia | Golden | CO | 80401-173 | csmall103 | Thank you for reading my letter. |
| Small | Joanne | London | AK | 1 | flossysmal | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Small | Sally | Indianapol | IN | 46219-442 | sallyasmal | Thank you for reading my letter. |
| Smalley | Beverly | Oakford | PA | 19053-367 | ylreveb59( | Thank you for reading my letter. |
| Smalley | Lorena | El Paso | TX | 79936-611 | lsmall01@ | Stop destroying the Planet. |
| Smalley | Mary | Los Angele | CA | 90045-260 | m7s@sbcg | Thank you for reading my letter. |
| Smalling | Vickie | Sorrento | FL | 32776-892 | vssmalling | Thank you for reading my letter. |
| Smallwooc | Holly | Aliquippa | PA | 15001-113 | hojo442@ | Thank you for reading my letter. |
| Smallwooc | Tim | Bellinghan | WA | 98225-308 | timsmallw | Thank you for reading my letter. |
| Smallwooc | Sandra | Miami | FL | 33133-230 | small.belt( | Thank you for reading my letter. |
| Smaluk-Ni: | Kathleen | Louisville | KY | 40214-164 | ksmalukni: | Thank you for reading my letter. |
| Smarandoi | Andrei | Somerville | MA | 02145-361 | drusca70@ | Thank you for reading my letter. |
| Smathers | Linda | Asheville | NC | 28806-924 | lindasmatl | Thank you for reading my letter. |
| Smead | Sharon | Mayville | NY | 14757-100 | bullieknits | Thank you for reading my letter. |
| Smeaton | Roger | San Diego | CA | 92126-206 | namaste1r | Thank you for reading my letter. |
| Smedberg | Virginia | Palo Alto | CA | 94301-395 | virgviolin@ | We need to consider all aspects |
| Smedey | Taylor | Fairmont | WV | 26554 | veganvital | You are ruining the Earth for you |
| Smedley | Stephanie | Preston | MD | 21655 | messiahsp | Thank you for reading my letter. |
| Smeltzer | Allison | Chicago | IL | 60647-323 | gdolkar@h | Thank you for reading my letter. |
| Smeltzer | M. | New Tripo | PA | 18066-430 | msmeltzr@ | Thank you for reading my letter. |
| Smerdel | Susan | Denver | CO | 80219-500 | sksmerdel | Thank you for reading my letter. |
| Smereck | Amy | Camden | ME | 04843-222 | apsmereck | Thank you for reading my letter. |
| Smetana | Sheryl | McHenry | IL | 60050 | sasmetana | Thank you for reading my letter. |
| Smetana | Valerie | Hayward | CA | 94541-357 | vsmetana5 | Thank you for reading my letter. |
| Smiddy | Dave | Springfield | OH | 45502-854 | dcsdes@h | we need to be more conscience |
| Smiley | C. M. | Bloomingt | MN | 55431-353 | c.morning: | Thank you for reading my letter. |
| Smiley | Joy | Levittown | NY | 11756-113 | joyfredi@a | Thank you for reading my letter. |
| Smisek | Betty | West St Pa | MN | 55118-404 | getpd2sav | Thank you for reading my letter. |
| Smith | A. E. | Flagstaff | AZ | 86002-053 | asmith461 | The Uncomphagre is unique, bea |
| Smith | Abby | Rosharon | TX | 77583-303 | gemstone: | Thank you for reading my letter. |
| Smith | Adrian | Moncure | NC | 27559-026 | adsmith57 | Thank you for reading my letter. |
| Smith | Agnes | Galesburg | IL | 61401-361 | gus700@n | Thank you for reading my letter. |
| Smith | Aimee | San Marco | CA | 92078-105 | aimjsmith( | Thank you for reading my letter. |
| Smith | Alex | Winnsborc | TX | 75494-623 | alexfabers | Thank you for reading my letter. |
| Smith | Andrea | Williamsto | NJ | 08094-545 | andreasmi | Thank you for reading my letter. |
| Smith | Angela | Seattle | WA | 98166-198 | enlitened( | Thank you for reading my letter. |
| Smith | Barbara | New Cumb | PA | 17070-192 | rum24girl( | Thank you for reading my letter. |
| Smith | Barbara | Pinetop | AZ | 85935-870 | bdesrosier | Please "keep it in the ground" be |
| Smith | Bernita | Naples | FL | 34109-897 | bernitab@ | Thank you for reading my letter. |
| Smith | Bill | Ottawa | IL | 61350-402 | wcs3642@ | Thank you for reading my letter. |
| Smith | Brenda | Tallahasse | FL | 32301-153 | mrs.sapier | Thank you for reading my letter. |
| Smith | Bret | Santa Cruz | CA | 95063-282 | viajeroper | Thank you for reading my letter. |
| Smith | Bruce | Detroit | MI | 48216-193 | corcaigher | Thank you for reading my letter. |
| Smith | C | Chattanoo | TN | 37411 | ihangglide | Thank you for reading my letter. |
| Smith | Candace | Ashville | NY | 14710-979 | americanp | Thank you for reading my letter. |
| Smith | Carol | Channahpi | IL | 60410-873 | cbanksmit | Thank you for reading my letter. |
| Smith | Carolyn | Stoneville | NC | 27048-843 | lorraine_si | Our public lands should not be u |
| Smith | Catherine | Lutz | FL | 33559-323 | cathysmitl | Thank you for reading my letter. |
| Smith | Catherine | Media | PA | 19063-531 | catheris@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Cecil | Portland | OR | 97230-512 | smithcecil | Thank you for reading my letter. |
| Smith | D | Calumet C | IL | 60409-573 | rosett5smi | Allowing this would only INCREA |
| Smith | D | New York | NY | 10036-656 | hdmackie( | Thank you for reading my letter. |
| Smith | Dania | Cincinnati | OH | 45203 | dania@fus | Thank you for reading my letter. |
| Smith | David | Pcb | FL | 32413-247 | panamada | Thank you for reading my letter. |
| Smith | Debbie | Upper Blac | PA | 18972-970 | debster20 | Thank you for reading my letter. |
| Smith | Deborah | OKLAHOM | OK | 73112-690 | deborah9 | TAKE NOTE...I AGREE..... |
| Smith | Debra | Knoxville | TN | 37920-293 | nosewear( | Thank you for reading my letter. |
| Smith | Decker Wood | Forestville | CA | 95436-950 | deckerws( | Please, leave public lands to the |
| Smith | Deidra | Loveland | CO | 80538 | theperfect | Thank you for reading my letter. |
| Smith | Dennis | Deming | WA | 98244-922 | safetyworl | Thank you for reading my letter. |
| Smith | Diane | Los angele | CA | 90049-152 | dsmith@c | Thank you for reading my letter. |
| Smith | Don | Capitan | NM | 88316-134 | dhs1958@ | Thank you for reading my letter. |
| Smith | Don | St. Johnsb | VT | 05819-228 | dreamers2 | Thank you for reading my letter. |
| Smith | Donald | Rapid City | SD | 57701-133 | sodakfishe | Thank you for reading my letter. |
| Smith | Douglas | Temple Cit | CA | 91780-364 | dsmith@c | The BLM needs to be part of the |
| Smith | E | Meriden | CT | 06450-089 | ecom332@ | Thank you for reading my letter. |
| Smith | Edwina | San Franci | CA | 94114-232 | winnie_sm | Thank you for reading my letter. |
| Smith | Elizabeth | Fletcher | NC | 28732-868 | liz@ncsmi | Thank you for reading my letter. |
| Smith | Elizabeth | Kansas Cit | MO | 64138-513 | lizziemuir6 | Thank you for reading my letter. |
| Smith | Elizabeth | Miami | FL | 33143-591 | winenews | Thank you for reading my letter. |
| Smith | Elizabeth | Peacham | VT | 05862-006 | betsys69@ | Thank you for reading my letter. |
| Smith | Ellen | Dallas | TX | 75228-511 | ellenandja | Thank you for reading my letter. |
| Smith | Emilia | Torrington | CT | 6790 | eurrabas@ | Thank you for reading my letter. |
| Smith | Eric | Santa Mor | CA | 90404-303 | smith.ems | Thank you for reading my letter. |
| Smith | Erika | South Gat | CA | 90280-253 | erikasmith | Thank you for reading my letter. |
| Smith | Frank | Braidwood | IL | 60408-148 | punks_not | Thank you for reading my letter. |
| Smith | Frank | New Bedfo | MA | 02744-002 | f1smith@ | Thank you for reading my letter. |
| Smith | G Austin | Fremont | CA | 94536 | winnaustir | Thank you for reading my letter. |
| Smith | Gary | Harrisburg | PA | 17109-471 | garym305 | The management of public lands |
| Smith | Gary | Stratford | CT | 06614-823 | 2dogs1guy | Thank you for reading my letter. |
| Smith | Gayle | Carmel | CA | 93923 | gayle@yar | Thank you for reading my letter. |
| Smith | Ginny | Manchest | NH | 03104-275 | ginsu1@cc | Thank you for reading my letter. |
| Smith | Ginny | Sanger | TX | 76266-321 | ginnycoop | Keep ALL our public lands public. |
| Smith | Greg | Seattle | WA | 98168-162 | g.ingrahan | our children will suffer our mista |
| Smith | Gregory | Franklin | IN | 46131-859 | gsmith@p | Thank you for reading my letter. |
| Smith | Gregory | Pikeville | KY | 41502-134 | pudgywon | Thank you for reading my letter. |
| Smith | Guy | Tucson | AZ | 85715-583 | tucson113 | Thank you for reading my letter. |
| Smith | Heidi | San Franci | CA | 94131-282 | heidiinjap | Thank you for reading my letter. |
| Smith | Holli | Redmond | WA | 98052-318 | hollis01@ | Thank you for reading my letter. |
| Smith | Hugh | Barnsley | None | S70 1JW | hughsmith | Thank you for reading my letter. |
| Smith | Indira | San Franci | CA | 94118 | indiratime | Thank you for reading my letter. |
| Smith | James | Fayettevill | PA | 17222-924 | jameka@n | Thank you for reading my letter. |
| Smith | Jamo | Murphy | NC | 28906 | jamosmith | Thank you for reading my letter. |
| Smith | Janell | New Doug | IL | 62074-002 | jsmi777@ | Thank you for reading my letter. |
| Smith | Janet | Englewooc | FL | 34223-643 | daydream | Thank you for reading my letter. |
| Smith | Jeannie | Allen | TX | 75013-000 | jeanniems | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Jeff | Farmingto | NM | 87401-423 | jesmith@f | Thank you for reading my letter. |
| Smith | Jennifer | Chicago | IL | 60660-491 | smithjj3@ | Thank you for reading my letter. |
| Smith | Jennifer | Cleveland | OH | 44109-312 | jsmith@be | Thank you for reading my letter. |
| Smith | Jim | Dexter | MI | 48130 | jdsmith88 | Thank you for reading my letter. |
| Smith | Joan | Goodyear | AZ | 85395-870 | ronrvflyer | Thank you for reading my letter. |
| Smith | Joan | San Franci | CA | 94129-455 | joanesq93 | Thank you for reading my letter. |
| Smith | Judith | Oakland | CA | 94601-132 | axisdance | Thank you for reading my letter. |
| Smith | Judith | Oneonta | NY | 13820-204 | jls1947@h | Thank you for reading my letter. |
| Smith | Judy | Pahrump | NV | 89048-542 | judysmith | Thank you for reading my letter. |
| Smith | Katherine | Grants Pas | OR | 97527-943 | earthange | Thank you for reading my letter. |
| Smith | Kathleen | San Jose | CA | 95112-316 | kms_smith | Make a plan to keep fossil fuel in |
| Smith | Kathleen | Somers Po | NJ | 08244-225 | ksmith04@ | Thank you for reading my letter. |
| Smith | Katie | Eugene | OR | 97405-124 | sheliaksmi | Thank you for reading my letter. |
| Smith | Kellie | Deering | NH | 03244-650 | kelf.nh@li | Thank you for reading my letter. |
| Smith | Kenneth | Fayettevill | AR | 72701-191 | kennethsn | Thank you for reading my letter. |
| Smith | Kent | Melbourne | FL | 32940-188 | wastes_r_ | Thank you for reading my letter. |
| Smith | Kevin | Buffalo | NY | 14218-368 | nhraking@ | Thank you for reading my letter. |
| Smith | Kevin | Honolulu | HI | 96822-185 | kskiwi@gn | Thank you for reading my letter. |
| Smith | Kevin | Turners Fa | MA | 01376-140 | tubalove@ | Thank you for reading my letter. |
| Smith | Kim | Beverly | WV | 26253-970 | cudakim@ | Thank you for reading my letter. |
| Smith | Kristin | Portland | OR | 97210-350 | kristin262 | Thank you for reading my letter. |
| Smith | Leslie | Oakland | CA | 94611-180 | lesliesmth | Thank you for reading my letter. |
| Smith | Lilinoe | Kalaheo | HI | 96741-041 | balihai7@l | Thank you for reading my letter. |
| Smith | Linda and Jackson | Carmel | CA | 93921-042 | lachmund | Thank you for reading my letter. |
| Smith | Lisa | Mesa | AZ | 85207-181 | retailbaby | Thank you for reading my letter. |
| Smith | Lloyd | Atkinson | IL | 61235-971 | smitho@m | Thank you for reading my letter. |
| Smith | Lora | Clayton | NY | 13624-320 | lc689535@ | Thank you for reading my letter. |
| Smith | Lori | BOCA RAT | FL | 33428 | lori@smar | The most important thing in life, |
| Smith | Lori | Cathedral | CA | 92234-672 | beammeu | Thank you for reading my letter. |
| Smith | Louis | Mount Ple | SC | 29464-404 | louiss@go | Please do not allow our public la |
| Smith | Lynette | Zeeland | MI | 49464 | lynette_sn | Thank you for reading my letter. |
| Smith | Lynn | rohnert pa | CA | 94928-248 | oversleepi | Thank you for reading my letter. |
| Smith | M | West Des I | IA | 50265-645 | lu3smith@ | Thank you for reading my letter. |
| Smith | Mark | Belmont | CA | 94002-265 | mark@nev | Please, I ask the BLM to propose |
| Smith | Mark | Oconto Fa | WI | 54154-942 | morgsat1 | Thank you for reading my letter. |
| Smith | Marsha | Dryden | NY | 13053-976 | marsh18@ | Please save our public lands and |
| Smith | Martha | Elmira | NY | 14904-105 | puckmls@ | Thank you for reading my letter. |
| Smith | Mary | Rochester | NY | 14618-570 | smithmary | Americans have a right to clean a |
| Smith | Mary Ann | Fort Wash | PA | 19034-162 | mas1071@ | Thank you for reading my letter. |
| Smith | Mary Lou | Monsey | NY | 10952 | mlsmls66 | Thank you for reading my letter. |
| Smith | Meg | Binghamto | NY | 13905-451 | msmith@s | Thank you for reading my letter. |
| Smith | Melissa | Elkview | WV | 25071-954 | missiestat | Thank you for reading my letter. |
| Smith | Melody | Iowa City | IA | 52246-869 | melsmith8 | Thank you for reading my letter. |
| Smith | Michael | Harrisburg | IL | 62946-281 | alan7_dale | Thank you for reading my letter. |
| Smith | Michael | Harvard | IL | 60033 | mikelith@ | Thank you for reading my letter. |
| Smith | Michael | Houston | TX | 77006-465 | flyboy198 | Thank you for reading my letter. |
| Smith | Michael | Rochester | NY | 14620-232 | michael@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Michael | Yakima | WA | 98902-500 | miked53sr | Thank you for reading my letter. |
| Smith | Michelle | DALLAS | TX | 75243-323 | dollsmish@ | Thank you for reading my letter. |
| Smith | Michelle R | Omaha | NE | 68134-442 | sheholyba | Thank you for reading my letter. |
| Smith | Mollie | chehalis | WA | 98532-953 | grouseridg | Thank you for reading my letter. |
| Smith | Nancy | Santa Mor | CA | 90401-260 | nancyasmi | Thank you for reading my letter. |
| Smith | Nancy | Santa Mor | CA | 90401-260 | nancyanne | Thank you for reading my letter. |
| Smith | Pam | Hastings | NE | 68901 | tandpsmit | I had a 34 year career teaching S |
| Smith | Pam | Tampa | FL | 33614-152 | spamelitas | Thank you for reading my letter. |
| Smith | Patricia | Colorado S | CO | 80918-463 | yellowstor | Thank you for reading my letter. |
| Smith | Paula | Durham | NC | 27705-397 | paula.s.sm | Thank you for reading my letter. |
| Smith | Philip | Denver | CO | 80221 | philipsmit | Thank you for reading my letter. |
| Smith | Priscilla | Brookline | MA | 02446-398 | pjs000020 | Thank you for reading my letter. |
| Smith | Priscilla | Wakefield | RI | 2879 | afarber@r | Dear President Obama, please at |
| Smith | Richard | Melvindale | MI | 48122-101 | richard.sm | Thank you for reading my letter. |
| Smith | Richard | scottsdale | AZ | 85254-962 | rlsmith716 | Thank you for reading my letter. |
| Smith | Robert | York | PA | 17402-413 | robasmith | Thank you for reading my letter. |
| Smith | Roger | Chillicothe | OH | 45601-895 | smithr4@ | Thank you for reading my letter. |
| Smith | Ron | Burke | VA | 22015-191 | ronls46@r | Thank you for reading my letter. |
| Smith | Ronald | Quincy | MI | 49082-970 | rdsmith@ | We really do need clean air and |
| Smith | Ronald | Riverside | IL | 60546-162 | ronnine@ | Thank you for reading my letter. |
| Smith | Rozalind | Oak Ridge | TN | 37830-413 | insavannal | Thank you for reading my letter. |
| Smith | S | Corona | CA | 92879 | smiths13@ | Thank you for reading my letter. |
| Smith | Sally | Sacrament | CA | 95841-301 | michaelsm | Thank you for reading my letter. |
| Smith | Sandra | Seattle | WA | 98122-570 | 7schipperl | Thank you for reading my letter. |
| Smith | Sarah | Willington | CT | 06279-200 | amaliacat5 | Thank you for reading my letter. |
| Smith | Scott | Warrenvill | IL | 60555-268 | scott6055 | Thank you for reading my letter. |
| Smith | Sean Patrick | Hendersor | NC | 28739-091 | spsmith04 | Thank you for reading my letter. |
| Smith | Shannon | Columbia | MD | 21045-421 | shanlynn7 | Thank you for reading my letter. |
| Smith | Sharyn | Tallahasse | FL | 32303-632 | sls642@ac | Thank you for reading my letter. |
| Smith | Shelley | Little Rock | AR | 72225-141 | contact@ | Thank you for reading my letter. |
| Smith | Shirley | Sound Bea | NY | 11789-025 | timespirt@ | Thank you for reading my letter. |
| Smith | Shirley | Veneta | OR | 97487-971 | tennessee | Thank you for reading my letter. |
| Smith | Sid | Cornelius | NC | 28031-642 | grizzer201 | Thank you for reading my letter. |
| Smith | Stanley | Carmel | CA | 93923-960 | stansmith | Thank you for reading my letter. |
| Smith | Stephen | New York | NY | 10031-203 | stevesmitl | Thank you for reading my letter. |
| Smith | Steve | San Anton | TX | 78249 | texaseagle | Thank you for reading my letter. |
| Smith | Steven | Audubon | NJ | 08106-163 | ssmith@h | Thank you for reading my letter. |
| Smith | Steven | Freedom | CA | 95019-151 | scanman1 | Thank you for reading my letter. |
| Smith | Steven | Polson | MT | 59860-750 | sps59725@ | If we don't directly deal effective |
| Smith | Steven W. | Virginia Be | VA | 23464-878 | swsmr49e | Thank you for reading my letter. |
| Smith | Susan | Cambridge | MA | 02140-184 | ssmith6@ | Thank you for reading my letter. |
| Smith | Susan | Hawthorn | NJ | 07506-230 | smitty187 | Thank you for reading my letter. |
| Smith | Susan | Los Angele | CA | 90027-380 | susansmitl | Thank you for reading my letter. |
| Smith | Susan | Pollock Pir | CA | 95726-953 | highsierra | Thank you for reading my letter. |
| Smith | Terrence | Sugar Loaf | NY | 10981-012 | smith_tj_9 | Thank you for reading my letter. |
| Smith | Thomas | Cleveland | TX | 77327-917 | treidsmith | We need to take the pledge Geri |
| Smith | Thomas | Washingtc | UT | 84780-830 | tom@baja | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Timmie | erie | PA | 16512-053 | scobbydoc | Thank you for reading my letter. |
| Smith | Tina | Spring Vall | CA | 91978-180 | red1113re | Save our earth!! |
| Smith | Todd | Waltham | MA | 2453 | toddsmith | I find it abhorrent that fossil fuel |
| Smith | Tom | Downers G | IL | 60515 | tljsmith@r | Thank you for reading my letter. |
| Smith | Trevor | Salt Lake C | UT | 84102 | tcoisonthe | Thank you for reading my letter. |
| Smith | Vanna | RENTON | WA | 98058-876 | vannalouis | Thank you for reading my letter. |
| Smith | Vicki | Merrillan | WI | 54754-016 | vikcismtihı | It does NO good to sign the Paris |
| Smith | Victoria | Madison H | VA | 24572-134 | mimikatz0 | Thank you for reading my letter. |
| Smith | Walter J | Enterprise | OR | 97828-128 | mrjest@fa | CO was certainly not a "do nothi |
| Smith | William | Park Ridge | NJ | 07656-162 | studebake | Thank you for reading my letter. |
| Smith Polk | Shelva | Nashville | TN | 37209-322 | shelva101 | Thank you for reading my letter. |
| Smith, Md | Pat | Richardsor | TX | 75080-561 | ivorypat@ | Thank you for reading my letter. |
| Smith-Barı | Carol | Albany | NY | 12211-190 | casmith@ı | Thank you for reading my letter. |
| Smitham | Bo | San Diego | CA | 92130-218 | brosmitha | Please protect the thousand squ |
| Smithers | John | Manitou S | CO | 80829-164 | johndsmitl | Public Lands are for carbon captı |
| Smithwick | Eleanor | Atlanta | GA | 30307-131 | pacmail@ı | Thank you for reading my letter. |
| Smits | Josine | Los Gatos | CA | 95032-571 | josinesmit | Thank you for reading my letter. |
| Smock | Amanda | Brooklyn | NY | 11216-444 | addiesmoc | Thank you for reading my letter. |
| Smock | Keith | Portland | OR | 97225-103 | keith.smoc | We have to keep it in the grounc |
| Smoker | Don | Phoenix | AZ | 85032-443 | desmokea | Thank you for reading my letter. |
| Smollin | Mark | Pasadena | CA | 91101-251 | info@smo | Our need for fossil fuels has end |
| Smoot | Sebastian | Silver Sprir | MD | 20905-413 | sebsmoot( | Allowing coal mining to continue |
| Smorch | Tom | Mt Prospe | IL | 60056-445 | tomsmorc | Thank you for reading my letter. |
| Smoyer | Elizabeth | Mishawak | IN | 46545-824 | elizabeths | These lands are for our children' |
| Smuczynsk | Thomas | San Pedro | CA | 90732-430 | hatsouf@ | Thank you for reading my letter. |
| Smudin | Carole | Bridgewat | MA | 02324-012 | luvs2comp | Thank you for reading my letter. |
| Smyser | Elizabeth | Doylestow | PA | 18902 | esmyser@ | Thank you for reading my letter. |
| Smyth | Barbara | New Britai | CT | 06053-390 | bps871@c | Thank you for reading my letter. |
| Smyth | Linda | enfield | CT | 06082-321 | lsmyth860 | Thank you for reading my letter. |
| Smythe | Stewart | MOAB | UT | 84532-254 | stu99smyt | Thank you for reading my letter. |
| Snavely | Irene | Covina | CA | 91724-344 | peacefulfa | Thank you for reading my letter. |
| Snavely | Marie | Harrisonbı | VA | 22802-613 | fatmainec | Keep it in the ground! |
| Sneath | Barbara | Portage | MI | 49002 | bjsneath@ | Thank you for reading my letter. |
| Sneddon | Paula | Pebble Be | CA | 93953-360 | meowciao | Thank you for reading my letter. |
| Snedegar | Jan | Laguna Be | CA | 92651-692 | jansnedeg | Thank you for reading my letter. |
| Snee | Jim | Center Rut | VT | 05736-950 | jimsnee@ | Thank you for reading my letter. |
| Snell | William | Portland | OR | 97239-192 | wmsnell@ | Let's do this, not equivocate sor |
| Snider | Heather | Newark Va | NY | 13811-011 | hreneesni | Thank you for reading my letter. |
| Snope | David | Califon | NJ | 07830-434 | ds31ds@c | Thank you for reading my letter. |
| Snouffer | Michael | Medford | OR | 97504-442 | canyonwir | Thank you for reading my letter. |
| Snover | David And Uschi | Keaau | HI | 96749 | thesnover | We need solar and wind generat |
| Snow | Alicia | San Franci | CA | 94117-423 | alicia_snov | Thank you for reading my letter. |
| Snow | Brandon | Hailey | ID | 83333 | brandon@ | Thank you for reading my letter. |
| Snow | Janice | Oakland | TN | 38060-411 | grandjn14 | Thank you for reading my letter. |
| Snow | Mary | Daytona B | FL | 32118 | drsnow88 | Thank you for reading my letter. |
| Snow | Mary | Daytona B | FL | 32118-454 | snowm@e | Thank you for reading my letter. |
| Snow | Michael | Bellinghan | WA | 98225-662 | michael.p. | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Snow | Rosemary | Birmingha | AL | 35212-390 | rosemarys | Thank you for reading my letter. |
| Snowden | Frederick | Aurora | OH | 44202-750 | fsnowden( | Thank you for reading my letter. |
| Snyder | Andrea | Hickory | NC | 28602-524 | asnyder_h | Thank you for reading my letter. |
| Snyder | Brad | San Diego | CA | 92116-101 | bsnyder@ | Thank you for reading my letter. |
| Snyder | Catherine | Indianapol | IN | 46220-450 | wil-cat@sl | Thank you for reading my letter. |
| Snyder | Cheryl | Abington | MA | 02351-143 | cheryl.sny | Thank you for reading my letter. |
| Snyder | Chris | Mancheste | MI | 48158-850 | casnyder@ | I'm investing our life savings in sl |
| Snyder | Doug | Reno | NV | 89502-256 | Douglas.Sr | Thank you for reading my letter. |
| Snyder | Howard | Lords Valle | PA | 18428-907 | howsue@ | Thank you for reading my letter. |
| Snyder | Jill | Chambersl | PA | 17201-356 | serenitype | Thank you for reading my letter. |
| Snyder | Joanne | San Diego | CA | 92123-361 | 2dancingc | We must stop destroying our pla |
| Snyder | Karen | Newport | NC | 28570-967 | alkarensny | Thank you for reading my letter. |
| Snyder | Kristina | Lakewood | CO | 80227-291 | ingheanaa | Thank you for reading my letter. |
| Snyder | Lori | New Oxfor | PA | 17350-942 | secretfilly( | Thank you for reading my letter. |
| Snyder | Paul | Fredericks | VA | 22408 | paulsnyde | This is a moral crime against tho: |
| Snyder | Robert | North Syra | NY | 13212-240 | bobsnyder | Thank you for reading my letter. |
| Snyder | Robert | RANCHO P | CA | 90275-690 | snyder_rol | Thank you for reading my letter. |
| Snyder | Ronaele | Downers G | IL | 60515-441 | ronaelesny | Stop dirty energy now. |
| Snyder | Sheri | Saint Louis | MO | 63116 | dreamcatc | Thank you for reading my letter. |
| Snyder | Theodore | Granada H | CA | 91344-106 | tedcsnyde | Thank you for reading my letter. |
| Snyder | Tina | No.Haven | CT | 06473-217 | tsnyder81. | Thank you for reading my letter. |
| Snyder - N | The Honorable Tiffan | Boulder | CO | 80305-543 | tiffany.ash | Thank you for reading my letter. |
| Soares | David | Pollock Pir | CA | 95726-942 | vidro_de_ | Thank you for reading my letter. |
| Soares | James | Everson | WA | 98247-055 | soares647 | Perhaps a moratorium until all e: |
| Soares | Susana | Braga | IN | 47104 | smsoares@ | Thank you for reading my letter. |
| Soave | Sandra | Phoenix | AZ | 85027-453 | sjsoave@a | Thank you for reading my letter. |
| Sobanski | Sandy | Brooklyn | NY | 11218-144 | dragonsan | Thank you for reading my letter. |
| Sobchik | Ronald | Fullerton | CA | 92835-244 | ron.sobchi | it's time t say no to plans for pub |
| Sobel | Alla | Hoboken | NJ | 07030-592 | allasobel@ | Thank you for reading my letter. |
| Sobiech | Stephen | Bloomingt | IN | 47401-886 | ssobiech@ | Thank you for reading my letter. |
| Sobieski | James | Portland | OR | 97225-293 | jimski99@ | Thank you for reading my letter. |
| Socha | Nancy | Hackettstc | NJ | 07840-420 | socha37@ | Thank you for reading my letter. |
| Sochacki | Marcia | Rochester | MN | 55901-203 | marciams2 | Please save our public lands. If y |
| Socher | Karen | Ventura | CA | 93001-390 | kssocher@ | Thank you for reading my letter. |
| Sockrider | Dan | Indianapol | IN | 46220-219 | dan@broa | Thank you for reading my letter. |
| Soddy | Diane | Leo | IN | 46765-974 | fsoddy@fr | Thank you for reading my letter. |
| Soden | Tom | Yardville | NJ | 08620-190 | tjsoden@y | Thank you for reading my letter. |
| Soehren | Lloyd J. | Honolulu | HI | 96817-176 | keaolele@ | Thank you for reading my letter. |
| Soehren | Richard | Sacrament | CA | 95822-122 | rsoehren@ | As a scientist who works on issue |
| Soenksen | Mark | De Witt | IA | 52742-940 | moonshad | Thank you for reading my letter. |
| Soethaert | Jolanda | Dover | DE | 19901-445 | edite@live | Thank you for reading my letter. |
| Soffler | Judy W | New City | NY | 10956-643 | judywsoffl | Keep fossil fuels in the ground. S |
| Softcheck | Brendan | Joliet | IL | 60435-511 | alwayssun | Thank you for reading my letter. |
| Sogol | Sydney | Charlotte | NC | 28205-516 | sjsogol@g | Thank you for reading my letter. |
| Sogorka | Amber | Rancho Sa | CA | 92067-138 | ambers@r | Thank you for reading my letter. |
| Sohier | Ted | Pittsburgh | PA | 15228 | ted.sohier | It's come to my attention that Ar |
| Soke | Nancy | Saint Louis | MO | 63146-383 | nsoke@sb | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sokoloff | Tita | Panama Ci | FL | 32405-281 | titasokolof | Thank you for reading my letter. |
| Sokolowsk | Libby | Bayside | NY | 11361-331 | libbyski@a | We need to stop climate pollutic |
| Sokolsky | Joel | Walnut Cr | CA | 94595-231 | esthersfoll | Thank you for reading my letter. |
| Solano | Ann | Mandan | ND | 58554-461 | dolores95 | Thank you for reading my letter. |
| Solano | Janine | Denver | CO | 80211-173 | janinesola | Thank you for reading my letter. |
| Solaris | Laila | Oakland | CA | 94608-322 | lailasolaris | Thank you for reading my letter. |
| Solberg | Elizabeth | West Lafay | IN | 47906 | jlsolberg@ | Please be more honest, rigorous, |
| Solberg | Nancy | Northfield | MN | 55057-280 | emandnan | Please keep fossil fuels in the gr |
| Solberg | Paula | Gallatin | TN | 37066-369 | nirahtt9@g | We must save the Earth, it is the |
| Soldavini | Richard | Novato | CA | 94945-333 | rasavini@ | Thank you for reading my letter. |
| Solell | Julie | Dallas | TX | 75234-501 | jools0099( | Thank you for reading my letter. |
| Soletzky | Robin | Phoenix | AZ | 85053-270 | rgsnaz@ac | Thank you for reading my letter. |
| Soliman | Valeria | Kissimmee | FL | 34741-774 | sofy_happ | Thank you for reading my letter. |
| Solis | Monica | Redlands | CA | 92373-483 | monsolis9 | Thank you for reading my letter. |
| Soll | Jared | Omaha | NE | 68152-233 | jaredsoll@ | Thank you for reading my letter. |
| Solli | Nicholas | Piedmont | CA | 94611-311 | nicksolli@ | Thank you for reading my letter. |
| Solomon | DONALD | Providence | RI | 02908-231 | donaldsolc | Thank you for reading my letter. |
| Solomon | David | Denver | CO | 80203-318 | solomda1( | Thank you for reading my letter. |
| Solomon | Dorothy | Germanto | NY | 12526-531 | dorothy@ | Keep it in the Ground! |
| Soloway | Amy | Brooklun | NY | 11218-150 | ssoloway@ | Thank you for reading my letter. |
| Solvang | Mark | Englewooc | NJ | 07632-174 | marksolva | Thank you for reading my letter. |
| Somarriba | Juan | Lehigh Acr | FL | 33976-435 | jcsoma@h | Thank you for reading my letter. |
| Somer | Dale | Fort Collin | CO | 80525-292 | dsomer@ | Please consider alternative plans |
| Somers | Jeff | Lynchburg | VA | 24503-232 | jdsomers@ | Thank you for reading my letter. |
| Somkin | Anthony | Berkeley | CA | 94708-175 | abcdu@icl | Thank you for reading my letter. |
| Sommer | Elisabeth | El Paso | TX | 79912-405 | eliswsomn | It's simply not worth it. Our pub |
| Sommer | Lucy | Albuquerq | NM | 87109-211 | lucysomm | Thank you for reading my letter. |
| Son | Hong | Hiawassee | GA | 30546-384 | hong7son( | Thank you for reading my letter. |
| Songalia | Elizabeth | St. Paul | MN | 55107-272 | reinsong@ | Thank you for reading my letter. |
| Sonin | John | Juneau | AK | 99801-119 | sojohn61@ | Thank you for reading my letter. |
| Sonn | Joyce | St. Louis | MO | 63104 | sonnjoyce | Thank you for reading my letter. |
| Sonnenbe | Ron | Middlepor | NY | 14105-972 | saltydogs2 | Thank you for reading my letter. |
| Sonnensch | Lotte | Woodcliff | NJ | 07677-802 | cometbets | Thank you for reading my letter. |
| Sonoquie | Monique | Hoopa | CA | 95546 | sonoquie@ | Thank you for reading my letter. |
| Sons | Linda | Hendersor | MN | 56044-334 | lsons1858 | Thank you for reading my letter. |
| Sons | Lisa | Homer Gle | IL | 60491-755 | lisaahern@ | Thank you for reading my letter. |
| Sontag | Carol | Portola Va | CA | 94028-775 | carolsonta | Thank you for reading my letter. |
| Sookne | Jennifer | Willits | CA | 95490-302 | jennifer_s | Thank you for reading my letter. |
| Soper-O'R | Anna-Marie | Atlanta | GA | 30329-357 | amsoper9 | Thank you for reading my letter. |
| Sophia | Tristan | Reed Point | MT | 59069-770 | tristan959 | Thank you for reading my letter. |
| Sophie | Grosbois | Six Fours | FL | 83000 | sophielase | Thank you for reading my letter. |
| Soraghan | Conor | sdiego | CA | 9.21E+08 | csoragha@ | Thank you for reading my letter. |
| Sorce | Kathleen | Buffalo | NY | 14214-154 | pixieisms@ | Thank you for reading my letter. |
| Sordillo | Willie | Framingha | MA | 01702-721 | wsordillo@ | Fossil fuels spell death for the en |
| Sorensen | David | Flushing | NY | 11367-163 | dsoren286 | Thank you for reading my letter. |
| Sorensen | Nancy | Brooklyn | NY | 11238-434 | nsoren534 | Thank you for reading my letter. |
| Sorensen | Robert | West Palm | FL | 33411-372 | rjscg@mac | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sorensen | Thor | Grand Rap | MI | 49506-202 | tspol@des | Thank you for reading my letter. |
| Sorg | Susan | Grand Rap | MI | 49534-721 | s.sorg@co | Thank you for reading my letter. |
| Soria | Peter | Encinitas | CA | 92024-312 | playologist | Thank you for reading my letter. |
| Soria | Sara | Naperville | IL | 60565-129 | ssoria27@ | Thank you for reading my letter. |
| Sorokie | Mary | chicago | IL | 60640-195 | marysoro@ | Thank you for reading my letter. |
| Soroos | Carol | Raleigh | NC | 27607-303 | soroos@m | Thank you for reading my letter. |
| Sorrells | James | Clermont | FL | 34711-281 | jsorrells@ | Thank you for reading my letter. |
| Sorrentino | Lucius | Lyndeboro | NH | 03082-561 | heraclitea | Thank you for reading my letter. |
| Sorsdahl | Shawn | Stone Mtn | GA | 30087-382 | ss31736@ | Thank you for reading my letter. |
| Sosa | Elizabeth | Gilroy | CA | 95020-501 | eordons@ | Thank you for reading my letter. |
| Sosa | Libby | Ledyard | CT | 06339-201 | jsosa301@ | Haven't we humans already ruin |
| Sosa | William | Oxnard | CA | 93033-335 | countvaml | Thank you for reading my letter. |
| Sosin | Madeleine | Seattle | WA | 98136-190 | madeleine | No way! |
| Sosnove | Nancy | Everett | WA | 98201 | nsosnove@ | Thank you for reading my letter. |
| Soteropou | Patricia | Chatham | NJ | 07928-226 | pat@xikes | Thank you for reading my letter. |
| Soto | Edy G | Sylmar | CA | 91342-235 | missgee79 | Thank you for reading my letter. |
| Soto | Gh | San Diego | CA | 92117-172 | sotomotio | Thank you for reading my letter. |
| Soto | Gloria | Hollywood | CA | 90046-356 | gloria@ma | Thank you for reading my letter. |
| Soto | Lilvia | Philadelph | PA | 19106-143 | lilviasoto@ | Thank you for reading my letter. |
| Soto | Yanira | Greer | SC | 29651-574 | cirspsc@h | Thank you for reading my letter. |
| Soucy | Keith | Ann Arbor | MI | 48103-242 | knsoucy@ | Thank you for reading my letter. |
| Souder | Joan | Holland | MI | 49424-575 | joane.1@r | It is important that we protect ou |
| Souders | E Maren | Portland | OR | 97206 | marensou | Thank you for reading my letter. |
| Souders | Warren | Palm Beac | FL | 33410-244 | pat1932@ | Thank you for reading my letter. |
| Soulias | Audra | Bloomingd | IL | 60108-134 | audrasouli | Thank you for reading my letter. |
| Sourelis | Pamela | Woodstoc | IL | 60098-168 | equus1@f | Thank you for reading my letter. |
| Souris | Becky | Brevard | NC | 28712-459 | beck1024@ | Thank you for reading my letter. |
| Southaer | Gail | Hamilton | MT | 59840-234 | gksouther | As a former Coloradan, I take exc |
| Southard | Gerry | Fairview | NC | 28730 | geri23@ch | Thank you for reading my letter. |
| Southard | Mary | LA GRANG | IL | 60526-172 | msouthard | At this point in the destruction o |
| Southard | Meredith | Columbus | OH | 43202-500 | merediths | Thank you for reading my letter. |
| Southecor | Robin | Asheville | NC | 28806-132 | rsoutheco | Thank you for reading my letter. |
| Southerlar | Larisa | Tampa | FL | 33634-631 | lara.south | Thank you for reading my letter. |
| Southland | Carol | Spring Lak | MI | 49456-951 | southlac@ | Thank you for reading my letter. |
| Southwick | Karen | White Plai | NY | 10605-322 | klsouthwic | My family has lived in Colorado f |
| Souza | Mike | Terre Haut | IN | 47803-190 | mikesouza | Thank you for reading my letter. |
| Souza | Paul | Carpinteria | CA | 93013-195 | stpcarp@g | Thank you for reading my letter. |
| Sovola | Shelley | Brookings | OR | 97415-035 | lotltc@gm | Thank you for reading my letter. |
| Sovran | Vivian | Seattle | WA | 98107-341 | vitamatta@ | Thank you for reading my letter. |
| Sowards | Patricia | Lakewood | WA | 98498-721 | trishandjo | Thank you for reading my letter. |
| Sowell | Jenny | Bozeman | MT | 59718-971 | sowell_3@ | Thank you for reading my letter. |
| Sowers | Betsy | SOUTH WE | MA | 02190-421 | revbetsy1@ | Thank you for reading my letter. |
| Spacek | Pamela | Chicago | IL | 60626-218 | xntrkme@ | Thank you for reading my letter. |
| Spadel | William | Woodbury | NJ | 08097-154 | w_spadel@ | Mr. President, I urge you to cont |
| Spaeth | Elisabeth | New York | NY | 10065-721 | schlosshof | Thank you for reading my letter. |
| Spagnuolo | Nathan | Harveys La | PA | 18618-222 | natespag@ | Thank you for reading my letter. |
| Spahr | Tami | Oregon Cit | OR | 97045-873 | tamis1966 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spain | Janet | Montclair | NJ | 07043-210 | fgjvspain@ | Thank you for reading my letter. |
| Spain | Nikayla | Fresno | CA | 93705-032 | nikkiwolf1 | Please adopt goals to help with t |
| Spain | Nikayla | Fresno | CA | 93705-032 | wolfpaws1 | Thank you for reading my letter. |
| Spake | Deanna | Novato | CA | 94945-317 | deespake@ | Thank you for reading my letter. |
| Spalt | Amanda | New York | NY | 10019-757 | enviroartis | Thank you for reading my letter. |
| Spangler | Anna | Savage | MN | 55378-248 | anna.span | Thank you for reading my letter. |
| Spano | Mary | Edgewater | MD | 21037 | maryspanc | Thank you for reading my letter. |
| Spanos | Carol | Kenosha | DE | 53142-839 | cjspanos1( | Thank you for reading my letter. |
| Spanski | Linda | Oceanside | CA | 92054-653 | hgfd9876@ | Thank you for reading my letter. |
| Sparacino | Richard | San Franci | CA | 94122-226 | rbsparacin | Thank you for reading my letter. |
| Sparks | Diane | Mansfield | TX | 76063-751 | ds.tx123@ | Thank you for reading my letter. |
| Sparks | John | Lexington | KY | 40509-441 | citler@yah | Thank you for reading my letter. |
| Sparks | Mary L. | Katy | TX | 77449-563 | marylsparl | Thank you for reading my letter. |
| Sparler | Joel | Redmond | WA | 98053-794 | leoj_relrap | Thank you for reading my letter. |
| Sparlin | Shauna | Wichita | KS | 67235-151 | shauna.k.s | Thank you for reading my letter. |
| Sparr | Cindy | Worth | IL | 60482-238 | cindylspar | Thank you for reading my letter. |
| Spataro | Jewell | Forest City | NC | 28043-706 | sprwinds@ | Thank you for reading my letter. |
| Spates | Georgeanne | Southold | NY | 11971 | gspates@r | We really need to "keep all fossil |
| Spaulding | Loretta | Atlanta | GA | 30331-737 | mac0812@ | Thank you for reading my letter. |
| Speakman | David | Lawrence | KS | 66046-314 | kspurplesa | Resource Extraction is Counter to |
| Spear | Annie | Arlington | WA | 98223-169 | anniespea | Thank you for reading my letter. |
| Spear | Debbie | Snohomish | WA | 98296-788 | birdresqr@ | Thank you for reading my letter. |
| Spears | Jesse | Austin | TX | 78735-646 | jessespear | Thank you for reading my letter. |
| Spears | Sharon | Sacrament | CA | 95831-136 | sspears35( | Thank you for reading my letter. |
| Specht | Ed | Mill Valley | CA | 94941-213 | ed@edliz.c | Please, for our future's sake, stop |
| Species | Scott | Seattle | WA | 98101 | sspecies@ | Thank you for reading my letter. |
| Speckman | Deborah | Madison | WI | 53716-135 | daspeckma | Thank you for reading my letter. |
| Speece | Tim | Brownsvill | TX | 78521-161 | timspeece | Thank you for reading my letter. |
| Speed | Andrea | Tacoma | WA | 98445-244 | andreaspe | Thank you for reading my letter. |
| Speer | Cheryl | Camas | WA | 98607 | cherylaspe | Thank you for reading my letter. |
| Speer | Gregory | Fort Collin | CO | 80521-234 | gcspeer@c | Thank you for reading my letter. |
| Speer | Rich | Wexford | PA | 15090-799 | richncatz@ | Thank you for reading my letter. |
| Spees | Lynn | Hickory | NC | 28601-112 | lspees@ch | Thank you for reading my letter. |
| Speights | Jaclyn | Akron | AL | 35441-182 | jaclynbs@ | Thank you for reading my letter. |
| Speights | Lanis | Long Beacl | CA | 90803-430 | lanis279@ | It's a shame that this is still an iss |
| Spelbring | Sally | Lawrencev | GA | 30044-520 | spinsal@ya | GET YOUR HEAD OUTTA YOUR R |
| Spellman | Tara | Novato | CA | 94947-391 | araticus1@ | Let us keep our most precious re |
| Spence-ev | Janet | Waco | TX | 76708-112 | janspence | Thank you for reading my letter. |
| Spencer | Barbara | Kansas Cit | MO | 64109-142 | bspencer@ | Thank you for reading my letter. |
| Spencer | Catherine | Colorado S | CO | 80907-310 | cathyspen | Thank you for reading my letter. |
| Spencer | Cathy | Mouth Of | VA | 24363-376 | rivalrygirl@ | Thank you for reading my letter. |
| Spencer | David | Chariton | IA | 50049-701 | hawkvet1( | It is time to give up the addiction |
| Spencer | David | Longmead | MA | 01106-312 | ds.architec | Thank you for reading my letter. |
| Spencer | Kate | Florissant | MO | 63033-212 | spencerka | Thank you for reading my letter. |
| Spencer | Kathleen | Duluth | MN | 55806-274 | kaspencer | Thank you for reading my letter. |
| Spencer | Martha | Brevard | NC | 28712-676 | spencer_m | Thank you for reading my letter. |
| Spencer | Sally | Payson | AZ | 85541-748 | monchiqu | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spencer | Sheila | Gresham | OR | 97080-641 | sheraspen | Thank you for reading my letter. |
| Spencer | Susan | Gresham | OR | 97030-330 | susan.sper | Thank you for reading my letter. |
| Spencer-C | Susan | Douglasvil | GA | 30133-053 | susieksper | Thank you for reading my letter. |
| Spencer-H | Dana | Colorado S | CO | 80904-324 | liz7hall@y | The Uncompahgre region is hom |
| Sperbeck | Elaine | Little Falls | NY | 13365-154 | ejsperbeck | Thank you for reading my letter. |
| Sperling | Mary Ellen | Berkeley | CA | 94702-133 | sperlingpt | Thank you for reading my letter. |
| Sperry | Carolyn | Seattle | WA | 98112-393 | cwsperry@ | We need to protect our public la |
| Sperry | Russell | Ventura | CA | 93003-021 | sperrys@s | While you're at it, protect ALL ou |
| Spevak | Mark | Anaheim | CA | 92808-104 | ensoniq@ | Thank you for reading my letter. |
| Spicehand | Stephen | New York | NY | 10001-572 | sleeve3@r | Thank you for reading my letter. |
| Spicer | Camilla | Port Charl | FL | 33952-914 | spicermos | Thank you for reading my letter. |
| Spicher | Eva | Seattle | WA | 98146 | evaspicher | We all know we need to change |
| Spidaletto | Trista | Jersey City | NJ | 07302-625 | trista.unge | Thank you for reading my letter. |
| Spiegel | Ilse | Brooklyn, I | NY | 11233-271 | schoenbru | Thank you for reading my letter. |
| Spiegelhau | Gara | Antonito | CO | 81120 | mirrorbrea | I am a Colorado voter and love C |
| Spielmach | Judith | Appleton | WI | 54911-333 | judith.spie | Thank you for reading my letter. |
| Spielman | Emily | Boulder | CO | 80306-089 | emilymx@ | Thank you for reading my letter. |
| Spielmann | Edda | Santa Mor | CA | 90405-297 | espielman | Thank you for reading my letter. |
| Spietz | Barbara | Gurnee | IL | 60031-313 | bspietz@a | Thank you for reading my letter. |
| Spikes | Louise | Semmes | AL | 36575-534 | danlusp@ | We must protect our public land |
| Spilman | Daniel | Nassau | NY | 12123-371 | spilmanda | More coal leasing anywhere, let |
| Spilsbury | Ariel | San Rafael | CA | 94903-425 | immayan@ | Thank you for reading my letter. |
| Spilsbury | Delaine | McGill | NV | 89318-105 | mssquaw@ | Keep it in the ground, fer cries sa |
| Spinazzola | Lesa | Worcester | MA | 01602-332 | laspin1@a | Thank you for reading my letter. |
| Spinelli | Mary | Oakland | CA | 94608-114 | mspinelli@ | Thank you for reading my letter. |
| Spinelli | Michael | Lake Grove | NY | 11755-301 | islanders7 | Thank you for reading my letter. |
| Spinks | Kathleen | Gainesville | FL | 32608-373 | kspinks@u | Thank you for reading my letter. |
| Spinney | Jane | Durham | NH | 03824-301 | janespinne | Thank you for reading my letter. |
| Spinola | Christine | Scotts Mill | OR | 97375-962 | song_birds | Please stop giving our public lan |
| Spires | Marcia | New York | NY | 10023-341 | mspiresny | Thank you for reading my letter. |
| Spiro | Janet | Syosset | NY | 11791-370 | zumbajane | Thank you for reading my letter. |
| Spitalny | Andrew | Phoenix | AZ | 85023 | anspitalny | Thank you for reading my letter. |
| Spiter | Lois | Highland | MI | 48356-121 | zeekerspit | Thank you for reading my letter. |
| Spitler | Karen | Lansing | MI | 48911-513 | kspitler57 | Stop the BLM assault on Colorad |
| Spitz | Danielle | Kamuela | HI | 96743-779 | dspitzrealt | Thank you for reading my letter. |
| Spitzer | Robert | Minneapo | MN | 55419-201 | callmebwa | Thank you for reading my letter. |
| Spoerl | Tod Alan | Ixonia | WI | 53036 | tod@polyt | Thank you for reading my letter. |
| Spoke | Julia | Anchorage | AK | 99504-380 | jspoke@liv | Thank you for reading my letter. |
| Spokony | Irving | Lake Alfred | FL | 33850-020 | irvingspok | Thank you for reading my letter. |
| Spoon | Leslie | los osos | CA | 93402-186 | tikibirdgre | Thank you for reading my letter. |
| Spotts | Richard | Saint Geor | UT | 84790-155 | raspotts2@ | Thank you for reading my letter. |
| Sprackett | Mike | NY | NY | 12345 | mrmsvbc@ | Thank you for reading my letter. |
| Spradlin | Michael | San Anton | TX | 78230-585 | mcs5@ear | Thank you for reading my letter. |
| Spragins | Elizabeth | Asheville | NC | 28805-101 | espragins@ | Thank you for reading my letter. |
| Spratley | Richard | Broomfield | CO | 80020-798 | sprat24@ | Thank you for reading my letter. |
| Spratt | David | Elizabetht | KY | 42701-612 | davidbs12 | Thank you for reading my letter. |
| Spratt | Savannah | Marion | NC | 28752-958 | savspratt5 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spray | Teri | Bristol | WI | 53104-941 | tess30320 | Thank you for reading my letter. |
| Spreitzer | Mary | San Diego | CA | 92103-493 | maryspreit | Thank you for reading my letter. |
| Spring | Bruce | Los Angele | CA | 90065-506 | bspring@u | Thank you for reading my letter. |
| Spring | Janet | Faribault | MN | 55021-794 | shodo.spri | I cannot believe you are consider |
| Springer | John | Camano Is | WA | 98282 | john10@s | Thank you for reading my letter. |
| Spruill | George | Murfreesb | NC | 27855-920 | gmspruill@ | Thank you for reading my letter. |
| Sprute | Mary | Lynnwood | WA | 98037 | msprute@ | My understanding was that you |
| Spude | Amy | Maple Lak | MN | 55358 | amy.spude | Thank you for reading my letter. |
| Spurgas | Joseph | shepherds | WV | 25443-467 | jspurgas@ | Thank you for reading my letter. |
| Spurgeon | Karvin | New Corde | OK | 73632-523 | karvin_s@ | Especially in a case like fracking, |
| Spurlin | Douglas | Tucson | AZ | 85704-310 | djspurlin@ | Thank you for reading my letter. |
| Spurling | Leslie | Marion | TX | 78124-401 | lesliespurli | Please! If you don't protect our p |
| Spurlock | Franny | Donna | TX | 78537 | fcdonnel@ | Thank you for reading my letter. |
| Spyker | David Jay | Kalamazoo | MI | 49009 | enviro@da | Thank you for reading my letter. |
| Spyker-Du | Kasi | Unionville | IN | 47468-963 | ravenlion@ | It is irresponsible to permit this l |
| Spyridakis | Kathrina | Birmingha | MI | 48009-410 | pawskat@ | Thank you for reading my letter. |
| Squeglia | Anita | Murfreesb | TN | 37130-688 | nanni712@ | Our Public Lands are a major def |
| Squier | Sheila | Ithaca | NY | 14850-562 | ssquier@t | Thank you for reading my letter. |
| Squire | Christopher | Pittsburgh | PA | 15209-103 | csquire10 | Thank you for reading my letter. |
| Squire | Julie | Raytown | MO | 64133-544 | jksdls2@a | Thank you for reading my letter. |
| Squires | Joan | Oceanside | CA | 92057-830 | jc.vegan@ | Thank you for reading my letter. |
| Squires | Roger | Albuquerq | NM | 87111-378 | rsquires@ | Thank you for reading my letter. |
| Squres | Fred | Lakeport | CA | 95453-183 | fredxpress | Thank you for reading my letter. |
| Srark | Janice | Eugene | OR | 97405-433 | stark4677 | Thank you for reading my letter. |
| Sriboonwc | Irene | Walnut | CA | 91789-420 | irene.la@ | Thank you for reading my letter. |
| Sroat | Ena | Kaneohe | HI | 96744-355 | enamalia@ | Thank you for reading my letter. |
| St Clair | Sharyn | Bridgeport | CT | 06606-180 | ssc1@att.r | Stop it! |
| St John | Richard | Toledo | OH | 43612 | rstjohn@b | Thank you for reading my letter. |
| St John - K | Anne | Massillon | OH | 44646-444 | ppstj007@ | Thank you for reading my letter. |
| St Pierre | Janette | Eugene | OR | 97405-120 | jstp@msn. | When we destroy our natural res |
| St. Clair | Laura | Kerrville | TX | 78028-337 | laura.l@er | please pull back on the coal minr |
| St. Clair | Steven | Pueblo | CO | 81005-975 | steven_a_ | The fossil fuel industry needs to |
| St. John | Diane | Ranger | GA | 30734-776 | st.johndiar | Please save the land! |
| St. John | Erica | Hillsboro | OR | 97123-802 | ericaevonr | Thank you for reading my letter. |
| St. John | Larry | Mc Gaheys | VA | 22840-214 | larry.stjoh | Thank you for reading my letter. |
| St. John | Lynne | Santee | CA | 92071-357 | paralegals | Thank you for reading my letter. |
| St. Laurent | Thomas | Danville | OH | 43014 | tjsaintl67@ | Thank you for reading my letter. |
| St. Martin | Peter And Darlene | Mount Ver | WA | 98273-302 | stmartin79 | Thank you for reading my letter. |
| St.Onge | Polly | Phoenix | AZ | 85085-273 | polly@pol | Thank you for reading my letter. |
| St.Pierre | Angelique | Melbourne | FL | 32935-323 | angelique_ | Thank you for reading my letter. |
| Staab | Alfred | Wichita | KS | 67205-192 | astaab@sb | Thank you for reading my letter. |
| Stabile | Michael | Patagonia | AZ | 85624 | mcstabile@ | Coal Mining is a dying industry w |
| Stabinski | Lea | Norristown | PA | 19403-431 | spiritlea@ | Thank you for reading my letter. |
| Stables | Leah | St Augustin | FL | 32095-826 | teamstable | Thank you for reading my letter. |
| Stachnik | Holly | Rome | NY | 13440-291 | hstachni@ | Thank you for reading my letter. |
| Stack | Ken | Los Angele | CA | 90026-221 | stackattac | Thank you for reading my letter. |
| Stacks | Lani | Lemon Gro | CA | 91945-144 | ljstacks11 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stadler | Debra | Whitehous | OH | 43571-969 | debbiestad | Thank you for reading my letter. |
| Staff | Andrea | Altadena | CA | 91001-351 | andizuki@ | Thank you for reading my letter. |
| Staff | George | Georgetov | TX | 78626-602 | gstaff@au | Thank you for reading my letter. |
| Staffieri | Maria | Monunent | CO | 80132-283 | mariaboyd | Thank you for reading my letter. |
| Stafford | Neil | Grants Pas | OR | 97527-913 | 4solutions | Thank you for reading my letter. |
| Stagen | Loretta | New Prest | CT | 06777-162 | loretta@lc | Thank you for reading my letter. |
| Stagnitta | Gayle | Aurora | CO | 80012-503 | gayle@enc | Thank you for reading my letter. |
| Stahelin | Sarah | Bemidji | MN | 56601-481 | sstahelin@ | Thank you for reading my letter. |
| Stahl | Amber | Oakdale | CA | 95361-886 | starrymou | Thank you for reading my letter. |
| Stahl | Margaret | Aurora | CO | 80013-340 | prstahl@m | Thank you for reading my letter. |
| Stahr | Scott | Severn | MD | 21144-680 | scottstahr | Thank you for reading my letter. |
| Stainbrook | Douglas | Kailua Kon | HI | 96740-262 | marinfinisl | Thank you for reading my letter. |
| Stains | Valerie | Silver Sprir | MD | 20901-492 | valerie.sta | Thank you for reading my letter. |
| Stalcup | Marvel | Sedona | AZ | 86351-953 | marv@sta | Thank you for reading my letter. |
| Stales | Steve | Philadelph | PA | 19154-171 | steve1946 | Thank you for reading my letter. |
| Staley | Bill | Lahaina | HI | 96761-938 | ws9811@e | Thank you for reading my letter. |
| Staley | Chris | Idaho Falls | ID | 83402-535 | born2cycle | Thank you for reading my letter. |
| Stalker | Joanna | Margate | FL | 33063-264 | stalker160 | Thank you for reading my letter. |
| Stalker | Minerva | Godfrey | IL | 62035-331 | mzstalker( | Thank you for reading my letter. |
| Stallard | Robert | Salinas | CA | 93907-101 | bob.stallar | Thank you for reading my letter. |
| Stallman | Richard | Cambridge | MA | 2142 | rms@gnu. | Thank you for reading my letter. |
| Stallone | Craig | Flushing | NY | 11367 | evil.sausag | Thank you for reading my letter. |
| Stallworth | Gretchen | Las Vegas | NV | 89128-664 | gretres@a | Mr President, Your oversight is n |
| Stalter | Christine | Oak Forest | IL | 60452-271 | cancunchr | Thank you for reading my letter. |
| Stambaugh | Paula | Donnelsvil | OH | 45319-005 | pandemor | Thank you for reading my letter. |
| Stambaugh | Ruth | Black Mou | NC | 28711-862 | deemare@ | Please don't let the fossil fuel inc |
| Stamm | GAIL | KUTZTOW | PA | 19530-887 | glennandg | Thank you for reading my letter. |
| Stamm | Glenn | KUTZTOW | PA | 19530-887 | glennandg | Thank you for reading my letter. |
| Stamm | Nancy | Fort Pierce | FL | 34945-253 | nancystam | Thank you for reading my letter. |
| Stamp | Barbara | Savage | MN | 55378-136 | bestamp7( | Thank you for reading my letter. |
| Stampfer | Martha | Willcox | AZ | 85643-762 | mrstampfe | Thank you for reading my letter. |
| Stamps | Gail | evansville | IN | 47713-175 | ggs1951@ | we certainly don't need any mor |
| Stanberry | Beth | Asheville | NC | 28802-046 | rdtrtle@gr | Thank you for reading my letter. |
| Stanbury | Phyllis | Grand Blar | MI | 48439-102 | pstanbury | Thank you for reading my letter. |
| Stander | Thomas | Show Low | AZ | 85901-793 | tstander@ | Thank you for reading my letter. |
| Standlee | James | Shingle Sp | CA | 95682 | standleejir | Thank you for reading my letter. |
| Standridge | Greg | Guilford | CT | 06437-110 | lakegreg@ | Thank you for reading my letter. |
| Stanfield | Maggie | Phoenix | AZ | 85003-149 | maggie.sta | Thank you for reading my letter. |
| Stanford | Christie | Superior | CO | 80027 | stanfordzc | Dear Field Office Manager, Unco |
| Stanford | Otis | Madison | AL | 35758 | ojstanford | Thank you for reading my letter. |
| Stange | Elizabeth | La Grange | IL | 60525-386 | kabrah2@ | Thank you for reading my letter. |
| Stanger | Andrew | Boulder | CO | 80304-125 | andrew_l_ | Thank you for reading my letter. |
| Stangl | Kurt | Buffalo | NY | 14214-192 | kstangl1@ | Thank you for reading my letter. |
| Staniszews | John | Staten Isla | NY | 10305-232 | timemight | Thank you for reading my letter. |
| Stanko | Dawn | Dublin | OH | 43017-762 | horsecrazg | Thank you for reading my letter. |
| Stankye | Karen | White Lake | MI | 48386-161 | kesala@m | Thank you for reading my letter. |
| Stanley | Belinda | Louisville | KY | 40208-238 | brstanley0 | The huge increase in the numbe |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stanley | Brian | Roanoke | VA | 24015-293 | tasakeru@ | Thank you for reading my letter. |
| Stanley | Carol | Redmond | WA | 98052-197 | carol_stan | Public Lands belong to the peopl |
| Stanley | Laurel | Middlebur | FL | 32068-742 | duckpond. | Thank you for reading my letter. |
| Stanley | Louis | Parsons | KS | 67357 | lwstanley8 | Thank you for reading my letter. |
| Stanley | Mary | Statesborc | GA | 30458-649 | stanvog@l | Thank you for reading my letter. |
| Stanley | Richard | West Sims | CT | 06092-263 | rjacksonst | Thank you for reading my letter. |
| Stanley | Robert | Highland P | IL | 60035-551 | robestan@ | Thank you for reading my letter. |
| Stannard | Mark | Burbank | CA | 91501-161 | mark.stan | Thank you for reading my letter. |
| Stanojevic | Erica | Santa Cruz | CA | 95060-600 | ericast@g | Thank you for reading my letter. |
| Stansberry | Sally | Missoula | MT | 59802-480 | skstanz@r | Thank you for reading my letter. |
| Stansbury | Dalton | asheville | NC | 28801 | daltonstan | Protect federal land for us all - a |
| Stanton | Colleen | Cincinnati | OH | 45227-355 | stantoncol | Keep our land and air clean |
| Stanton | Joan | Voorheesv | NY | 12186-261 | ruraljs@ac | Thank you for reading my letter. |
| Stanton | Karen | Naples | FL | 34109-871 | karen.stan | Keep public land public . Once it |
| Stanton | Patrick | Waymart | PA | 18472-026 | stantonp@ | Thank you for reading my letter. |
| Stanton | Staci | Knoxville | IA | 50138-243 | estacia200 | Thank you for reading my letter. |
| Stanton | Thomas | State Colle | PA | 16801-280 | tzs5305@ | Please stop this degrading plan f |
| Stanzel | Leigh | Lincoln | NE | 68508-182 | leighannst | I am for protection of land,soil a |
| Stapelfeldt | Karen | Barrington | NH | 03825-591 | phoenix50 | Public lands are for the public, n |
| Stapler | Carl | Evanston | WY | 82930-479 | wystaplers | Thank you for reading my letter. |
| Staples | Dan | Panama Ci | FL | 32404 | dansfla@y | Why would anyone listen to BLM |
| Staples | Joseph | Keene | NH | 3431 | jmstaples( | Thank you for reading my letter. |
| Staples | Karen | Fayettevill | NC | 28301-326 | kstaples20 | Thank you for reading my letter. |
| Staples | Laura | Sarasota | FL | 34232-601 | ldeitemey | Thank you for reading my letter. |
| Stapleton | Nicoll | Arlington | TX | 76011-265 | nstapletor | Thank you for reading my letter. |
| Star | Morning | Tustin | CA | 92780-560 | mstar426( | Thank you for reading my letter. |
| Star | Relf | Montclair | CA | 91763 | relfalison( | Thank you for reading my letter. |
| Starbuck | Lucy | Alva | FL | 33920 | lmsdvm@ | Thank you for reading my letter. |
| Stargrove | Mitchell | Hillsboro | OR | 97123-947 | drmitch@ | Thank you for reading my letter. |
| Stark | Debra | Santa Fe | NM | 87506-001 | dod@new | Thank you for reading my letter. |
| Stark | John | Decatur | GA | 30033-550 | john.stark | Thank you for reading my letter. |
| Stark | Joseph | Oceanport | NJ | 07757-134 | joseph.sta | Thank you for reading my letter. |
| Stark | Katherine | Warwick | RI | 02889-655 | kvstark@a | Thank you for reading my letter. |
| Stark | Laura | Hernando | FL | 34442-290 | golesto99( | Thank you for reading my letter. |
| Stark | Mel | Somonauk | IL | 60552-962 | mels999@ | Thank you for reading my letter. |
| Stark | Sandra | Camp Verc | AZ | 86322 | sstark@sw | Thank you for reading my letter. |
| Stark | Sarah | Blue Jay | CA | 92317-105 | kssstark@ | Thank you for reading my letter. |
| Stark | Shelley | Amesville | OH | 45711-000 | goodsoluti | Thank you for reading my letter. |
| Stark | Tom | Colo. Spgs | CO | 80909-282 | stark.tom1 | The jerks in big oil do NOT care a |
| Starke | Dave | The Village | FL | 32163 | vino4us@ | Thank you for reading my letter. |
| Starkman | Jessica | Cherry Hill | NJ | 08003-133 | jessista@li | Thank you for reading my letter. |
| Starling | Richard | Charlotte | NC | 28269-212 | richardsta | Thank you for reading my letter. |
| Starr | Anna | New York | NY | 10029-702 | aniko2@y | Thank you for reading my letter. |
| Starr | Jene' | Longmont | CO | 80501 | jene2552( | Thank you for reading my letter. |
| Starr | Jennifer | Bend | OR | 97701-612 | starrjennif | Thank you for reading my letter. |
| Starr | Larry | Hollywood | FL | 33021-394 | nizori@ao | Thank you for reading my letter. |
| Starr | Susan | Pinckney | MI | 48169-947 | biologysus | We need to start the transition t |

| | | | | | | |
|---|---|---|---|---|---|---|
| Starstone | Sue | Reedsport | OR | 97467-135 | suestarsto | Thank you for reading my letter. |
| Starzewski | Kimberly | Germanto | MD | 20876-695 | kstarz@co | Thank you for reading my letter. |
| Stasny | Kathy | Ashland | OR | 97520-110 | kstas53@y | We must transition to clean ener |
| Staszak | Darren | Mt Clemer | MI | 48043-226 | darren@d | Thank you for reading my letter. |
| Statland | Joyce | Phoenix | AZ | 85020-552 | cockers3@ | Thank you for reading my letter. |
| Staub | Glenn | White Plai | NY | 10601-121 | gcstaub@l | Thank you for reading my letter. |
| Stauber | Michael | Koloa | HI | 96756-165 | m_stauber | Thank you for reading my letter. |
| Staubli | Maria | Miami | FL | 33156-386 | ceciliastau | Thank you for reading my letter. |
| Staudt | Deb | Russia | OH | 45363-971 | dkstaudt@ | Thank you for reading my letter. |
| Staufer | Jonathan | Vail | CO | 81657-532 | jonathan@ | Thank you for reading my letter. |
| Stauffer | Ellen | Bloomingt | IN | 47401-432 | epstauff@ | Thank you for reading my letter. |
| Stauffer | Georgia | Colches | CT | 06415-216 | glsct@com | Thank you for reading my letter. |
| Staugas | Janice | Louisville | KY | 40207-290 | janstaugas | Thank you for reading my letter. |
| Stauner | Norman | Shell Lake | WI | 54871-885 | normstaur | Thank you for reading my letter. |
| Stauske | Anette | Davidsonv | MD | 21035-220 | anettestau | Thank you for reading my letter. |
| Stavely | Jary | Fort Bragg | CA | 95437-371 | jstavely@r | It's time to start keeping fossil fu |
| Stawinoga | Greg | South Holl | IL | 60473-315 | rkl9763@c | Thank you for reading my letter. |
| Stay | Chris | Edmonds | WA | 98020-403 | cstay@aol | Thank you for reading my letter. |
| Stayton | Lori | Sherman C | CA | 91403 | le_stayton | Thank you for reading my letter. |
| Stayton | Susan | Lawai | HI | 96765-111 | susan.stay | Thank you for reading my letter. |
| Stead | Patricia | Vail | AZ | 85641-887 | plstead@h | Thank you for reading my letter. |
| Steadmon | Jason | Boulder Ci | NV | 89005-305 | jasonsteac | Thank you for reading my letter. |
| Stearley | Pamela | Brazil | IN | 47834-124 | kizmet5@ | Thank you for reading my letter. |
| Stearney | Fern | Tarrytown | NY | 10591-303 | fz.stearney | Thank you for reading my letter. |
| Stearns | Aaron | Box Elder | SD | 57719-760 | akstearnm | Thank you for reading my letter. |
| Stearns | Joan | Walford | IA | 52351-041 | bojobirds0 | I thought that you would defend |
| Stebbins | Heidi | Marshall | NC | 28753-740 | h.killeen@ | Thank you for reading my letter. |
| Stech | Susie | Akron | OH | 44319-241 | sst121@liv | Thank you for reading my letter. |
| Steck | Cortland | St Petersb | FL | 33702-325 | cortsteck@ | The public has had enough of ou |
| Steck | Oliver | Austin | TX | 78745-647 | osteck@ac | Thank you for reading my letter. |
| Stedman | Deborah | Austin | TX | 78737-958 | ds43@txst | It is past time for business as usu |
| Stedman | Don | Colorado S | CO | 80908-563 | dstedman: | NO! |
| Stedman | Matt | Montauk | NY | 11954 | matt@nat | This our land, NOT corporations! |
| Steed | Suzette | San Marco | CA | 92078-453 | suzieque8: | Please don't allow this pristine la |
| Steedman | Tim | Jamestowi | NC | 27282-799 | timsteed@ | Thank you for reading my letter. |
| Steele | Bradford | Springville | CA | 93265-937 | zippykiddc | Thank you for reading my letter. |
| Steele | Donna | Flagstaff | AZ | 86001-144 | threshld@ | REALLY? THE UNITED STATES SH |
| Steele | Dr. L. | Olathe | CO | 81425-113 | wentwest( | WE MUST STOP USING DEADLY [ |
| Steele | Joshua | Studio City | CA | 91604-289 | jisteele@s | Thank you for reading my letter. |
| Steele | Karen | eureka | CA | 95501-295 | karensteel | Thank you for reading my letter. |
| Steele | Leigh | Centerpoir | IN | 47840-810 | fliegh@ao | Thank you for reading my letter. |
| Steele | Leticia | Tigard | OR | 97223-179 | letisteele@ | Thank you for reading my letter. |
| Steele | Mary | Laguna Nig | CA | 92677-210 | online-acti | Thank you for reading my letter. |
| Steele | Steven | Maple Gro | MN | 55311-270 | tempou81 | Thank you for reading my letter. |
| Steele | Suzanne | Fairway | KS | 66205-343 | nothingcut | Please protect our planet and re |
| Steele | William | Bovey | MN | 55709-836 | bill.steele( | I want no more business as usua |
| Steely | Adelaide | Harrisburg | PA | 17111-357 | gfcp@pa.r | What is needed is less people, re |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steen | D | Pacifica | CA | 94044-310 | fxe77172-i | Thank you for reading my letter. |
| Steen | Larry | Los Angele | CA | 90035-441 | lmsteen@ | Thank you for reading my letter. |
| Steenson | John | Seattle | WA | 98118-581 | johnsteens | Thank you for reading my letter. |
| Steenwyk | Ruth | Mebane | NC | 27302-602 | ruth@mek | Thank you for reading my letter. |
| Steese | Laurie | San Rafael | CA | 94903-301 | lsteese@c | save our planet for the next gene |
| Steeves | Charleen | Topanga | CA | 90290-446 | charadr@r | Thank you for reading my letter. |
| Stefacek | Laura | St. Louis | MO | 63139-150 | lstefacek@ | Thank you for reading my letter. |
| Stefan | Mirella | Redwood ( | CA | 94065-280 | mirella_s@ | Thank you for reading my letter. |
| Stefanich | Rosalie | Long Prairi | MN | 56347-160 | jrrgstef@h | Help protect our public lands fro |
| Stefanik | Becky | Cary | IL | 60013-224 | stefanik14 | Thank you for reading my letter. |
| Stefano | Yvonne | West Saler | OH | 44287 | ystefano@ | Thank you for reading my letter. |
| Steffens | Dino | Asker | AK | 13945 | kstef1975( | Thank you for reading my letter. |
| Steffens | Silna | Zürich | MI | 48037 | silviesteffe | Thank you for reading my letter. |
| Stegar | Martha Ann | Stone Mou | GA | 30087-674 | gacybergra | Thank you for reading my letter. |
| Steger | Jim | Fall River | MA | 02720-167 | steger543. | Thank you for reading my letter. |
| Steger | Ruth | Fall River | MA | 02720-167 | stegerruth | Thank you for reading my letter. |
| Stegle | Victoria | Alexandria | VA | 22315-267 | tori.stegle | Thank you for reading my letter. |
| Steichen | Luke | Renton | WA | 98058-681 | luke.steich | Thank you for reading my letter. |
| Steigauf | Brady | Minneapo | MN | 55455-024 | steig030@ | Thank you for reading my letter. |
| Steiger | Bonnie | San Franci: | CA | 94109-417 | bonnie@b | Thank you for reading my letter. |
| Steiger | René | Montemas | ND | 58027 | alpaca.stei | Thank you for reading my letter. |
| Steiger | Richard | Oakland | CA | 94611-144 | rsteiger@e | Thank you for reading my letter. |
| Steiker | Gene | Caldwell | NJ | 07006-522 | steikerg@ | Thank you for reading my letter. |
| Steimel | Lori | Valparaiso | IN | 46383-214 | sidkota23( | Thank you for reading my letter. |
| Stein | Alan | Fresh Mea | NY | 11366-152 | asteinpt@ | Thank you for reading my letter. |
| Stein | Carl | San Franci: | CA | 94103-572 | sfcarl@ho | Thank you for reading my letter. |
| Stein | Ewa | Port Charl | FL | 33948-954 | zew777@g | Thank you for reading my letter. |
| Stein | Herbert | Washingtc | NY | 10992-193 | hstein@hv | More mining for coal? That puts |
| Stein | Howard | Oklahoma | OK | 73127-324 | howard-st | Public lands are PUBLIC lands, be |
| Stein | Jennifer | Ithaca | NY | 14850-610 | jenny@tril | Thank you for reading my letter. |
| Stein | Joan | Ames | IA | 50010-672 | jms08642( | Thank you for reading my letter. |
| Stein | Joan | Springfield | NJ | 07081-342 | joanmarie | Thank you for reading my letter. |
| Stein | Justin | Larchmont | NY | 10538 | steinjustin | Fossil fuel extraction produces p |
| Stein | Marc | Monumen | CO | 80132-805 | marc_steir | It's not fair for the private land o |
| Stein | Nili | St Pete Be | FL | 33736-631 | nilistein27 | Thank you for reading my letter. |
| Stein | Tim | Myrtle Bea | SC | 29579-662 | herekittyki | Thank you for reading my letter. |
| Steinbach | Greg | Woodbridg | VA | 22192-112 | gobogo90 | Please protect all resources on p |
| Steinberg | Jack | Tampa | FL | 33609-296 | jacket12@ | Thank you for reading my letter. |
| Steinberg | Karl | Ladera Rar | CA | 92694-060 | ksteinberg | Thank you for reading my letter. |
| Steinbrech | Klaus | Angel Fire | NM | 87710-051 | kps@kstei | Thank you for reading my letter. |
| Steiner | A.L. | Cornwallvi | NY | 12418 | asteinerny | Thank you for reading my letter. |
| Steiner | Anna | Kansas Cit | MO | 64152-295 | lora.steine | Thank you for reading my letter. |
| Steiner | Kelsy | Colorado S | CO | 80918-442 | xvolcomch | Thank you for reading my letter. |
| Steiner | Neal | Los Angele | CA | 90034-184 | nrspacific( | Thank you for reading my letter. |
| Steinhart | Carol | Madison | WI | 53705-454 | cesteinhar | The climate is toast and we migh |
| Steinhause | David | Ramsey | MN | 55303-373 | steinhause | Thank you for reading my letter. |
| Steinhause | Susan | Coconut C | FL | 33073-260 | susan0725 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steininger | Lorenz | stafford | VA | 22554 | schreibder | Thank you for reading my letter. |
| Steininger | Marion | Voorhees, | NJ | 08043-181 | msteininge | Thank you for reading my letter. |
| Steininger | Robert | Phoenixvil | PA | 19460-337 | steininger. | Thank you for reading my letter. |
| Steinke | Kris | Tucson | AZ | 85730-485 | krissteinke | Thank you for reading my letter. |
| Steisel | Jane | Waterbury | CT | 06705-392 | ssteisel@s | Thank you for reading my letter. |
| Stella | Michael | Key West | FL | 33040-682 | michael-st | Thank you for reading my letter. |
| Stelma | Michol | Hughestov | PA | 18640-295 | dogrungur | Thank you for reading my letter. |
| Stelzer | Samantha | Roseville | CA | 95747-638 | unicorn08 | Thank you for reading my letter. |
| Stem | Leslie | Braddock | PA | 15104-251 | elstem@y | Thank you for reading my letter. |
| Stemwell | Christina | Saint Fran | WI | 53235-430 | stemfam@ | Thank you for reading my letter. |
| Stenberg | Alan | Wells | ME | 04090-472 | astenber@ | Thank you for reading my letter. |
| Stengel | Ronald | mars | PA | 16046-400 | cstengel@ | Thank you for reading my letter. |
| Stenglein | Christine | Knoxville | TN | 37950-338 | lightworks | Thank you for reading my letter. |
| Stenico | Maria Luisa | Thornton | CO | 80260-430 | stenicoma | Thank you for reading my letter. |
| Stenson | Carley | Los angele | CA | 90046 | carleysten | Thank you for reading my letter. |
| Steortz | Patricia | Pine Grove | WV | 26419-820 | patsteortz | Thank you for reading my letter. |
| Stepanski | Dusty | Richwood | NJ | 08074-009 | rprim432@ | Thank you for reading my letter. |
| Stephan | Dorothea | Winzer | CA | 94577 | dorotel@t | Thank you for reading my letter. |
| Stephan | Tammy | Greenville | WI | 54942-862 | tnthom@r | Thank you for reading my letter. |
| Stephas | Tamara | Seattle | WA | 98112-410 | ministry@ | We are already starting to pay th |
| Stephens | Ralph | Athens | GA | 30605-513 | qsct@yah | Thank you for reading my letter. |
| Stephens | Robert | Casa Gran | AZ | 85122-541 | bobart45@ | Thank you for reading my letter. |
| Stephenso | Jennie | Zeeland | MI | 49464-868 | stephjen@ | Thank you for reading my letter. |
| Stephenso | Kathleen | Allegan | MI | 49010-162 | musicgalr | Thank you for reading my letter. |
| Stephenso | Nathaniel | Knoxville | TN | 37917 | savedbygr | The Lord Jesus Christ is Watching |
| Steponaiti | John | San Franci | CA | 94109-709 | steponaj@ | Thank you for reading my letter. |
| Stepp | Michelle | Olympia | WA | 98507-025 | give_em_s | Thank you for reading my letter. |
| Stergas | Rob | Johnson Ci | NY | 13790-291 | rstergas@ | Thank you for reading my letter. |
| Sterling | Kaylah | San Franci | CA | 94107-415 | kaylahster | Thank you for reading my letter. |
| Stermer Sr | David L | Windsor | PA | 17366-890 | dstermers | We need to stop the destruction |
| Stern | Dagmar | Bloomingt | IN | 47408-121 | dagmarste | Thank you for reading my letter. |
| Stern | Dr. Myron | Cleveland | OH | 44120-360 | docbud40 | Thank you for reading my letter. |
| Stern | Kim | Boca Rato | FL | 33432-561 | travelthee | Thank you for reading my letter. |
| Stern | Odile | New York | NY | 10024-603 | odilestern | Thank you for reading my letter. |
| Stern | Richard | New York | NY | 10023 | rsisyh@ya | Thank you for reading my letter. |
| Stern | William | Euclid | OH | 44132-123 | wpstern90 | Thank you for reading my letter. |
| Sternberg | David | San Franci | CA | 94118-252 | dsconcept | Thank you for reading my letter. |
| Sternberg | Karin | Ithaca | NY | 14850-850 | karin.sterr | Thank you for reading my letter. |
| Sternberg | Laura | San Jose | CA | 95120-485 | laura.sterr | And we MUST stop and prohibit |
| Sterner | Daniel | Luzerne | PA | 18709-120 | lunatic131 | Thank you for reading my letter. |
| Sterritt | michelle | ATTICA | MI | 48412 | michellec2 | Thank you for reading my letter. |
| Stetler | David | Kirkland | WA | 98034-190 | davidhstet | Thank you for reading my letter. |
| Stets | David | AVELLA | PA | 15312-236 | stetsd@m | Thank you for reading my letter. |
| Steubing | Mark | Fairport | NY | 14450-122 | mfsteubin | Thank you for reading my letter. |
| Steuck | Greg | Golden | CO | 80401-258 | gsteuck@a | Thank you for reading my letter. |
| Steudel | Karl | burbank | CA | 91502-304 | ksteudel@ | Thank you for reading my letter. |
| Steuer | Sharon | San Franci | CA | 94110 | ss@ssteue | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steurer | Christine | Micanopy | FL | 32667-411 | environme | Protect the land. PLEASE! |
| Steve | Ron | Portage | IN | 46368-381 | rasii629@a | Thank you for reading my letter. |
| Stevens | Allen | Las Cruces | NM | 88007-489 | allensteve | We only have one planet. |
| Stevens | Carolyn | Manistee | MI | 49660-185 | stevens06 | Thank you for reading my letter. |
| Stevens | Catherine | Dryden | NY | 13053-976 | cls15@cor | Thank you for reading my letter. |
| Stevens | Chelly | DIME BOX | TX | 77853 | michelle@ | Thank you for reading my letter. |
| Stevens | David | Auburn To | OH | 44023 | roadwrenc | Thank you for reading my letter. |
| Stevens | Ernest | Winterhav | CA | 92283 | erneststev | The fossil fuel industry has helpe |
| Stevens | Holly | Lakewood | OH | 44107-352 | hollysteve | Thank you for reading my letter. |
| Stevens | Jane | Sisters | OR | 97759-900 | ravensroo | Thank you for reading my letter. |
| Stevens | Judith | The Village | FL | 32162-334 | stevensje@ | We are becoming third world wi |
| Stevens | Linda | Scarborou | ME | 04074-913 | lstevens@ | We need to preserve our public l |
| Stevens | Martha | Corbett | OR | 97019-017 | martystev | Thank you for reading my letter. |
| Stevens | MaryAnn | Indpls | IN | 46278-124 | masliver@ | Thank you for reading my letter. |
| Stevens | Sarah | Baltimore | MD | 21224-320 | sstevens5 | Thank you for reading my letter. |
| Stevens | Sheila | Ft. Washin | PA | 19034-123 | sbstevens | Thank you for reading my letter. |
| Stevens | Trish | troy | ME | 04987-303 | aquila@ur | Thank you for reading my letter. |
| Stevens | Wendy | Charlotte | NC | 28214-884 | wagothro | Thank you for reading my letter. |
| Stevens Jr | Harold | Allen | TX | 75013-859 | wyrdowl@ | Public lands are set aside to pres |
| Stevenson | Jennifer | Los Angele | CA | 90036-193 | jpstevenso | Thank you for reading my letter. |
| Stevenson | Lida | Corvallis | OR | 97333-145 | lida.duran | Thank you for reading my letter. |
| Stevenson | Linda | Spring | TX | 77380 | lmstevens | Thank you for reading my letter. |
| Stevenson | Noreen | Chester | NY | 10918-134 | nlstevenso | Thank you for reading my letter. |
| Stevenson | Patricia | Oxford | OH | 45056-252 | stevenphe | Please support sustainable energ |
| Stevenson | Richard | Cantonme | FL | 32533-868 | sly14u512 | Thank you for reading my letter. |
| Stevenson | Sandra | Telephone | TX | 75488-582 | sjsteve@p | Please don't allow additional coa |
| Stevesand | Patricia | Burnsville | MN | 55337-388 | ptstvsnd@ | Do not ruin MY land! |
| Stevick | Eric | spring arb | MI | 49283 | eric4shery | Thank you for reading my letter. |
| Steward | Jenny | Martinez | CA | 94553-330 | jnyswd@y | Thank you for reading my letter. |
| Stewart | Barbara | Aurora | CO | 80015-104 | barbfreen | Thank you for reading my letter. |
| Stewart | Carolyn | Los Altos | CA | 94022-217 | crsdesigns | Thank you for reading my letter. |
| Stewart | Charlotte | Bethesda | MD | 20816-157 | shashiroo | Thank you for reading my letter. |
| Stewart | Cheryl | Brooklyn | NY | 11231-150 | cstewart@ | Thank you for reading my letter. |
| Stewart | Darnell | Baden | PA | 15005-261 | dstewart@ | Thank you for reading my letter. |
| Stewart | Ellen | Frontenac | MN | 55026-109 | stewa062 | Thank you for reading my letter. |
| Stewart | Frances | Bethesda | MD | 20814-473 | frances.ste | Climate change is a huge threat t |
| Stewart | Irene | Savona | PA | 18098 | irenet_ste | Thank you for reading my letter. |
| Stewart | Jackie | Tuscaloosa | AL | 35405-272 | jackiestew | Thank you for reading my letter. |
| Stewart | Jan K | Kansas Cit | MO | 64116-272 | janikins68 | Thank you for reading my letter. |
| Stewart | Jeff | Ashland | OR | 97520-031 | axum1181 | Thank you for reading my letter. |
| Stewart | Jennifer | Brick | NJ | 08723-346 | jmlstewart | We can't have more fossil fuel di |
| Stewart | Jesse | Radford | VA | 24141-183 | jlstewar@ | Thank you for reading my letter. |
| Stewart | June | Pittsfield | MA | 01201-423 | jstewart8 | We are on the brink of a major e |
| Stewart | Leslie | Chapel Hill | NC | 27516 | lestewart@ | Thank you for reading my letter. |
| Stewart | Michael | Cleveland | OH | 44118-286 | misoman4 | Thank you for reading my letter. |
| Stewart | Mickie | Renton | WA | 98058-607 | mickiemor | Thank you for reading my letter. |
| Stewart | Pamela | Carmel | CA | 93923-851 | pamclancy | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stewart | Rebecca | Sacrament | CA | 95833-332 | rebeccaste | Let our public lands remain pristi |
| Stewart | Sara | Chantilly | VA | 20151 | smalone91 | Thank you for reading my letter. |
| Stewart | Sarah | Gardiner | MT | 59030 | sarahbstev | Thank you for reading my letter. |
| Stewart | Sharron | Lake Jacks | TX | 77566-070 | sharronlst | Thank you for reading my letter. |
| Stewart | Stacey | Holland | OH | 43528 | stewart.sta | Please do your civic duty. Protec |
| Stewart | Tracy | Burnsville | MN | 55306-482 | tstewmn@ | Thank you for reading my letter. |
| Stewart | William | Arlington | VA | 22207-432 | wstewart@ | Thank you for reading my letter. |
| Stewart | William | San Jose | CA | 95134-332 | tinpusher( | Thank you for reading my letter. |
| Steyn | Suzanne | Pinetown | NH | 3601 | suzanne10 | Thank you for reading my letter. |
| Stice | Laura | Eugene | OR | 97402-351 | labrooke0: | Thank you for reading my letter. |
| Sticha | Pat | Chicago | IL | 60646-511 | marsarch.p | Thank you for reading my letter. |
| Stickel | Ann | South Hav | MI | 49090-777 | snoopae@ | Thank you for reading my letter. |
| Stickler | Miriam | San Franci | CA | 94116-106 | miriamstic | Thank you for reading my letter. |
| Stickney | John | mill valley | CA | 94941-155 | jstic95205 | Thank you for reading my letter. |
| Stiebler | Douglas | Albuquerq | NM | 87123-578 | dstiebl@c | Thank you for reading my letter. |
| Stiefel | Catherine | San Diego | CA | 92106-302 | stiefel_cat | Thank you for reading my letter. |
| Stiene-Ma | Anne | Nicholasvil | KY | 40356-607 | asmart00@ | Thank you for reading my letter. |
| Stierlen | Lorelei | Plano | TX | 75075-301 | gator.clips | Thank you for reading my letter. |
| Stierli | Harry (Wayne ) | Honolulu | HI | 96817 | wstierli@h | It is OK for us to leave some reso |
| Stiewing | Mark | Stratford | CT | 06614-381 | mes1863@ | Protect the environment |
| Stiff | Eric | Santa Bark | CA | 93105-220 | estiff71@a | Thank you for reading my letter. |
| Stifter | E. | Bay Harbo | FL | 33154-203 | estifter@n | Thank you for reading my letter. |
| Stiglitz | Daniel | Escanaba | MI | 49829-970 | danjglitz@ | Thank you for reading my letter. |
| Stiler | Jay | Soquel | CA | 95073 | stilerj@gm | Coal not necessary. Organic farm |
| Stiles | Brad | American ( | CA | 94503-418 | stilesb@hc | Thank you for reading my letter. |
| Stillings | Lorrie | Sebastopo | CA | 95472-452 | lorriestill@ | Apparently these aren't actually |
| Stillman | Erica | Lawton | OK | 73505-148 | xdevils.litt | Thank you for reading my letter. |
| Stillwater | Bonnie | Los Angele | CA | 90020-300 | bonnieand | Thank you for reading my letter. |
| Stillwell | Charmaine | Bloomingt | MN | 55438-167 | ccstill@ao | Thank you for reading my letter. |
| Stimac | Vickie | Windsor | CO | 80550-514 | vickiestima | Thank you for reading my letter. |
| Stime | Denise | Rosemoun | MN | 55068-158 | stimedog@ | Thank you for reading my letter. |
| Stimpson | Lisa | Brooklyn | NY | 11217-220 | lisastimpsc | Thank you for reading my letter. |
| Stimson | Karen | Orange | CT | 06477-284 | karenstims | Thank you for reading my letter. |
| Stimson | Katrina | Long Beacl | CA | 90813-594 | katrinastin | Thank you for reading my letter. |
| Stinchcom | Julie | roseville | CA | 95678-647 | juliestinch | Thank you for reading my letter. |
| Stineman | Larry | Elkhart | IN | 46514-972 | azzu52@a | Thank you for reading my letter. |
| Stingle | Karen | Eugene | OR | 97401-253 | kstingle@e | We need to slow down fossil fue |
| Stinnett | Kenneth | Randle | WA | 98377-901 | krstinnett( | Thank you for reading my letter. |
| Stinson | Loree | E Palestine | MI | 44413 | spudcakes | Thank you for reading my letter. |
| Stinstrom | Amy | Irvine | CA | 92602-603 | astinstrom | BLM prepare a plan and protect |
| Stipano | Rachel | Glens Falls | NY | 12801-412 | rstipano@ | Thank you for reading my letter. |
| Stires | Janel | Riverside | CA | 92503-503 | justliven4r | Thank you for reading my letter. |
| Stirton | Gaylen | Oakland | CA | 94619-183 | gstirton@ | Thank you for reading my letter. |
| Stith | Kevin | Delaware | OH | 43015-123 | kustith@o | Thank you for reading my letter. |
| Stoakes | Elizabeth | Lees Sumn | MO | 64063-340 | lizkvet@ya | This plan would not only impact |
| Stobart | Lucinda | Albuquerq | NM | 87120 | lstobart@y | Please stop companys from ruini |
| Stober | Paula | Greensbor | NC | 27410-214 | paula@bu | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stock | Justen | West Covi | CA | 91790 | jstock7771 | Thank you for reading my letter. |
| Stock | Linda | Cypress | CA | 90630-350 | ljstock@ea | Thank you for reading my letter. |
| Stock | Patricia | Olmsted F | OH | 44138-313 | patti7@co | Thank you for reading my letter. |
| Stock | Sandra | Tucson | AZ | 85710-248 | smstock@ | Thank you for reading my letter. |
| Stockdale | Ann | Gig Harbo | WA | 98335-880 | annstockd | Lands that belong to the people |
| Stockdale | Bonnie | Lutz | FL | 33549-554 | blstockdal | Thank you for reading my letter. |
| Stockdale | Nancy | Silver City | NM | 88061-495 | lilhassl@v | Thank you for reading my letter. |
| Stockdale- | Renee | Huntingto | MD | 20639-321 | mhhomick | Thank you for reading my letter. |
| Stockinger | Chris | Loveland | CO | 80537-693 | chris.stock | Our and our children's future de |
| Stockman | Stephen | Cathedral | CA | 92234 | lornavitch | Thank you for reading my letter. |
| Stocks | Lawrence | Lakewood | WA | 98499-365 | thedove93 | Common sense is always in orde |
| Stoddard | Corinne | Madison | WI | 53711 | cardstodd | Let's expedite our ability to creat |
| Stoddard | David | Silver Sprir | MD | 20904-173 | dgs@accel | Thank you for reading my letter. |
| Stoddard | Thomas | Monroe | MI | 48161-116 | tcstoddarc | These resources are only propos |
| Stoddard | Tim | Guernevill | CA | 95446 | paintnpix( | Thank you for reading my letter. |
| Stoddard | Wade | Portland | OR | 97217-323 | wadestodc | Thank you for reading my letter. |
| Stodolka | Terrance | Huntingto | CA | 92648-273 | terrysair@ | Thank you for reading my letter. |
| Stoeve | Ramona | Milwaukee | WI | 53219-315 | monastoe | Thank you for reading my letter. |
| Stoker | Beth | Lawrence | KS | 66046 | stokerbeth | Thank you for reading my letter. |
| Stoker | Laurie | Castro Vall | CA | 94546 | dndgirl@g | Thank you for reading my letter. |
| Stokes | Brian | Jacksonvill | FL | 32207-640 | exley_99@ | Thank you for reading my letter. |
| Stokes | Mary | Delmar | NY | 12054-391 | mstokes71 | Thank you for reading my letter. |
| Stolfi | Jackie | Massapeq | NY | 11762-401 | jacqueline | Thank you for reading my letter. |
| Stoll | Marcia | Evanston | IL | 60202-460 | marciastol | Thank you for reading my letter. |
| Stoll | Maria | Miami | FL | 33173-278 | comrealm | Thank you for reading my letter. |
| Stoller | Gary | Gt Barring | MA | 01230-118 | garystoller | The fossil fuel companies are blo |
| Stoltenber | John and Martha | Elkhart Lak | WI | 53020-059 | jpstolten@ | Capitalism's short-term profit mo |
| Stoltz | Elizabeth | Heisson | WA | 98622-008 | eastoltz@ | Thank you for reading my letter. |
| Stolz | Richard | Emporium | PA | 15834-383 | richardstol | Thank you for reading my letter. |
| Stone | B | Seattle | WA | 98115-800 | bwstone_4 | Thank you for reading my letter. |
| Stone | Bonnie & Lee | San Jose | CA | 95129-503 | lee@mlee | Thank you for reading my letter. |
| Stone | Claudia | Auburn | CA | 95603-435 | claudiasto | Thank you for reading my letter. |
| Stone | J,M. | Bealeton | VA | 22712-733 | jimmie.sto | Existing fossil fuel sources are m |
| Stone | James | Santa Rosa | FL | 32459-399 | choice@ch | Thank you for reading my letter. |
| Stone | Jan | Beaverton | OR | 97007-473 | shorttailca | Thank you for reading my letter. |
| Stone | Jane | Park City | UT | 84060-740 | new_horiz | Thank you for reading my letter. |
| Stone | Jennifer | Bellinghan | WA | 98225-231 | yenijen@h | Thank you for reading my letter. |
| Stone | John | Charlestor | WV | 25302-280 | stonejohn | For survival we need to reduce t |
| Stone | Lauren | Onset | MA | 2558 | stone_laur | Thank you for reading my letter. |
| Stone | Margery | Shelocta | PA | 15774-231 | pelstone@ | Thank you for reading my letter. |
| Stone | Peggy | San Diego | CA | 92101-673 | peggyston | We are not doing nearly enough |
| Stone | Sheila | Cheektowa | NY | 14206-341 | sstonegnsl | Thank you for reading my letter. |
| Stone | Sheila | Lafayette | CO | 80026-112 | sheilaston | Thank you for reading my letter. |
| Stone | Stephen | Los Angele | CA | 90063-160 | stevestone | its seems its the responsibilit of t |
| Stone | William | Austin | TX | 78757-272 | bill13.ston | Thank you for reading my letter. |
| Stoneback | Sharon | Lawrencev | NJ | 08648-311 | sastoneba | Thank you for reading my letter. |
| Stoneburn | Misty | Lancaster | OH | 43130-155 | ms140806 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stoneciph | Donna | Seattle | WA | 98117-501 | d_stonecip | Thank you for reading my letter. |
| Stoner | Debbie | Sebastopo | CA | 95472-402 | wheeeagil | Thank you for reading my letter. |
| Stoner | Dorothy | Bartlett | IL | 60103-193 | dorothystc | Thank you for reading my letter. |
| Stoner | Joe | Bethesda | MA | 1801 | joestoner( | Thank you for reading my letter. |
| Stonier | Polly | Phoenix | OR | 97535-662 | patandpol | Thank you for reading my letter. |
| Stookey | Jeff | Portland | OR | 97232-197 | jstookey10 | We must keep fossil fuels in the |
| Stoops | Mary | Thompson | MI | 49683-976 | marst1042 | Thank you for reading my letter. |
| Stoops | Ward And Anne | Concord | NH | 03301-547 | anne.ward | despoiling of natural public lands |
| Stopke | Doug | Weldon Sp | MO | 63304-123 | doug.stopl | Thank you for reading my letter. |
| Storer | Tim | tucson | AZ | 85716-290 | ttstorer1@ | Thank you for reading my letter. |
| Storey | Christine | Altadena | CA | 91001-313 | storeyboo | Thank you for reading my letter. |
| Stork | Linda | Veneta | OR | 97487-760 | lindastork( | Thank you for reading my letter. |
| Stork | Sharon | Lyndhurst | OH | 44124-104 | spstork@a | Thank you for reading my letter. |
| Storm | Anna | Parma | OH | 44134-244 | archimede | Thank you for reading my letter. |
| Storm | Laurie | Buffalo | NY | 14207-280 | koostorm( | Thank you for reading my letter. |
| Stormes | Barbara | Palm Harb | FL | 34683-364 | bstormes@ | Thank you for reading my letter. |
| Storms | Stephen | Tempe | AZ | 85283-325 | ss547@ho | we need to stop being cancerous |
| Storthz | Carol | Little Rock | AR | 72202-151 | storthz1@ | Thank you for reading my letter. |
| Stottlemey | Leila | Mercersbu | PA | 17236-110 | nhranut@ | This needs to STOP NOW!!! |
| Stoumbelis | Michele | Jacklsonvil | FL | 32225-111 | stoumbelis | Please stop encouraging pollutio |
| Stout | Candyce | Woodbury | MN | 55125-912 | csstout@c | Thank you for reading my letter. |
| Stout | Jennifer | Westerly | RI | 02891-173 | jenstout13 | Thank you for reading my letter. |
| Stout | Karen | Canfield | OH | 44406-922 | ka_stout@ | Thank you for reading my letter. |
| Stout | Kenna | Edwards | MO | 65326-368 | kenna13@ | Thank you for reading my letter. |
| Stout | Nathan | Vallejo | CA | 94590-542 | nathansto | Thank you for reading my letter. |
| Stout | Nicolle | Fort Mitch | AL | 36856 | winterscar | Thank you for reading my letter. |
| Stout | Patrick | Charlotte | NC | 28226-702 | ptstout@c | Thank you for reading my letter. |
| Stout | Paul | Cobb Islan | MD | 20625-031 | drlsgt6869 | Thank you for reading my letter. |
| Stover | Cathy | Windham | VT | 05359-976 | cstover@r | Thank you for reading my letter. |
| Stover | Dee | High Point | NC | 27262 | phre2@icl | Thank you for reading my letter. |
| Stover | Stephanie | Bethlehem | PA | 18018-254 | soppoet@ | Our public lands need protection |
| Stover | W. Andrew | Chambersl | PA | 17201-203 | asmakeup | Thank you for reading my letter. |
| Stowasser | Barbara | Santa Bark | CA | 93110-141 | bastowass | Thank you for reading my letter. |
| Stowell | Jocelyn | Tallahasse | FL | 32308-482 | midwife40 | Thank you for reading my letter. |
| Strabley | Miki | South Ben | IN | 46637 | mstrable@ | Thank you for reading my letter. |
| Stradal | Carmen | Las Vegas | NV | 89117-342 | cmstradal( | Please help us keep a healthy en |
| Strader | Helen | Ocala | FL | 34474-941 | neleh17@ | Public lands belong to the people |
| Straight | Wayne | Sykesville | MD | 21784-560 | woichi01@ | Thank you for reading my letter. |
| Strain | Darren | Brookhave | PA | 19015 | straintean | Thank you for reading my letter. |
| Strain | Deon | Cedaredge | CO | 81413-953 | deonstrair | Thank you for reading my letter. |
| Strait | Cheryl | Cartersvill | GA | 30121-524 | cstrait66@ | Thank you for reading my letter. |
| Strait | Gary | Independe | OR | 97351-160 | gvstrait@c | Thank you for reading my letter. |
| Straka | Anthony | Wappinge | NY | 12590-231 | atstraka@ | It's time to stop the desecration |
| Strand | Paul | South Holl | IL | 60473-216 | pcstrand1 | Thank you for reading my letter. |
| Strassell | Mary | Chino Vall | AZ | 86323-532 | fstraw5@c | Thank you for reading my letter. |
| Strasser | David | Westlake | OH | 44145-210 | dstrz13@y | Thank you for reading my letter. |
| Strasser | Joy | Davenport | IA | 52806-115 | angelsofjo | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Strate | Kris | Fairview | UT | 84629-017 | klslla@yah | Thank you for reading my letter. |
| Strater | Steve | Erie | CO | 80516-794 | sstrater1@ | Thank you for reading my letter. |
| Stratton | Anthony | Elk Grove | CA | 95624-212 | stratton@ | Thank you for reading my letter. |
| Stratton | Jessica | Vacaville | CA | 95688-922 | jmstratton | Thank you for reading my letter. |
| Straub | Gwen | nebo | NC | 28761-953 | gwenpstra | Thank you for reading my letter. |
| Straub | Marcus | Grand Jun | CO | 81502 | marcusstr | Thank you for reading my letter. |
| Straub | Margaret | Colorado S | CO | 80904 | mstraub59 | Thank you for reading my letter. |
| Straub | Tricia | Col | MO | 65201 | tnurstraub | Thank you for reading my letter. |
| Straus | Steven | Hastings-o | NY | 10706-202 | fredstraus | It is imperative that we take all a |
| Straus | Susaan | Newton | MA | 02458-271 | chilefarms | Please protect public lands from |
| Strauss | Alan | Lexington | MA | 02421-652 | ajlex@rcn. | Thank you for reading my letter. |
| Strauss | Debby | Milwauke | WI | 53221-141 | debby.stra | Thank you for reading my letter. |
| Strauss | Erin | Minneapo | MN | 55407-222 | estrauss@ | Thank you for reading my letter. |
| Strauss | John | New Have | CT | 06515-211 | john.strau | Thank you for reading my letter. |
| Strauss | Nancy | Minneapo | MN | 55409-122 | amoeba.sr | Thank you for reading my letter. |
| Strauss | Renee | Gainesville | FL | 32609-292 | reneepstra | Please protect our environment, |
| Strauss | Susan | Bend | OR | 97703-906 | storyteller | We need to be doing everything |
| Strauss | Terry | Mill Valley | CA | 94941-219 | tlstrauss@ | Thank you for reading my letter. |
| Straw | Rebecca | St Petersb | FL | 33712-524 | cobygirl50 | Thank you for reading my letter. |
| Strawn | Lisa | Cedar Rap | IA | 52404-364 | dolphinlov | Thank you for reading my letter. |
| Strawn | Mike | Warren | MI | 48093-864 | mjs55@ju | Why is there no "freeze at curre |
| Strebig | Arlene | Fond Du La | WI | 54935-800 | carlene20_ | Thank you for reading my letter. |
| Streck | Diane | Fitchburg | WI | 53711-692 | sstreck@e | I also want to thank you, in adva |
| Streed | Stephen | Hopkins | MN | 55343-803 | sgstreed21 | Thank you for reading my letter. |
| Street | Michelle | Milwauke | WI | 53225-356 | party4pan | Thank you for reading my letter. |
| Streeter | Marjorie | Alameda | CA | 94501-625 | streetmm( | Thank you for reading my letter. |
| Streett | Eric | Hollywood | FL | 33021-651 | ericstreett | Thank you for reading my letter. |
| Streicker | Nan | Boulder | CO | 80305-790 | nstreicker | Thank you for reading my letter. |
| Streimikes | Cheri | Kingston | WA | 98346-842 | runningho | Please be the hero who has the s |
| Streit | Mike | San Rafael | CA | 94903-222 | vartina@h | This is your chance to do the righ |
| Strelke | Robert | N. Easton | MA | 02356-251 | rstrelke@ | Thank you for reading my letter. |
| Strempke- | Ryan | Cedar Rap | IA | 52402-531 | rstrempke | Thank you for reading my letter. |
| Stribling | Amy | Levittown | PA | 19055-120 | amyl1027( | Thank you for reading my letter. |
| Strick | K. | Morganto | GA | 30560-006 | kenfran@t | Thank you for reading my letter. |
| Strickland | Carolyn | Montgom | AL | 36117-345 | cmstrickla | Thank you for reading my letter. |
| Strickland | Stacy | Issaquah | WA | 98027-735 | stacy_stric | Thank you for reading my letter. |
| Strickland | Susan | West Hills | CA | 91307-321 | johnandsic | Thank you for reading my letter. |
| Strickland | Tracy | Littleton | CO | 80123-389 | tamyers_@ | Thank you for reading my letter. |
| Stricklin | Andrew | Watervliet | MI | 49098-936 | latuse@m | Thank you for reading my letter. |
| Strickwerd | Chris | Chelan | WA | 98816-955 | strick99@ | Thank you for reading my letter. |
| Striegel | Gordon | Au Train | MI | 49806-953 | gstriegel2( | Thank you for reading my letter. |
| Stringfello | Sandra | Alicante | None | 3192 | sandrastri | Thank you for reading my letter. |
| Strobel | Benji | Fort Myers | FL | 33931 | brstrobel@ | Thank you for reading my letter. |
| Strobele | Stephanie | Redmond | WA | 98052-473 | sstrobele@ | Thank you for reading my letter. |
| Stroble | Sharon | Seattle | WA | 98119-241 | sestroble@ | Public lands should not be degra |
| Strock | Beth | Petersburg | NY | 12138-601 | kawaiiemc | Thank you for reading my letter. |
| Strodel | Truman | Mansfield | CT | 06250-131 | truman.str | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stroede | Art And Carol | Milwaukee | WI | 53216-230 | ckhstrde@ | Thank you for reading my letter. |
| Stroh | Ronald | Blanchard | OK | 73010-696 | godoit4@ | Thank you for reading my letter. |
| Stroh | Tracy | Austin | TX | 78745-472 | tracy.stroh | Thank you for reading my letter. |
| Strohm | Barbara | Mancheste | NJ | 08759-664 | dustymcak | Thank you for reading my letter. |
| Strohm | Shelley | Los Angele | CA | 90025-306 | sdy@sdy.c | Thank you for reading my letter. |
| Strohm-Gc | Pamela | South Nor | CT | 06854-230 | melodyoff | Thank you for reading my letter. |
| Strohschei | Megan | Massapeq | NY | 11762-111 | meganistr | Thank you for reading my letter. |
| Strom | Carmi | San Diego | CA | 92105-544 | carmijunk | Thank you for reading my letter. |
| Strom | Laura | Los Angele | CA | 90034-465 | fogfairy@ | Thank you for reading my letter. |
| Strom | Theresa | Fort Collin | CO | 80525 | theresastr | Thank you for reading my letter. |
| Stromberg | Melissa | Lemoyne | PA | 17043-117 | mmstroml | Thank you for reading my letter. |
| Stromberg | S | Mentor | OH | 44060-843 | suestromb | Thank you for reading my letter. |
| Stromeyer | Alex | San Andre | CA | 95249-972 | ecoalex1@ | Thank you for reading my letter. |
| Stromquis | Mary | Florence | OR | 97439 | mlstromqu | Thank you for reading my letter. |
| Strong | Ann | Keaau | HI | 96749 | kaloli.pt@ | Thank you for reading my letter. |
| Strong | Grace | Ironwood | MI | 49938-974 | gahstrong | Thank you for reading my letter. |
| Strong | Laura | Crystal lak | IL | 60014-171 | jamesblink | Thank you for reading my letter. |
| Strong | Lynn | North Aug | SC | 29860-866 | stronglynn | Thank you for reading my letter. |
| Strongin | Stuart | Dover | NJ | 07801-530 | strongin@ | Thank you for reading my letter. |
| Strosburg | Lynn | Boulder | CO | 80301-154 | lstrosburg | Let's join the movement to prote |
| Strothkam | Kenneth | Portland | OR | 97221-295 | kenstrothk | Thank you for reading my letter. |
| Strotkamp | Dorothy | Ann Arbor | MI | 48103-281 | dotsdoghc | Thank you for reading my letter. |
| Strout | Susan | Center Tuf | NH | 03816-590 | teachersu | Thank you for reading my letter. |
| Strowd | Richard | Chapel Hill | NC | 27516-958 | swog.strov | Thank you for reading my letter. |
| Strubbe | Laurie | Ashby | MA | 01431-033 | lstrubbe@ | Thank you for reading my letter. |
| Struble | Dan | Columbus | OH | 43202-223 | dhstruble. | Thank you for reading my letter. |
| Struble | M | Philadelph | PA | 19146-131 | elburtsm@ | BLM should support less, if not n |
| Struck | Ted | San Diego | CA | 92107-353 | jted45@ya | Thank you for reading my letter. |
| Struebing | Wesley | Dubuque | IA | 52001-413 | strueb@ca | Public lands are just that - PUBLI |
| Strum | Kerra | Los Angele | CA | 90008-418 | kerramd1( | Thank you for reading my letter. |
| Struthers | Sue | Riverside | CA | 92506-250 | sstruthers | Thank you for reading my letter. |
| Stryker | K. | San Franci | CA | 94110-292 | kstrykerde | These lands are for the public's b |
| Strzepek | Deborah | Charlottes | VA | 22901-211 | dstrzepek( | Thank you for reading my letter. |
| Stuart | Adam | Reading | MA | 01867-336 | zymnpf@h | Thank you for reading my letter. |
| Stuart | Charles | Park City | UT | 84098-521 | tupsu99@ | Thank you for reading my letter. |
| Stuart | Linda | St. Johns | FL | 32259 | Lindabridg | Thank you for reading my letter. |
| Stuart-Jen | Erin | San Franci | CA | 94112-160 | e.stuart.je | Thank you for reading my letter. |
| Stubbs | Bruce | Carlsbad | CA | 92010-218 | drmbruces | Thank you for reading my letter. |
| Stubbs | Christelle | Encinitas | CA | 92024-403 | christelles | Thank you for reading my letter. |
| Stubbs | Jeremy | Brevard | NC | 28712-976 | stubbs149 | Thank you for reading my letter. |
| Stuckey | Marci | SACRAMEI | CA | 95829-122 | marcistuck | Thank you. |
| Stuckey | Stephanie | Rolla | MO | 65401-761 | fancyfish4 | Renewable energy now! |
| Stucki | Elizabeth | Olympia | WA | 98501-341 | bstucki@c | Thank you for reading my letter. |
| Stuckmeye | Robert | St. Louis | MO | 63129-482 | bstuckmey | Thank you for reading my letter. |
| Stuczynski | Steve | new castle | VA | 24127 | steve_45_ | Thank you for reading my letter. |
| Studer | Brent | Genesee | ID | 83832 | brent@stu | Keep some fossil fuels in the grou |
| Studer | Maria | Levittown | NY | 11756-445 | rstuder@c | We need a real plan to reduce g |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stuehler | Helen | Reno | NV | 89508-817 | hastuehler | Thank you for reading my letter. |
| Stuemke | Roberta | Oshkosh | WI | 54904-549 | roberta@r | When is the government going t |
| Stufflebea | J | Oregon Cit | OR | 97045-781 | jstufflebea | Please save our public lands |
| Stuhlmach | Alice | Wheaton | IL | 60187 | astuhlma@ | Thank you for reading my letter. |
| Stuhlmach | James | Wheaton | IL | 60187-376 | jim@stuhl | Thank you for reading my letter. |
| Stulb | Jeanne | Folsom | LA | 70437-323 | stulb1585( | Thank you for reading my letter. |
| Stults | Geoff | Beverly Hil | CA | 90210-542 | geoffmc@ | Thank you for reading my letter. |
| Stump | Ellen | Cheyenne | WY | 82001-125 | ellenandpl | Preserve Colorado's public lands |
| Stumpf | Phil & Lynn | Glen Allen | VA | 23059-342 | philstumpf | Thank you for reading my letter. |
| Stupica | Adam | Willoughb | OH | 44094-306 | adam.stup | Thank you for reading my letter. |
| Sturino | Angelo | park ridge | IL | 60068-334 | sturino.an | For our future on this planet ...... |
| Sturk | Bill | Tecumseh | MI | 49286-103 | billsturk@ | Thank you for reading my letter. |
| Sturm | Anne | Barnesville | MD | 20838-034 | annets1@ | Please continue your work to fig |
| Sturm | Kay | Columbus | OH | 43235-127 | ksturm@c | Thank you for reading my letter. |
| Sturm | P. | Reno | NV | 89502-243 | geomath5 | Thank you for reading my letter. |
| Stutt | Andrew | Nepean | ON | K2H 9M8 | a_stutt@h | Thank you for reading my letter. |
| Stutts | John | Erie | CO | 80516-725 | john.stutts | Do what is best for the the peop |
| Styc | Kathleen | Sacrament | CA | 95825-664 | kathy.styc | Thank you for reading my letter. |
| Styczynska | Marta | Prievidza | None | 97101 | marta_sty | Thank you for reading my letter. |
| Styers | Steve | Mifflinburg | PA | 17844-944 | sstyers200 | Thank you for reading my letter. |
| Stöferle | Vanessa | Ochsenhau | NM | 88416 | nessa8@g | Thank you for reading my letter. |
| Stürmer | Meggi | Elsenfeld | None | 63820 | britin4eve | Thank you for reading my letter. |
| Su | Eihway | San Franci | CA | 94117-425 | esinsf@ya | Thank you for reading my letter. |
| Suarez | Blythe | Teaneck | NJ | 07666-620 | blytheprof | Thank you for reading my letter. |
| Suarez | David | Bay Shore | NY | 11706-270 | davids.is@ | Thank you for reading my letter. |
| Suarez | Joe | Canton | MI | 48188-722 | jfsuarez59 | Please protect our lands. Thank y |
| Suarez | Mariu | Fort Wortl | TX | 76123-186 | mariusita@ | Thank you for reading my letter. |
| Suarez | Sheila | Newbury F | CA | 91320-324 | caixinha@ | We are at 400 ppb and that is no |
| Suberg | Renae | Canyon La | TX | 78133-342 | renae.sub | Thank you for reading my letter. |
| Suchenicz | Carolyn | Stafford | CT | 06076-302 | carolyn23 | Thank you for reading my letter. |
| Suchorsky | michael | Margaretv | NY | 12455-001 | impulsean | Thank you for reading my letter. |
| Sudnick | Bonnie | Churchton | MD | 20733-210 | cattimessc | WE Americans are horrified that |
| Sueoka | Laura | THOUSANI | CA | 91358-012 | laura_sue | We do not approve fracking over |
| Suess | Gillian | Cedarville | IL | 61013 | twiggeroni | Thank you for reading my letter. |
| Sugai | Motonari | Wichita | KS | 67203-272 | motonaris | Thank you for reading my letter. |
| Sugarman | Steven | Malibu | CA | 90265-092 | wrathchild | Thank you for reading my letter. |
| Sugg | Kathryn | Williamsto | NC | 27892-819 | shewolfsir | Thank you for reading my letter. |
| Suhail | Mariam | Brooklyn | NY | 11230 | mariam_su | Thank you for reading my letter. |
| Suit | Karen | Falling Wa | WV | 25419-361 | klsuit@fro | Thank you for reading my letter. |
| Sukut | Mark | Livingston | MT | 59047 | msukut@v | Please protect the Uncompahgre |
| Sul | Joseph | Gunnison | CO | 81230-214 | alphascan | Thank you for reading my letter. |
| Sulak | Adrianne | Saline | MI | 48176-157 | drcameros | Thank you for reading my letter. |
| Sulkoske | Joanne | Thousand | CA | 91360-174 | jsulkoske@ | Thank you for reading my letter. |
| Sullins | Ruth | Springfield | MO | 65807-693 | becool_nic | Thank you for reading my letter. |
| Sullivan | Ashley | Lacey | WA | 98503-591 | puente65( | Thank you for reading my letter. |
| Sullivan | B | Arlington H | IL | 60004-685 | sull_99@y | Thank you for reading my letter. |
| Sullivan | Barb | Redmond | WA | 98052-680 | barthepar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sullivan | Barbara & John | Arlington I | IL | 60004-334 | barbara80 | Thank you for reading my letter. |
| Sullivan | Catherine | Averill Parl | NY | 12018-381 | cathyandc | Thank you for reading my letter. |
| Sullivan | Colleen | Portland | OR | 97229-368 | sullcomm( | Thank you for reading my letter. |
| Sullivan | Dawn | Riverton | UT | 84065-375 | dawn-sulli | What are we leaving our future g |
| Sullivan | Diane | Oak Harbo | WA | 98277-455 | dianealida | Thank you for reading my letter. |
| Sullivan | Eric | Chicago | IL | 60605-160 | epsullivan | Thank you for reading my letter. |
| Sullivan | Frances | Gardnervil | NV | 89410 | frances.su | Thank you for reading my letter. |
| Sullivan | Gail | New York | NY | 10040-111 | gaildiva1@ | Thank you for reading my letter. |
| Sullivan | James | Santa Cruz | CA | 95060-112 | micromecl | Thank you for reading my letter. |
| Sullivan | Joan Paul PJ | Ventura | CA | 93003-526 | punkinsull | Taxpayers have paid for years fo |
| Sullivan | Kristin | Fort Collin | CO | 80521-325 | kesullivan( | Thank you for reading my letter. |
| Sullivan | Leslie | Tallahasse | FL | 32303-212 | leslie.sulli | Thank you for reading my letter. |
| Sullivan | Margaret | Farmingto | MI | 48336 | sulli2345@ | Thank you for reading my letter. |
| Sullivan | Michelle | Orange | CA | 92865-223 | m.sully9@ | Thank you for reading my letter. |
| Sullivan | Michelle | frankfort | IL | 60423-200 | michellels | Thank you for reading my letter. |
| Sullivan | Mike | San Diego | CA | 92124-222 | msullivan( | Thank you for reading my letter. |
| Sullivan | Mike | San Diego | CA | 92124-222 | tiellady@s | Thank you for reading my letter. |
| Sullivan | Paula | Alexandria | VA | 22304-151 | paula.sulli | We have just had the warmest S |
| Sullivan | Robert | Sacrament | CA | 95816-342 | bubbacoo | No more business as usual. Clim |
| Sullivan | Sandra | Orinda | CA | 94563-221 | sandrasull | Thank you for reading my letter. |
| Sullivan | Sarah | baltimore | MD | 21230-531 | ridgersully | please stop the coal mine develo |
| Sullivan | Sharon | South Lake | CA | 96150 | sierrasms( | Thank you for reading my letter. |
| Sullivan | Susan | Narrowsbu | NY | 12764 | suesul@fr | Thank you for reading my letter. |
| Sullivan | Susan A | Chicagolar | IL | 60430-363 | voyager10 | Thank you for reading my letter. |
| Sullivan | Sylvia | Goleta | CA | 93117-282 | sylvia805@ | We cannot afford to spoil our en |
| Sullivan | Teresa | Los Angele | CA | 90065-172 | spiritbody | Thank you for reading my letter. |
| Sullivan | Theresa | Scarsdale | NY | 10583-392 | wolfspirit2 | Thank you for reading my letter. |
| Sullivan | Thomas | Minneapo | MN | 55418-144 | tsullivan79 | Thank you for reading my letter. |
| Sullivan | Tyler | Okc | OK | 73103-155 | tilemaker( | Thank you for reading my letter. |
| Sullivan | theresa | Poulsbo | WA | 98370-806 | theresa15 | Thank you for reading my letter. |
| Sumida | Kaytee | San Diego | CA | 92120-133 | bodhikt@ | Thank you for reading my letter. |
| Sumilhig | Freddie A.S. | Fairfield | CA | 94533-899 | alex258x@ | Thank you for reading my letter. |
| Sumiyoshi | Jennifer | North Las | NV | 89031-723 | bignarutof | Thank you for reading my letter. |
| Sumler | Jim | Plant City | FL | 33565-223 | suml4@ac | Thank you for reading my letter. |
| Summer | Indigo | Seattle | WA | 98102-556 | wolfdyke@ | Thank you for reading my letter. |
| Summergr | Florence | Jersey City | NJ | 07306-352 | flomommy | Thank you for reading my letter. |
| Summers | Brad | South Her | VT | 5486 | email4bra | Thank you for reading my letter. |
| Summers | Carolyn | Hastings-o | NY | 10706-190 | csummers | Thank you for reading my letter. |
| Summers | George | Seattle | WA | 98144-346 | cloastr1@ | Thank you for reading my letter. |
| Summers | Joanne | Woodstoc | VA | 22664-207 | summers@ | Thank you for reading my letter. |
| Summers | Joyce | Shelby | NC | 28152-758 | jabsumme | I appreciate any effort you can m |
| Summers | Ken | Florissant | CO | 80816-704 | cage_eartl | Thank you for reading my letter. |
| Summers | Lela | Neoga | IL | 62447-402 | chetlela@ | Thank you for reading my letter. |
| Summers | Susan | Carmichae | CA | 95608-272 | ssummer1 | Thank you for reading my letter. |
| Summey | Ron | Evergreen | CO | 80439-724 | mossbear | Thank you for reading my letter. |
| Sumner | Jeannette | Avalon | CA | 90704 | jeannettes | Our public lands are not for sale, |
| Sumner | Jennifer | Gladstone | MO | 64118-231 | ladyjkc@y | The majority of Americans want |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sumpter | Cortney | DOS Palos | CA | 93620-976 | yourperso | Thank you for reading my letter. |
| Sumrall | Amber Coverdale | Soquel | CA | 95073-977 | acsumrall( | Thank you for reading my letter. |
| Sun | Stella | Medina | WA | 98039-233 | monkeydo | Thank you for reading my letter. |
| Sun Flowe | Natalie | Springfield | PA | 19064-371 | natalie.sur | Thank you for reading my letter. |
| Sunada | Kristin | Fort Collin | CO | 80526-380 | sunada@la | Thank you for reading my letter. |
| Sundarajai | Aditi | McKinney | TX | 75071-749 | aditi14@g | Thank you for reading my letter. |
| Sundberg | James | Langley | WA | 98260-164 | sundberg@ | Thank you for reading my letter. |
| Sunde | Violet | Lake fores | WA | 98155-551 | violetgorill | Thank you for reading my letter. |
| Sunderlan | Ann Marie | St Paul | MN | 55124 | annie.sunc | Thank you for reading my letter. |
| Sunderlan | Scott | Springfield | IL | 62704-247 | toyoffroad | Thank you for reading my letter. |
| Sundstrom | Susan | Salt Lake C | UT | 84117-490 | scsaltlake( | Frackung is a destructive practice |
| Sunfire | Michael | Lakeland | FL | 33812 | michaelsu | We The People don't accept the |
| Sunshine | Amos | New Paltz | NY | 12561 | sunshinea | Thank you for reading my letter. |
| Sunshine | Carl | Pacifica | CA | 94044-204 | sunshineu | Thank you for reading my letter. |
| Suozzo | Charles | Mancheste | NJ | 08759-262 | crsuozzo@ | Thank you for reading my letter. |
| Suozzo | Chris | Slingerlanc | NY | 12159-970 | csuozzo@ | Thank you for reading my letter. |
| Suratny-At | Ingrid | Ingolstadt | DE | 85055 | suratny-at | Thank you for reading my letter. |
| Surdi | Rita | Las Vegas | NM | 87701-420 | rita_surdi( | Thank you for reading my letter. |
| Surgeary | Margaret | Washingtc | NY | 10992-183 | lynnsurgea | Thank you for reading my letter. |
| Surmon | Angelita | Portland | OR | 97214-523 | angelitasu | Thank you for reading my letter. |
| Suscavage | Kevin | N Hollywo | CA | 91601-170 | kevsage@ | Thank you for reading my letter. |
| Susi | Lise | Mt. Kisco | NY | 10549-492 | susi4@opt | Thank you for reading my letter. |
| Sustaita | Holly | Eugene | OR | 97404-321 | miaya@ac | Thank you for reading my letter. |
| Suta | Elizabeth | Eastport | ME | 04631-320 | ostranders | We need to take care of continui |
| Suter | Lindsay | N Branforc | CT | 06471-106 | suter16@ | Thank you for reading my letter. |
| Suter | Taylor | Pacifica | CA | 94044 | taylorsute | Thank you for reading my letter. |
| Sutherlanc | Annie | Kansas Cit | KS | 66102-233 | anniesuthe | Thank you for reading my letter. |
| Sutherlanc | Arthur | Sandy | UT | 84094-722 | asuther23 | Thank you for reading my letter. |
| Sutherlanc | Donnell | Holts Sum | MO | 65043-200 | donnell20 | Thank you for reading my letter. |
| Sutherlanc | Hugh | Goleta | CA | 93117-800 | hsutherlar | Protect public lands for future ge |
| Sutherlanc | John | White Hall | AR | 71602-540 | jbsnfrs@e | Thank you for reading my letter. |
| Sutherlanc | Nancy | Granbury | TX | 76049 | tnnan@ch | In order to stop climate change v |
| Sutherlanc | Vickie | Orem | UT | 84057-292 | sutherlanc | Thank you for reading my letter. |
| Suthers | James | Tujunga | CA | 91042-185 | imajin130 | Coal, oil and gas? You've GOT to |
| Sutliff | Leslie | Ashley | MI | 48806-975 | dlsutliff13 | Thank you for reading my letter. |
| Sutrick | Cal | Menomon | WI | 53051 | callysutricl | Thank you for reading my letter. |
| Sutton | Judy | Roanoke | VA | 24012-445 | jksutton@ | Thank you for reading my letter. |
| Sutton | Kim | Point Plea | NJ | 08742-425 | kim@mtm | Thank you for reading my letter. |
| Sutton | Marcia | Waterloo | IL | 62298-157 | masutton1 | Thank you for reading my letter. |
| Sutton | Mike | Colma | CA | 94014-314 | mikesut4@ | Thank you for reading my letter. |
| Sutton | Russell | Prescott V | AZ | 86314-438 | squeaky42 | Thank you for reading my letter. |
| Sutton | William | San Anton | TX | 78244-223 | wsutton_4 | Thank you for reading my letter. |
| Svare | Marlys | Iowa City | IA | 52246-323 | msvare022 | Thank you for reading my letter. |
| Svatek | Carol | Denton | NC | 27239-725 | toypoodle | Thank you for reading my letter. |
| Sveinson | Scott | Woodland | CA | 95695-681 | ssveinson( | Thank you for reading my letter. |
| Svendsen | Julie | Burbank | CA | 91505-383 | jcsvendser | Thank you for reading my letter. |
| Svendsen | Kathy | Grants Pas | OR | 97527-640 | ksvendsen | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Svenson | Joan | Poughkeep | NY | 12603-412 | jesvenson | Thank you for reading my letter. |
| Svoboda | Cheryl | East Dund | IL | 60118-103 | crsvoboda | Thank you for reading my letter. |
| Svoboda | Gordon | Akron | OH | 44313-761 | gjs240@gr | Thank you for reading my letter. |
| Swaggerty | Jordan | Bend | OR | 97703-855 | jedarjax@ | It's the home of your future gene |
| Swaim | Lauren | Little Rock | AR | 72205-393 | leswaim@ | Thank you for reading my letter. |
| Swain | Richard | Frisco | CO | 80443-045 | rts9097@g | Thank you for reading my letter. |
| Swain | Stephanie | Santa Rosa | CA | 95404-880 | stephswai | Thank you for reading my letter. |
| Swan | Curtis | Long Beacl | CA | 90802-116 | kurtisswar | Thank you for reading my letter. |
| Swan | Mr.&Mrs. R. | Osawatom | KS | 66064-429 | kas.1@cer | Thank you for reading my letter. |
| Swan | Yol | Weavervill | NC | 28787-947 | yolswan@ | Thank you for reading my letter. |
| Swanberg | G | Petaluma | CA | 94954-740 | g_swanbe | Thank you for reading my letter. |
| Swanick | Judith Ann | Vista | CA | 92084-164 | jaswanick | Thank you for reading my letter. |
| Swank | Carrie | Sinking Sp | PA | 19608-136 | caswank1 | Thank you for reading my letter. |
| Swank | Phyllis | Chapel Hill | NC | 27514-143 | pswank38 | Thank you for reading my letter. |
| Swann | Megan | Sterling | VA | 20165-722 | meganswa | Thank you for reading my letter. |
| Swanson | Cathy | Inver Grov | MN | 55077-312 | cathy.swa | Thank you for reading my letter. |
| Swanson | Debra | Prior Lake | MN | 55372-881 | dms515@ | Thank you for reading my letter. |
| Swanson | Donald | Spokane | WA | 99218-193 | donaldms | It's long past time that we move |
| Swanson | Emily | Minneapo | MN | 55417-260 | emilyodeg | Thank you for reading my letter. |
| Swanson | Eric | Santa Fe | NM | 87505 | enswanso | Thank you for reading my letter. |
| Swanson | Mark | Ann Arbor | MI | 48105 | bandmast | Thank you for reading my letter. |
| Swanson | Mary | DELTA | CO | 81416 | chamisa68 | Thank you for reading my letter. |
| Swanson | Michael | Lancaster | PA | 17603 | swansonm | Thank you for reading my letter. |
| Swanson | Rebecca | Mariposa | CA | 95338-977 | hutcheson | Please stop. There is no "clean c |
| Swanson | Ruth | Mesa | AZ | 85206-271 | msmaps@ | Please no more fracking and drill |
| Swanson | William | Gainesville | FL | 32608-340 | wswanson | NOW is the time to begin undoir |
| Swartz | Dean | New Albar | OH | 43054-070 | dean@pho | This is a really, really bad idea. K |
| Swartz | Donna | Whb | NY | 11978 | dmswartz | We must responsibly preserve o |
| Swearinge | Jennifer | Bozeman | MT | 59715-924 | parkside@ | As each year becomes warmer th |
| Swedlow | Barry | Lynchburg | VA | 24501-290 | bubbawitz | Thank you for reading my letter. |
| Sweeney | Jim | Scherervill | IN | 46375-225 | jp55biod@ | Thank you for reading my letter. |
| Sweeney | Leslie | Bellinghan | WA | 98228-373 | ltsweeney | Thank you for reading my letter. |
| Sweeney | Margaret | Portland | OR | 97213-116 | mizjenny@ | Thank you for reading my letter. |
| Sweeney | Robert Dale | Antioch | TN | 37013-611 | robertdale | Thank you for reading my letter. |
| Sweeney | Sandra | Columbus | GA | 31909-542 | decide@m | Thank you for reading my letter. |
| Sweeney | Vicky | Bradenton | FL | 34209-134 | iscooters@ | We must all do our part to save t |
| Sweeney | Wesa | Willisburg | KY | 40078-804 | srvjams@g | Climate change is real and we m |
| Sweet | David | Portland | OR | 97213-207 | davidpswe | Thank you for reading my letter. |
| Sweet | Marjorie | Mounds | OK | 74047-535 | drackeyes | Thank you for reading my letter. |
| Sweet | Mary | Tijeras, | NM | 87059-028 | mfsweet@ | Please stop this. |
| Sweeting | Penelope | Hosford | FL | 32334-262 | sweetingp | Thank you for reading my letter. |
| Sweetland | Jennifer | Milwaukee | WI | 53219-450 | jensweetla | Thank you for reading my letter. |
| Sweger | Tamara | Tiburon | CA | 94920-204 | tsweger@ | Please end this madness |
| Sweitzer | Will | Middletow | PA | 17057-471 | hothands4 | HEMP for FUEL..... Save are Earth |
| Swenning | Christine | Richmond | CA | 94805-032 | theberkele | Why is it ok to allow a HALF BILLI |
| Swenson | Eloise | Brookfield | CT | 06804-231 | eloise.swe | BLM: Why is the Obama adminis |
| Swenson | Erik | Mercer Isla | WA | 98040 | eswenson | Stop this depredation of our inva |

| | | | | | | |
|---|---|---|---|---|---|---|
| Swenson | Laurie | Bend | OR | 97702-910 | lgswenson | Thank you for reading my letter. |
| Swenson-E | J. | Mishawaka | IN | 46545 | jswenson-( | Protection of our environment is |
| Swers | Arthur | Floyd | VA | 24091-417 | aminorsflc | It is time to stop thinking only of |
| Swersey | Mary | Flagstaff | AZ | 86001-541 | maryswers | Public lands should not be used f |
| Swicegooc | Michael | Winston-S | NC | 27101-241 | tarheelunc | Thank you for reading my letter. |
| Swicegooc | Randy | Lexington | NC | 27292-845 | swicegood | Preserve all public lands and pro |
| Swick | Chelsea | Bayside | CA | 95524-906 | cswick@cs | Thank you for reading my letter. |
| Swick | Chelsea | Bayside | CA | 95524-906 | pinkcatmir | Thank you for reading my letter. |
| Swift | Virginia | Urbandale | IA | 50322-409 | ginswift@ | Thank you for reading my letter. |
| Swigart | Anne | West Ches | PA | 19380-664 | huntera92 | Thank you for reading my letter. |
| Swiger | Michael | Ludington | MI | 49431-148 | mibigbear | Thank you for reading my letter. |
| Swihart | Edie | Pittsburgh | PA | 15237-434 | edieclaire( | Malia and Sasha's children, and r |
| Swilling | mary | summervil | SC | 29483-332 | cswilling@ | Thank you for reading my letter. |
| Swindell | Elak | Waynesbo | GA | 30830-124 | phaota@g | Thank you for reading my letter. |
| Swindler | Darece | Moses Lak | WA | 98837-256 | darece108 | Thank you for reading my letter. |
| Swing | Carol | Weavervill | NC | 28787-839 | 23butterfli | Thank you for reading my letter. |
| Swing | Kimberly | West Ches | PA | 19382-375 | paradiseflc | Thank you for reading my letter. |
| Swink | Ann | Escondido | CA | 92026-590 | annie@scg | Thank you for reading my letter. |
| Swink | Daniel | Vancouver | WA | 98666-188 | drswink@ | Thank you for reading my letter. |
| Swinock | Raylene | Calumet C | IL | 60409-233 | rayleneswi | Thank you for reading my letter. |
| Swirczynsk | Jim and Sophie | Eugene | OR | 97404-317 | swirz@cyb | Our public lands should not be w |
| Swiss | Sue | Hopatcong | NJ | 07843-173 | sue.swiss@ | Thank you for reading my letter. |
| Swistak | Karen | Newmarke | NH | 03857-036 | kmswistak | Thank you for reading my letter. |
| Switlik | Mary Margaret | Wichita | KS | 67218-209 | mmswitlik | Thank you for reading my letter. |
| Swoboda | Kathleen | Watertow | MA | 02472-139 | flaxsseed@ | Thank you for reading my letter. |
| Swoffer | Tom | Ravensdal | WA | 98051-892 | swofftr@q | Thank you for reading my letter. |
| Swofford | Cheryl | Marion | NC | 28752 | cherylswo | Thank you for reading my letter. |
| Swope | Dr. Harry | La Crescen | CA | 91214 | hfswope@ | As a licensed doctor, I am very co |
| Sword | Mary | Narrows | VA | 24124-217 | mes@mes | This total disregard for people sc |
| Swovelanc | Maury | mission vie | CA | 92691-360 | swovem@ | Thank you for reading my letter. |
| Sy | Steven | East Lansir | MI | 48823-175 | joel_fafnir | Thank you for reading my letter. |
| Sydnor | Simone | Brooklyn | NY | 11226-111 | bookstore | Thank you for reading my letter. |
| Sykes | Freddie | tennessee | TN | 37178-513 | vandybbal | Thank you for reading my letter. |
| Sykes | Wally | Joseph | OR | 97846 | wally_syke | Thank you for reading my letter. |
| Sykora | Franz | Dresden | DE | 1127 | franzsykor | Thank you for reading my letter. |
| Sylvander- | Jackie | Shrub Oak | NY | 10588-038 | jsylvander | Thank you for reading my letter. |
| Symcox | Geoffrey | Pacific Plsc | CA | 90272-210 | symcox@h | Thank you for reading my letter. |
| Symeonog | Rheba | St. Louis | MO | 63112-110 | rhebasym( | Thank you for reading my letter. |
| Symington | CS | Austin | TX | 78733-213 | sonbyrd@ | Thank you for reading my letter. |
| Symonds | Allen | aspen | CO | 81612-177 | allens5@h | Thank you for reading my letter. |
| Symonds | Russell | Costa Mes | CA | 92627-226 | rsymonds( | Thank you for reading my letter. |
| Syre | Peter | Abington | PA | 19001-380 | ppsyre64@ | Thank you for reading my letter. |
| Syron | James | Saint Louis | MO | 63126-240 | jvsyron@s | Thank you for reading my letter. |
| Sytzko | Victor | Fair Lawn | NJ | 7410 | veemansy | Thank you for reading my letter. |
| Syvertsen | Denise | Colorado S | CO | 80910-644 | denises36 | Thank you for reading my letter. |
| Szabo | Elizabeth | McHenry | IL | 60051-266 | emtszabo( | Thank you for reading my letter. |
| Szabo | Joseph | Los Angele | CA | 90045-433 | josbeck20 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Szabo | Mark | Parlin | NJ | 08859-190 | markszabc | Thank you for reading my letter. |
| Szabo | Sharon | Ocean City | NJ | 08226-394 | beetsrus@ | Thank you for reading my letter. |
| Szabo | Tyler | San Diego | CA | 92130-319 | tyler_szab | Thank you for reading my letter. |
| Szal | Mark | Bow | NH | 03304-381 | mark-nat@ | Thank you for reading my letter. |
| Szasz | Charles | Evans | CO | 80620-954 | cszasz@m | Thank you for reading my letter. |
| Szeglin | Michele | Massapeq | NY | 11758-651 | michszeg@ | Climate Change is real! We have |
| Szostek | Jan | Evanston | IL | 60202-570 | janszostek | Please do not extract more fossil |
| Szuba | Genevieve | Columbus | OH | 43213-631 | genevieve_ | Let's help the coal industry to ph |
| Szulc-Flissi | Susan | Denver | CO | 80249-697 | zharleybak | Thank you for reading my letter. |
| Szumlas | Nick | Seattle | WA | 98144-722 | szumlasnl( | Thank you for reading my letter. |
| Szurgot | Jason | Port orang | FL | 32127-584 | foranembr | Thank you for reading my letter. |
| Szurley | Linda | Muskegon | MI | 49441 | Tasteefree | It is high time to consider the ea |
| Szydlowsk | Lynette | Armada | MI | 48005-425 | lszydlowsk | Thank you for reading my letter. |
| Szydlowsk | Marilynn | Albuquerq | NM | 87111-185 | mjmazgaj5 | Public lands need to be preserve |
| Szymanow | Paul | Curtice | OH | 43412-007 | pszymano | Thank you for reading my letter. |
| Szymanski | Denise | Cary | NC | 27518-904 | dmarsico@ | Thank you for reading my letter. |
| Szymcxak | Nancy | Carlsbad | CA | 92008-250 | nanzyk@y | Thank you for reading my letter. |
| Sévilla | Caroline | Champs-su | NY | 12345 | caronyna@ | Thank you for reading my letter. |
| T | Pamela | Brooklyn | NY | 11215-450 | alemap40 | Thank you for reading my letter. |
| T. | C. | Lone Tree | CO | 80124 | crisbti@ac | Thank you for reading my letter. |
| T.M. Petki | Margaret | San Jose | CA | 95125 | margarita. | Thank you for reading my letter. |
| TAMARAN | Raja | NAALEHU | HI | 96772-036 | tamaranra | Thank you for reading my letter. |
| TAMEZ | MONTELLE | DENVER | CO | 80205 | mtamez23 | This archaic and damaging proce |
| TAYLOR | Kathy | PITTSBURG | PA | 15212-270 | oldeebaaa | Thank you for reading my letter. |
| THOMPSO | Pamela | Memphis | TN | 38128-653 | pthompso | Thank you for reading my letter. |
| THORNHIL | Roseanne | Austin | TX | 78721-124 | rosethornl | Thank you for reading my letter. |
| TODD | Joseph | Naples | FL | 34114-845 | toddcats@ | Thank you for reading my letter. |
| TOWNSEN | Tamara | Brookings | OR | 97415-968 | clamshells | Thank you for reading my letter. |
| TRAPPANI | J | Wilton | WI | 54670 | gramma2j | Thank you for reading my letter. |
| TRUE | Mary | Pepeekeo | HI | 96783-102 | streamgirl | Thank you for reading my letter. |
| TULYS | Walter | Hopelawn | NJ | 08861-221 | walter921 | We need to move forward witho |
| TURNER | Joan | SARASOTA | FL | 34231-819 | pauljontur | Thank you for reading my letter. |
| Taberman | Julie | Jamaica Pl | MA | 02130-291 | julie.taber | It's high time to stop extracting c |
| Tabor | Kris | Emmett | ID | 83617-330 | kipfarm@ | Thank you for reading my letter. |
| Tabor | Tobi | Houston | TX | 77018-441 | ttabor@ce | We need to do everything possib |
| Taborelli | Sylvia | Albuquerq | NM | 87107-261 | staborel@ | Thank you for reading my letter. |
| Tacchi | Virginia | Rome | GA | 30161-770 | jenny.tacc | Consider telling the industry NO! |
| Tache | Jan | Penn Valle | CA | 95946-939 | tache@tog | These lands are our "commons." |
| Tack | Martha | Wetumpka | AL | 36092-953 | mwtack64 | Thank you for reading my letter. |
| Tackett | Dennis | Virginia Be | VA | 23451-130 | dtackett2( | Thank you for reading my letter. |
| Tagawa | Ann | Boulder | CO | 80302-793 | anntagawa | Thank you for reading my letter. |
| Taggart | Sandra | Brooklyn | NY | 11216-407 | sandytagg | Thank you for reading my letter. |
| Tagge | Betty | Denver | CO | 80220-414 | btagge@o | Thank you for reading my letter. |
| Tahhan | Albert | Quincy | MA | 02169-312 | atahhan@ | Congress you stink! |
| Tait | Ann | Pasadena | CA | 91104-503 | anntait@n | Thank you for reading my letter. |
| Tajdari | Amy | JACKSONV | FL | 32224-565 | a.tajdari@ | Thank you for reading my letter. |
| Takacs | Carla | Colonial H | VA | 23834-371 | carlatakac | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Takagi | Richard | Fullerton | CA | 92831-292 | blindhawk | Thank you for reading my letter. |
| Takahata | Karen | Youngstow | OH | 44511-234 | karentakal | Thank you for reading my letter. |
| Taketani | Jennifer | West Hills | CA | 91304-356 | jenntaketa | Thank you for reading my letter. |
| Takush | Kathie E | Reading | PA | 19602-125 | ktakush@ | Thank you for reading my letter. |
| Talamo & | Thomas & Barbara | Export | PA | 15632-934 | wpanet@ | Thank you for reading my letter. |
| Talanov | Gary | westwood | CA | 96137 | gtssail@ya | For future generations there has |
| Talbert | Chris | Bradford | MA | 1835 | asphalttec | Thank you for reading my letter. |
| Talbot | Edward | Arvada | CO | 80004-193 | stuffyorde | We live in the heart of drilling co |
| Talbot | James | austin | TX | 78704-301 | talbot@ta | Thank you for reading my letter. |
| Talbot | Karim | Carpenters | IL | 60110-346 | clubracer6 | Thank you for reading my letter. |
| Talbott | Neil And Mary | Colorado S | CO | 80921-381 | nmctal@m | President Obama: There can be |
| Talbott | William | Monrovia | CA | 91016-250 | lastwat@c | Thank you for reading my letter. |
| Talhami | Michelle | Shorewoo | WI | 53211-155 | talhamim8 | Thank you for reading my letter. |
| Talkowski | Rita | Watertow | WI | 53098 441 | rktalk9@g | Anything the BLM touches is evil |
| Talkowski | Roman | Sarasota | FL | 34242-304 | rtalkowski | This is nuts! Keep public lands ar |
| Tallman | Scott | Seattle | WA | 98103-772 | scott.tallm | Thank you for reading my letter. |
| Tam | William | San Franci | CA | 94133-238 | wt8833@g | Thank you for reading my letter. |
| Tamargo | Jorge J | MIAMI | FL | 33165-523 | dutchelm@ | ARE WE BIPOLAR OR WHAT DID |
| Tamimi | Nawal | Richmond | CA | 94804-458 | tamiminav | Thank you for reading my letter. |
| Tamori | Carolee | Oroville | CA | 95966-924 | caroleetan | Thank you for reading my letter. |
| Tan | Kristen | Brooklyn | NY | 11204-290 | kristentan | Thank you for reading my letter. |
| Tan | Rev. Jonathan | Hayward | CA | 94541-542 | frjonathan | Thank you for reading my letter. |
| Tanaka | Janice | Los Angele | CA | 90024-300 | janicetana | Public lands account for 40% of t |
| Tanaka | Ko | Astoria | NY | 11106-409 | tangoko2@ | Thank you for reading my letter. |
| Tanaka | Tara | Tallahasse | FL | 32303-755 | h2otara@ | Thank you for reading my letter. |
| Tanasy | Mary | East Bruns | NJ | 08816-170 | marytanas | Thank you for reading my letter. |
| Tandetnik | Igor | Forest Hills | NY | 11375-392 | igor@tand | Thank you for reading my letter. |
| Tandoo | James | Edmonds | WA | 98026-400 | jtandoo@ | Thank you for reading my letter. |
| Tandy | Mills | Austin | TX | 78722-180 | tandy_mill | Thank you for reading my letter. |
| Tangen | Sylvia | Chinook | MT | 59523-937 | skeeter_ca | Please don't ruin public lands ov |
| Tangie | Misty | Lima | OH | 45801-361 | mistysyear | Haven't we dug up, torn away fr |
| Tankersley | Don | Bastrop | TX | 78602-620 | dtankersle | Thank you for reading my letter. |
| Tannenbau | Nicola | Fountain H | PA | 18015-403 | nt01@lehi | Thank you for reading my letter. |
| Tanner | Gail | Lakewood | OH | 44107-102 | germtan53 | Thank you for reading my letter. |
| Tanner | Renae | Peyton | CO | 80831-848 | ivey1969@ | Thank you for reading my letter. |
| Tanoury | Mary | Grosse Poi | MI | 48230-168 | stanoury@ | Thank you for reading my letter. |
| Tansey | Paulette | san diego | CA | 92110-135 | ptansey@ | Thank you for reading my letter. |
| Tantala | Renee | Milwaukee | WI | 53207-432 | rtantala@ | Thank you for reading my letter. |
| Tanz Kubo | Ria | El Sobrant | CA | 94803-180 | ria.tanz.ku | Colorado has places of refuge an |
| Tapia | Barbara | Frisco | TX | 75035-630 | desertsk8r | Thank you for reading my letter. |
| Tapp | Elizabeth | Clinton | SC | 29325-521 | edtgarden | Thank you for reading my letter. |
| Tapp | Yvette | Santa Fe | NM | 87506-954 | yvette@m | Thank you for reading my letter. |
| Tapper | Judith | Baltimore | MD | 21204-681 | mymimi4@ | Thank you for reading my letter. |
| Tarallo | Mary | DeMotte | IN | 46310-949 | esfarms@ | Thank you for reading my letter. |
| Tarasik | Diane | Chicago | IL | 60630-406 | dtarasik@ | I would really like that fracking b |
| Tarbi | Nora | Weymouth | MA | 02188-141 | ntarbi@ya | Thank you for reading my letter. |
| Tardif | Mark | Miami | FL | 33176-324 | fidratfire@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taredi | Phoenix | Paia | HI | 96779-960 | phoenixris | Thank you for reading my letter. |
| Tarkowski | Brenda | Palatine | IL | 60067-344 | tweety20( | Thank you for reading my letter. |
| Tarmann | Natascha | Middle Vill | NY | 11379-265 | naschata | Thank you for reading my letter. |
| Taroli | Garry | Wilkes Bar | PA | 18711 | gtaroli@rj | Thank you for reading my letter. |
| Tarsia | Cassina | Oceanside | CA | 92054-451 | tarsia2012 | We don't need this sort of thing |
| Tartaglia | Christian | St Petersb | FL | 33712-130 | travelingca | Thank you for reading my letter. |
| Tartaglia | Laura | Whitesbor | NY | 13492-191 | lt_0201@ | Thank you for reading my letter. |
| Tartaglia | Lauren | Brooklyn | NY | 11249-437 | laurentart | Thank you for reading my letter. |
| Tarver | Dolly | Bristol | TN | 37620-292 | dollymcpe | Thank you for reading my letter. |
| Tarver | Helga | Oakland | CA | 94610-441 | helgatarve | Thank you for reading my letter. |
| Tarverdian | Andre | San Diego | CA | 92120-321 | aidrus@cc | I'm including this line to indicate |
| Tasayco | Maria Luisa | New York | NY | 10033-884 | mltj@figue | Thank you for reading my letter. |
| Taschereau | Eileen | Los Angele | CA | 90064-192 | uglivia@ya | Thank you for reading my letter. |
| Tashiro | Terance | los angeles | CA | 90045-275 | ttashiro@ | Thank you for reading my letter. |
| Tasker | Pamela | Oakland | MD | 21550-630 | pamtasker | Thank you for reading my letter. |
| Tassi | Elma | Athens | None | 112 52 | elma_itkal | Thank you for reading my letter. |
| Tat | Michael | Allendale | NJ | 07401-173 | mmhst1@ | We are technically able today to |
| Tataranow | Thomas | Malibu | CA | 90265-304 | cartoonerz | Thank you for reading my letter. |
| Tataranow | Tom | Malibu | CA | 90265-304 | tomt@g7a | Thank you for reading my letter. |
| Tate | Caryn | Seabeck | WA | 98380-970 | gunther17 | Thank you for reading my letter. |
| Tate | Pamela D. | Cambridge | OH | 43725-205 | pamelamd | Thank you for reading my letter. |
| Tate | Samantha | Collierville | TN | 38017-894 | sammitate | Thank you for reading my letter. |
| Tatman | Robin | Vallejo | CA | 94591-630 | robntat@a | Thank you for reading my letter. |
| Tatreau | Jamie | Avon | CO | 81620-237 | jamielscha | Thank you for reading my letter. |
| Tatsuno | Lauren | San Franci | CA | 94109-196 | lauren.tats | Thank you for reading my letter. |
| Tattersall | Keith | Vida | OR | 97488-970 | kstatt@ao | Thank you for reading my letter. |
| Tattu | Georgia | Hermosa B | CA | 90254-263 | georgiatat | Thank you for reading my letter. |
| Tatum | Mary | Athens | GA | 30601-186 | tatummk@ | Thinking of my family and the fu |
| Tauscheck | Steve | Anacortes | WA | 98221-193 | stauschecl | Thank you for reading my letter. |
| Tawney | Jessica | Windsor | PA | 17366-971 | treetawne | Thank you for reading my letter. |
| Taylor | Allan | BOULDER | CO | 80302-760 | tayloralro( | Thank you for reading my letter. |
| Taylor | Barbara | Fort Covin | NY | 12937-271 | zigida@ya | Thank you for reading my letter. |
| Taylor | Beverly | Wells Rive | VT | 05081-979 | sedonabe | Thank you for reading my letter. |
| Taylor | Bonnie | Marquette | MI | 49855-453 | bonnie.tay | Thank you for reading my letter. |
| Taylor | Brenda | Austin | TX | 78739-480 | bjtay48@ | Thank you for reading my letter. |
| Taylor | Brett | Wartburg | TN | 37887-403 | bretttaylo | Thank you for reading my letter. |
| Taylor | Christa | Greenville | SC | 29617-335 | christa@a | Thank you for reading my letter. |
| Taylor | Christine | Sierra Mad | CA | 91024-120 | cvtaylor@ | These are our public lands, and t |
| Taylor | Clark | Riverside | CA | 92506-503 | ctaylor@o | You've heard it before:  Controlli |
| Taylor | Clinton | Philomath | OR | 97370-970 | clinton.tay | Thank you for reading my letter. |
| Taylor | Dawn | Huntingto | VT | 05462-964 | dawn@gm | Thank you for reading my letter. |
| Taylor | Debra | Denver | CO | 80207-340 | dltaylor52 | No FRACKING! No drilling! On Cc |
| Taylor | Diane | Everett | MA | 02149-210 | queens44 | Thank you for reading my letter. |
| Taylor | Edward | Elkton | MD | 21921-301 | e071648@ | Thank you for reading my letter. |
| Taylor | Elaine | Glendale | CA | 91205-374 | etlotus@h | Thank you for reading my letter. |
| Taylor | Elizabeth | Soddy-Dai | TN | 37379-523 | edtaylor12 | Please stop demolishing our bea |
| Taylor | Ellie | Boston | MA | 62116 | elliet5@ou | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taylor | Grace | Midlothiar | VA | 23112 | hopefulgra | Thank you for reading my letter. |
| Taylor | Gregory | Paradise | CA | 95969-253 | gmt8801@ | Thank you for reading my letter. |
| Taylor | James | Seattle | WA | 98109-536 | tedrody@ | Thank you for reading my letter. |
| Taylor | Janet | Pahoa | HI | 96778-803 | swimmerja | Thank you for reading my letter. |
| Taylor | Jean | Avis | PA | 17721 | meanjean | Climate change is real and it's en |
| Taylor | Jean | Washingto | OH | 43160-924 | jeanctaylo | Thank you for reading my letter. |
| Taylor | Jeanie | Sheridan | OR | 97378-976 | jtaylorgarc | Public lands are to be preserved |
| Taylor | Jessica | Van Nuys | CA | 91401-537 | jessica.tay | Thank you for reading my letter. |
| Taylor | Joan | Tequesta | FL | 33469-291 | tequestayl | Thank you for reading my letter. |
| Taylor | Joanna | Jackson He | NY | 11372-415 | joanna.t.ta | Thank you for reading my letter. |
| Taylor | Julie | Mountlake | WA | 98043-443 | ocelots174 | Thank you for reading my letter. |
| Taylor | Kamia | Preston | MO | 65732-038 | bigblackdc | Thank you for reading my letter. |
| Taylor | Karen | Penningto | NJ | 08534-330 | questrianc | Thank you for reading my letter. |
| Taylor | Kelsey | Browndale | PA | 18421-122 | misstaylor | Thank you for reading my letter. |
| Taylor | Kimberly | Windsor Lo | CT | 06096-106 | kim.taylor | Thank you for reading my letter. |
| Taylor | L Cam | Portland | OR | 97214-310 | adp2525@ | Thank you for reading my letter. |
| Taylor | Larry | Jacksonvill | FL | 32205-633 | poolguybo | Thank you for reading my letter. |
| Taylor | Leilana | Murphy | NC | 28906-683 | davnlei@y | Act for our future as if it matters |
| Taylor | Llew | Darlington | PA | 16115-003 | future_wo | Thank you for reading my letter. |
| Taylor | Lynn | St.George | UT | 84790-783 | ljtylr@yah | Thank you for reading my letter. |
| Taylor | M. Renee | Windsor | CT | 06095-394 | mchawigir | Thank you for reading my letter. |
| Taylor | Marilynn | Florence | MT | 59833-662 | mrtaylor@ | Thank you for reading my letter. |
| Taylor | MaryEllyn | Colorado S | CO | 80904 | maryellyn. | We have to get real and stop abu |
| Taylor | Maryann | Vallejo | CA | 94591-662 | freezingint | Thank you for reading my letter. |
| Taylor | Melvin | Sacrament | CA | 95823-578 | melvin-tay | Thank you for reading my letter. |
| Taylor | Michael | Longmont | CO | 80504-268 | m.taylor45 | Thank you for reading my letter. |
| Taylor | Nancy | San Diego | CA | 92120-114 | nancytaylc | Thank you for reading my letter. |
| Taylor | Nannette | Damascus | OR | 97089 | nannette.t | Thank you for reading my letter. |
| Taylor | Nick | Renton | WA | 98056 | greenybaa | Thank you for reading my letter. |
| Taylor | Nicole | Las Vegas | NV | 89148 | spikedlore | Thank you for reading my letter. |
| Taylor | Norman | Ocala | FL | 34481-538 | l.taylor@d | Reduce global warming—keep th |
| Taylor | Randy | Garner | IA | 50438-855 | taylorre1@ | No!!! |
| Taylor | Ricky | Everett | WA | 98208-776 | taylorrl@c | Thank you for reading my letter. |
| Taylor | Ron | Brooklyn | NY | 11213-263 | rtaylor13@ | Thank you for reading my letter. |
| Taylor | Ron | Casa Granc | AZ | 85122-603 | rcttcs@ao | Thank you for reading my letter. |
| Taylor | Samara | Hotchkiss | CO | 81419 | samara23( | Please stop fracking, and ban oil |
| Taylor | Sandra | Anderson | CA | 96007 | besaouin@ | Thank you for reading my letter. |
| Taylor | Sandra | Mckinney | TX | 75070-770 | sataylor_3 | Thank you for reading my letter. |
| Taylor | Scott | Greenville | SC | 29615-395 | trialanima | Thank you for reading my letter. |
| Taylor | Susan | Black Mou | NC | 28711-877 | sjtaylor1@ | Thank you for reading my letter. |
| Taylor | Susan | Poulsbo | WA | 98370-882 | taylor.suzi | Thank you for reading my letter. |
| Taylor-Lise | Cindy | Chesterfie | SC | 29709-713 | dreamwea | Although this location is miles fro |
| Tayman | Tammy | Frederick | MD | 21769 | yarnmouse | Public lands are meant to be just |
| Tays | Shawn | Mancheste | CT | 06040-612 | s_tays@hc | Thank you for reading my letter. |
| Tayuni | Zenaide | Margate | FL | 33063-738 | ztayuni@a | Colorado is one of the most beau |
| Tchatal | Gladys | Youngstow | NY | 14174-969 | blazingbur | Thank you for reading my letter. |
| Tea | Shelley | Seattle | WA | 98118-360 | steaparty9 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teach | Jean | Vancouver | WA | 98661-541 | jteach@w | Thank you for reading my letter. |
| Teaford | Benjamin | Manchest | CT | 06040-664 | superiority | Thank you for reading my letter. |
| Teager | John | Toronto | ON | M8V3X2 | teagerdesi | Thank you for reading my letter. |
| Teague | John | Poteau | OK | 74953-233 | toire@hot | Thank you for reading my letter. |
| Teahan | Margaret | Sparkill | NY | 10976-104 | mtea1776 | Thank you for reading my letter. |
| Tedesco Z | Vittorio | Phoenix | AZ | 85024 | vtz@hotm | Thank you for reading my letter. |
| Tedrick | Daniel | Oscoda | MI | 48750-873 | dantedrick | Thank you for reading my letter. |
| Tedtmann | Edward | Boynton B | FL | 33426-295 | edeted2@ | Thank you for reading my letter. |
| Teed | Eric | New Russi | NY | 12964-003 | ekteed@g | Thank you for reading my letter. |
| Teegardin | Susan | Dallas | TX | 75208-243 | susaboo@ | Thank you for reading my letter. |
| Teepen | Paul | Phoenix | AZ | 85044 | organiccor | Thank you for reading my letter. |
| Teeple | Richard | Bradner | OH | 43406-976 | rcteep@ou | Thank you for reading my letter. |
| Teetzel | Naomi Sarah | Omaha | NE | 68138-438 | nomibear6 | Thank you for reading my letter. |
| Teevan | John | Red Bank | NJ | 07701-535 | jptrugger@ | Thank you for reading my letter. |
| Tefertiller | Staci | Las Vegas | NV | 89130-313 | seaturtle9 | Thank you for reading my letter. |
| Teffeteller | Tony | Maryville | TN | 37803-921 | teffeteller | Thank you for reading my letter. |
| Tehan | Patricia | Marcy | NY | 13403 | patricia.te | Thank you for reading my letter. |
| Teich | Debra | Smithsburg | MD | 21783-013 | domaluna | Thank you for reading my letter. |
| Teichler | Richard | Lafayette | CO | 80026-938 | rwteichler | Thank you for reading my letter. |
| Teichmanr | Nik | Troy | VA | 22974-381 | nik99@em | It is so easy to destroy our earth, |
| Teitelbaun | Brian | Garberville | CA | 95542-050 | bteitelbau | Thank you for reading my letter. |
| Tejada | Mirna | Everett | MA | 02149-301 | linday_e@ | Thank you for reading my letter. |
| Tejeda | Katira | Plano | TX | 75093-888 | kairat_11@ | Thank you for reading my letter. |
| Tejeda | Maria | Bakersfield | CA | 93304-620 | gigitjd@gr | Thank you for reading my letter. |
| Telasco | Joanne | Hicksville | NY | 11801-303 | joanne.wo | Thank you for reading my letter. |
| Telep | Gerald | Rancho Co | CA | 95742-776 | geratel@s | Thank you for reading my letter. |
| Telfair II, P | Ray C. | Whitehous | TX | 75791-821 | rctelfair@ | Thank you for reading my letter. |
| Telford | Elizabeth | Richardsor | TX | 75080-135 | betziboo@ | Thank you for reading my letter. |
| Teli | Ann Marie | Chesterfie | MI | 48051-264 | ateli@sbcg | Thank you for reading my letter. |
| Tellep | Tracy | Union Dale | PA | 18470-775 | tikitonkatr | Thank you for reading my letter. |
| Temelini | Audrey | Huger | SC | 29450-957 | audreyct6 | Thank you for reading my letter. |
| Tempelma | Steven | Lone Tree | CO | 80124-549 | stempelma | Thank you for reading my letter. |
| Tempesta | Christi | Jersey City | NJ | 07306-507 | ctempes@ | Thank you for reading my letter. |
| Temple | Adam | Bay City | MI | 48706-426 | milkhole21 | Thank you for reading my letter. |
| Temple | Edward and Gail | Brooklyn | NY | 11215-345 | ebtnyc@g | I am thoroughly disgusted by the |
| Temple | Michele | Woodside | NY | 11377-392 | mt1142@j | Thank you for reading my letter. |
| Temple | R | Atlanta | GA | 30308-173 | fuzzybudd | Thank you for reading my letter. |
| Templetor | Helen | Evansville | IN | 47714-135 | h.templet | Thank you for reading my letter. |
| Templetor | Jerry | Peoria | AZ | 85345-816 | sculptfinge | Thank you for reading my letter. |
| Templin | Steven | Kirkland | AZ | 86332-511 | birdally9@ | Our planet is worth more than al |
| Templin | Tracy | Isle | MN | 56342-462 | t_templin_ | Thank you for reading my letter. |
| TenEyck | Joyce | Hurley | NY | 12443-561 | jaft53@ao | Thank you for reading my letter. |
| TenHoope | Kathryn | Corbett | OR | 97019-003 | lunamayal | Thank you for reading my letter. |
| Tena | Rebecca | Tucson | AZ | 85741 | 2tena@co | Thank you for reading my letter. |
| Tenaille | Jean | Mexico Cit | CT | 6880 | jb30jb@hc | Thank you for reading my letter. |
| Tendick | James | Moab | UT | 84532 | jrossten@ | Thank you for reading my letter. |
| Tendler | Garry | Manchest | NH | 03102-456 | gtendler@ | Stop fracking oil and gas drilling |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tendler | Marlene R. | Bethel | CT | 06801-124 | marlene.te | Thank you for reading my letter. |
| Tenerelli | Brenda | Weavervill | NC | 28787-952 | lvangelo98 | Thank you for reading my letter. |
| Tennant | Allie | Ft Myers | FL | 33905-411 | allietennar | Thank you for reading my letter. |
| Tennant | Denise | Attleboro | MA | 02703-391 | denisetenn | Thank you for reading my letter. |
| Tenney | Amanda | Glendale | CA | 91201-225 | chillout8@ | Thank you for reading my letter. |
| Tenney | Joanne | Escondido | CA | 92026-197 | joanneten | Thank you for reading my letter. |
| Tentler | Robert | LAWRENCI | GA | 30043-615 | btentler@ | Thank you for reading my letter. |
| Teper | Shannon | Ormond B | FL | 32176-351 | shanteper | Thank you for reading my letter. |
| Teplin | Lynne | Bronxville | NY | 10708-332 | lynnet@la | Thank you for reading my letter. |
| Tepperma | Jean | Berkeley | CA | 94703-170 | jeanteppe | Public land should be used for th |
| Terezakis | Peter | New York | NY | 10012-183 | sacredskys | As I write this, it is 81 degrees in |
| Tergeoglo | Nicole | Hawaii | HI | 96764-003 | manowaio | Thank you for reading my letter. |
| Terlau | Mary | Louisville | KY | 40206-286 | terrieter@ | Thank you for reading my letter. |
| Terletzky | Doreen | Clifton | NJ | 07013-252 | dnkm91@ | Thank you for reading my letter. |
| Termaat | Michael | Galesburg | MI | 49053-969 | mptermaa | Thank you for reading my letter. |
| Termini | Susan | Merritt Isl | FL | 32952-413 | sjtermini@ | Thank you for reading my letter. |
| Terrien | Carolyn | Vernon | VT | 05354-440 | sunsplash | please leave my grandchildren a |
| Terrill | Lynn | Irving | TX | 75062-719 | lterrill29@ | We cannot allow companies acce |
| Terrulli | Kathleen | Fort Wayn | IN | 46807-290 | altkat@frc | I support organic farming and op |
| Terry | April | Hobart | IN | 46342-391 | april3764( | Thank you for reading my letter. |
| Terry | Derrick | Los Angele | CA | 90047-291 | derrick.ter | any sane person knows all these |
| Terry | Laurie | Jackson | TN | 38305-372 | ttnlulu08@ | Thank you for reading my letter. |
| Terry | Michael | Santa Mor | CA | 90402-111 | michaelgte | Thank you for reading my letter. |
| Terry | Shelley | Palm Beac | FL | 33480 | morganter | Thank you for reading my letter. |
| Terry | Susan | Montrose | CO | 81403-897 | noalani@s | Please do not allow the fossil fue |
| Tervydis | Jan | Edwardsvi | IL | 62025-200 | jantervydi | Thank you for reading my letter. |
| Teshima | Mary E & Paul | Towaco | NJ | 07082-131 | teshima@ | My son is in Alaska in the Artic Ci |
| Tesmer | Lorraine | Buffalo | NY | 14223-270 | ltesmer@a | It's time for the BLM to address t |
| Tesoro | Peter | Forest Hill | NY | 11375-456 | petertesor | Thank you for reading my letter. |
| Tessari | Diane | Excelsior | MN | 55331 | dctessa@g | Thank you for reading my letter. |
| Tessman | Jacqueline | benton ha | MI | 49022-703 | j.tessman( | Thank you for reading my letter. |
| Testa | Michael | New York | NY | 10017-181 | mhtesta@ | Thank you for reading my letter. |
| Tetarenko | Pamela | League Cit | TX | 77573-305 | pam.tetare | Thank you for reading my letter. |
| Tetenbaur | Lawrence | Plainview | NY | 11803-144 | emtlarry@ | Thank you for reading my letter. |
| Tetreault | Holly | East Longn | MA | 01028-193 | hbt1960@ | Thank you for reading my letter. |
| Tetzel | Therese | Dallas | TX | 75225-763 | dbs34@sb | Thank you for reading my letter. |
| Teunissen | Christina | Cave Creel | AZ | 85331-503 | cmmscully | Thank you for reading my letter. |
| Teurtroy | Anne | Paris | None | 75011 | anne.teurt | Thank you for reading my letter. |
| Teuscher | Alfred | Rehoboth | DE | 19971 | ateuscher( | Thank you for reading my letter. |
| Texier | Henri | Lardy | CA | 91510 | henrigt@v | Thank you for reading my letter. |
| Textor | Patrycja | Los Angele | CA | 90068-141 | trixie.textc | Thank you for reading my letter. |
| Thain | Michael | Cleveland | OH | 44111 | mthain333 | Thank you for reading my letter. |
| Thal | B. Palzang | Truro | MA | 2666 | cybearniti | Thank you for reading my letter. |
| Thaler | Gary | Revere | MA | 02151-411 | 4gary4thal | Thank you for reading my letter. |
| Thandi | Kirpal | Las Angele | CA | 90027 | bubs@hitr | Thank you for reading my letter. |
| Thandi | Paul | Las Angela | CA | 90027 | thandimar | Thank you for reading my letter. |
| Tharas | Jeannie | Carmel | NY | 10512-512 | dream010 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tharp | Reynold | Urbana | IL | 61801-672 | reynold_tl | Thank you for reading my letter. |
| Tharp | Rodney | Olympia | WA | 98506-338 | spacespide | Global climate disruption is the r |
| Thatcher | Carol | Vineyard H | MA | 2568 | yipiyappor | Thank you for reading my letter. |
| Thaw | John | Corvallis | OR | 97330-315 | jdthaw@c | Thank you for reading my letter. |
| Thaxton | V | Atlanta | GA | 30310-432 | abauny@y | Hurricane Katrina should have be |
| Thayer | Douglas | Santa Rosa | CA | 95403-949 | doug.e.tha | Stop using oil. |
| Thayer | Janet | Emporia | KS | 66801-582 | jntthayer@ | Please do your part to control cli |
| Thayer | Lance | Mountain | CA | 94040-223 | thayer006 | Thank you for reading my letter. |
| Thayer | Margaret | Brookfield | IL | 60513-113 | thayermk( | Thank you for reading my letter. |
| Thayer | Margaret | Shoreline | WA | 98155-732 | jbandmt2( | Thank you for reading my letter. |
| The Kehoe | Angela | PLYMOUTI | MN | 55441 | katherinel | Thank you for reading my letter. |
| Thede-Rey | Kathy | Coralville | IA | 52241-134 | k-thede-re | Thank you for reading my letter. |
| Theis | T | Montgome | NY | 12549-252 | theis@fro | Thank you for reading my letter. |
| Themm | Caroline | New York | NY | 10025-524 | ninacw@a | keep public lands out of the foss |
| Themm | Melinda | Lauderdale | FL | 33319-468 | mrt4cats@ | We all know that we are running |
| Theophilus | Linda | Pittsburgh | PA | 15235-481 | revtheoph | Thank you for reading my letter. |
| Therrien | Russell | Hollywood | MD | 20636-285 | runnamuk | Thank you for reading my letter. |
| Thibault | Gail | Victorville | CA | 92395-918 | gbtebo@y | Thank you for reading my letter. |
| Thibodeau | Dave | Corte Mad | CA | 94925-203 | dave7h1@ | Thank you for reading my letter. |
| Thibodeau | Cathy | Niles | MI | 49120 | crazywmn | Thank you for reading my letter. |
| Thie | Matthew | Howell | MI | 48843-865 | mattthie@ | Thank you for reading my letter. |
| Thieke | David | Derwood | MD | 20855-114 | david.thiel | Thank you for reading my letter. |
| Thiel | Mary | Portland | OR | 97218-177 | mjthiel109 | Thank you for reading my letter. |
| Thiele | Martin | Boulder | CO | 80301 | thielem@e | Thank you for reading my letter. |
| Thiele | S.C. | E. Amherst | NY | 14051-206 | sis77susan | Thank you for reading my letter. |
| Thielman | Pat | Buffalo | MN | 55313-471 | fairhilldesi | Thank you for reading my letter. |
| Thies | Jennifer | Silver Sprir | MD | 20904-525 | jenthies@ | Thank you for reading my letter. |
| Thiess | Peter | New York | NY | 10024-235 | wsavserv5 | Thank you for reading my letter. |
| Thiessen | Sidney | Warner Rc | GA | 31088-566 | starson2@ | Thank you for reading my letter. |
| Thigpen | Chris | Austin | TX | 78738-652 | cvthigpen( | Thank you for reading my letter. |
| Thing | Susan | Tucson | AZ | 85745-110 | sething@r | Thank you for reading my letter. |
| Thirloway | Melissa | Kirkland | WA | 98033-531 | thirloway@ | Please protect our environment |
| Tholl | J. David | Needham | MA | 02492-474 | johndavidt | The fossil fuel industry needs no |
| Tholl | Patricia | Needham | MA | 2492 | patriciathc | Thank you for reading my letter. |
| Thomas | Amy | Dallas | TX | 75220-633 | athomas@ | Thank you for reading my letter. |
| Thomas | Ancy | Bellerose | NY | 11426-112 | geminikna | Thank you for reading my letter. |
| Thomas | Barbara | Attalla | AL | 35954-843 | bthom@tc | It doesn't make sense to keep de |
| Thomas | Beata | Franklin pa | NJ | 08823-140 | bwyczesar | Thank you for reading my letter. |
| Thomas | Bette | Fairbury | IL | 61739-137 | nonibdt@ | Thank you for reading my letter. |
| Thomas | Bob | Myrtle Cre | OR | 97457-866 | rockthoma | Thank you for reading my letter. |
| Thomas | Care | San Diego | CA | 92108 | carolecare | Thank you for reading my letter. |
| Thomas | Caren | Chicago | IL | 60630 | carenct@h | Thank you for reading my letter. |
| Thomas | Christine | St. Louis | MO | 63109-380 | buffalochi | Thank you for reading my letter. |
| Thomas | Christy | Lincoln | NE | 68502 | christythoi | Thank you for reading my letter. |
| Thomas | Cynhtia | colorado s | CO | 80919-101 | cmthomas | Thank you for reading my letter. |
| Thomas | David | San Diego | CA | 92115-656 | djt4967@a | Thank you for reading my letter. |
| Thomas | Dayna | Richfield | MN | 55423-141 | nlraf_unila | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thomas | Debbie | Fernley | NV | 89408-237 | 08shiloh@ | Thank you for reading my letter. |
| Thomas | Dr. Susan | Tucson | AZ | 85741-259 | sthomasw | Thank you for reading my letter. |
| Thomas | E | Brooklyn | NY | 11208 | queenela2 | Thank you for reading my letter. |
| Thomas | Eileen | redlands | CA | 92373 | gardundee | We must speak up for those who |
| Thomas | Eleanor | Needham | MA | 02494-121 | ecrthomas | Thank you for reading my letter. |
| Thomas | Elisabeth | Sanibel | FL | 33957-300 | mbt61785 | Thank you for reading my letter. |
| Thomas | Eva | Woodside | CA | 94062-430 | allanandev | Thank you for reading my letter. |
| Thomas | James | Chapel Hill | NC | 27514-961 | jmichaelth | Thank you for reading my letter. |
| Thomas | Jean | Lake Fores | WA | 98155-761 | jean.thom | Thank you for reading my letter. |
| Thomas | Jeanne | Fruitland | ID | 83619-000 | n9420m_2 | Thank you for reading my letter. |
| Thomas | Jim | Chapel Hill | NC | 27514-961 | jmichaelth | Thank you for reading my letter. |
| Thomas | John | Cary | NC | 27511-464 | frog.pond( | Thank you for reading my letter. |
| Thomas | John | Saint Louis | MO | 63103 | jtongeyer( | Thank you for reading my letter. |
| Thomas | Judy | Sisters | OR | 97759 | judycthom | Thank you for reading my letter. |
| Thomas | Kay | Boulder | CO | 80304-105 | 8racquet@ | We need to keep coal & oil in the |
| Thomas | Kevin | Branson | MO | 65616-370 | kgt49@icl | Please, save the planet... |
| Thomas | Kimberly | San Diego | CA | 92119-146 | kim_one@ | Thank you for reading my letter. |
| Thomas | Lisa | Hermon | NY | 13652-327 | lvt@tds.ne | Thank you for reading my letter. |
| Thomas | Margot | Florence | MA | 01062-351 | margot_th | These public lands should be trea |
| Thomas | Mary | Oklahoma | OK | 73112-871 | marynmik | Thank you for reading my letter. |
| Thomas | Michael | South Ben | IN | 46614-954 | patchcat6 | we don't need any more land for |
| Thomas | Mort | san francis | CA | 94941 | wv79@iclc | Thank you for reading my letter. |
| Thomas | Patrick | Gloucester | MA | 01930-283 | pthomasgl | Thank you for reading my letter. |
| Thomas | Peggy | Findlay | OH | 45840-603 | pegandtim | Thank you for reading my letter. |
| Thomas | Rachael | Bardstowr | KY | 40004 | rachael.m. | Thank you for reading my letter. |
| Thomas | Randy | Richardsor | TX | 75080-582 | randyt68@ | Thank you for reading my letter. |
| Thomas | Robert | Fremont | CA | 94539-605 | bobthoma | Please issue a moratorium on AL |
| Thomas | Rochelle | New York | NY | 10025-258 | rochellelee | Thank you for reading my letter. |
| Thomas | Samica | Laveen Vill | AZ | 85339 | snickersfo | Thank you for reading my letter. |
| Thomas | Sarah | Palatka | FL | 32177 | office@ele | Thank you for reading my letter. |
| Thomas | T | Capitola | CA | 95010-284 | terra12@c | Thank you for reading my letter. |
| Thomas | Teresa | Howard | OH | 43028-969 | teresathor | Thank you for reading my letter. |
| Thomas | Tim | Marietta | GA | 30068-283 | tim@usbiz | Thank you for reading my letter. |
| Thomas | Todd | Morrisville | VT | 05661-607 | toddjosepl | Thank you for reading my letter. |
| Thomas | Tom | Seattle | WA | 98122-239 | tom_thom | Thank you for reading my letter. |
| Thomas | Tracey | Los Angele | CA | 90035-260 | tracey@sa | Thank you for reading my letter. |
| Thomas | Travis | Butler | FL | 34741 | tthomas41 | Thank you for reading my letter. |
| Thomas | Trevor | Westerly | RI | 02891-475 | tegthomas | Thank you for reading my letter. |
| Thomas | Valerie | Watsonvill | CA | 95076-095 | vthomas5 | Thank you for reading my letter. |
| Thomas | William | Peoria | IL | 61604-245 | herrt@cor | Thank you for reading my letter. |
| Thomas | William | West Holly | CA | 90069-601 | billthom56 | Public lands are for the public, no |
| Thomas, P | Richard | Waterville | ME | 04901-434 | rthomas@ | We have to face the fact that co |
| Thomas-Br | Pauline | Bloomingd | IL | 60108-290 | paulinetb( | Thank you for reading my letter. |
| Thomas-Hi | Pam | Houston | TX | 77045-352 | pthomas3 | Thank you for reading my letter. |
| Thomason | Anita | Culver City | CA | 90230-494 | ixelles@sb | Thank you for reading my letter. |
| Thomason | Lynda | Chambersl | PA | 17202-705 | ltsealb@e | Thank you for reading my letter. |
| Thomason | Stephen | Atlanta | GA | 31119-103 | sat91977@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thomasso | Robert | Dewitt | MI | 48820-772 | rthomass0 | Thank you for reading my letter. |
| Thomasso | Gordon C. | Albuquerq | NM | 87120-417 | g@newros | Thank you for reading my letter. |
| Thombors | Barbara | Minneapo | MN | 55408-255 | bt@bt.gen | Thank you for reading my letter. |
| Thompson | Abigail | Middlebur | FL | 32068-878 | abigailthoı | Thank you for reading my letter. |
| Thompson | Bonnie | Los Osos | CA | 93402-171 | bthompso | Thank you for reading my letter. |
| Thompson | Carol | South Park | PA | 15129-895 | mcact8@g | Thank you for reading my letter. |
| Thompson | Carrie | tres piedra | NM | 87577 | carriebugt | Thank you for reading my letter. |
| Thompson | Dana | Los Gatos | CA | 95032-739 | thompson | Thank you for reading my letter. |
| Thompson | David | Jackson | MS | 39211-604 | lelon2222( | Thank you for reading my letter. |
| Thompson | Della | Westlake | OH | 44145-167 | thompson | Clean air is a high priority for me |
| Thompson | Don | Cambridge | MA | 02139-378 | thompson_ | Thank you for reading my letter. |
| Thompson | Donna | Kansas Cit | MO | 64133-363 | dhthomps | Thank you for reading my letter. |
| Thompson | Doug | Morongo V | CA | 92256-080 | doug@dol | Thank you for reading my letter. |
| Thompson | Eric | Bismarck | ND | 58503-902 | gofaith@li | Coal is widely recognized as the l |
| Thompson | Erica | Enterprise | AL | 36330-215 | middlegirl_ | Thank you for reading my letter. |
| Thompson | Gerald | Granite Cit | IL | 62040-360 | gthompsoı | Thank you for reading my letter. |
| Thompson | Jacquelyn | Alsip | IL | 60803-252 | wackyjacki | Thank you for reading my letter. |
| Thompson | James | The Village | OK | 73120-390 | bluejay127 | Thank you for reading my letter. |
| Thompson | Janis | Las Cruces | NM | 88012-973 | janthomps | Thank you for reading my letter. |
| Thompson | Jeanne | Santa Cruz | CA | 95062-205 | thejeannie | There is only one way to stop po |
| Thompson | Jeff | Quincy | FL | 32351-809 | citizen101 | Thank you for reading my letter. |
| Thompson | Jennie | Crozet | VA | 22932-262 | jenlthomp | Thank you for reading my letter. |
| Thompson | Jerry | Everett | WA | 98203-387 | thompsog | Thank you for reading my letter. |
| Thompson | John | SANTA BAI | CA | 93111-106 | jlthomp98 | DO MORE FOR OUR COUNTRY AI |
| Thompson | Jonny | Kill Devil H | NC | 27948-778 | seaswept( | Thank you for reading my letter. |
| Thompson | Kay | Northport | AL | 35475-391 | calicorockl | Thank you for reading my letter. |
| Thompson | Kimberly | Bridgeville | DE | 19933-241 | kimthomp | Thank you for reading my letter. |
| Thompson | Kimberly | Metairie | LA | 70003-464 | chikwitch( | Thank you for reading my letter. |
| Thompson | Linda | Houston | TX | 77074-270 | lgtprof@y | Thank you for reading my letter. |
| Thompson | Linda | Sherman ( | CA | 91403-473 | linda.joy.tl | Thank you for reading my letter. |
| Thompson | Malorie | Fresno | CA | 93727 | invaderma | Thank you for reading my letter. |
| Thompson | Marilee | Owensbor | KY | 42303-975 | marileeth | Thank you for reading my letter. |
| Thompson | Matt | Jacksonvill | FL | 32218 | unclematt | Thank you for reading my letter. |
| Thompson | Muhammad | Tulalip | WA | 98271-730 | horus.eye( | I just read today that Podeski say |
| Thompson | Nancy | Ottumwa | IA | 52501-845 | nthompso | Thank you for reading my letter. |
| Thompson | Pat | Roseville | CA | 95678-220 | patthomps | Thank you for reading my letter. |
| Thompson | Paul | vero beach | FL | 32967 | pault2652 | Thank you for reading my letter. |
| Thompson | Ray | Oak Lawn | IL | 60453-388 | imaray@a | Thank you for reading my letter. |
| Thompson | Rebecca | San Rafael | CA | 94901-106 | jimnbec@ | Thank you for reading my letter. |
| Thompson | Robert | Blacksburg | VA | 24060-665 | rthompsoı | Thank you for reading my letter. |
| Thompson | Robert | Enumclaw | WA | 98022-804 | robertsthc | Do not mess up public lands for a |
| Thompson | Rosa | Culleoka | TN | 38451-244 | hrfjean@a | Thank you for reading my letter. |
| Thompson | Susan | Audubon | PA | 19403-567 | suzzeliza@ | Thank you for reading my letter. |
| Thompson | Susan | Booneville | AR | 72927-450 | animesims | Thank you for reading my letter. |
| Thompson | Susan | Superior | CO | 80027-803 | sjthompso | Thank you for reading my letter. |
| Thompson | T J | Gig Harbor | WA | 98335-317 | tjthompso | What part of burning fossil fuel c |
| Thompson | Veronica | Corvallis | OR | 97330-342 | veronicava | Public lands have been misappro |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thompson | Lacy | Lithonia | GA | 30058-587 | lacy@ltsou | Thank you for reading my letter. |
| Thomsen | Don | Spokane | WA | 99202-427 | don_a_t@ | Thank you for reading my letter. |
| Thomsen | Dorothy | Sitka | AK | 99835-952 | brodor25@ | Thank you for reading my letter. |
| Thomson | Barbi | Lebanon | OR | 97355-920 | thomfam1 | Thank you for reading my letter. |
| Thomson | Diane | Banner Elk | NC | 28604-729 | djtpeony@ | We must protect earth, the land |
| Thomson | Maureen | Albuquerq | NM | 87104-217 | mat@toas | Thank you for reading my letter. |
| Thomson | Robert | Redmond | WA | 98053-961 | robthom2( | Keep IT in the ground! |
| Thomson | Robert | Southfield | MI | 48076-249 | lkwdo56@ | Thank you for reading my letter. |
| Thonet | Kathi | Pittstown | NJ | 08867-411 | kathi.thon | Thank you for reading my letter. |
| Thoresen | Ruthann | Hampshire | IL | 60140-960 | pegasus63 | Thank you for reading my letter. |
| Thoreson | Lisa | Berkeley | IL | 60163-103 | harleyglide | Thank you for reading my letter. |
| Thorley | Douglas | Colfax | CA | 95713-956 | dougthor@ | Thank you for reading my letter. |
| Thorn | Debbie | Kirkland | WA | 98033 | thorndebb | Thank you for reading my letter. |
| Thorn | Shellene | Kirkland | WA | 98033-741 | shellyt@liv | Thank you for reading my letter. |
| Thornberr | Robert | Wills Point | TX | 75169-687 | seebobsail | Thank you for reading my letter. |
| Thornburg | Gordon | Bishop | CA | 93514 | etelos@gn | Thank you for reading my letter. |
| Thorne | Eugene | Tacoma | WA | 98409-422 | eugene_th | Thank you for reading my letter. |
| Thorne | Julie | Aliso Viejo | CA | 92656 | julie2468c | Please protect our environment |
| Thorne | Richard | Elgin | IL | 60123 | thornerl@ | Thank you for reading my letter. |
| Thornton | Edward | Swarthmo | PA | 19081-102 | ert@sas.u | Thank you for reading my letter. |
| Thornton | J. Fred | Middlebor | MA | 02346-243 | j.fred.thor | Thank you for reading my letter. |
| Thornton | Mary | Fort Worth | TX | 76111-595 | marybrabs | Thank you for reading my letter. |
| Thornton | william | Magnolia S | AL | 36555-700 | wmthornt | Thank you for reading my letter. |
| Thorp | Frank | Palos Park | IL | 60464-154 | fnthorp@g | Keep it in the ground! |
| Thorpe | Stephanie | Fargo | ND | 58103-490 | theriverre | We are either going to protect la |
| Thorsson | Leanne | Portland | OR | 97214-422 | lthorsson@ | Thank you for reading my letter. |
| Thorward | Minda | Seattle | WA | 98108-304 | minda.t.ec | The last thing this country and ou |
| Thrailkill | James | Longmont | CO | 80501-566 | jym157@i | Thank you for reading my letter. |
| Thrall | Melanie | Santa Fe | NM | 87504-117 | thetypistry | Thank you for reading my letter. |
| Thrasher | Doris Marie | Milwaukee | WI | 53212-300 | dmthrashe | Thank you for reading my letter. |
| Thrift | Michael | Paonia | CO | 81428 | thrift.it@g | These are entrepreneurial comm |
| Throp | Douglas | Norfolk | VA | 2.35E+08 | dougthrop | To allow US Public lands to be ra |
| Throssel | Pat | Lomita | CA | 90717-203 | moonaven | Thank you for reading my letter. |
| Thryft | Ann | Boulder Cr | CA | 95006-934 | athryft@e | Thank you for reading my letter. |
| Thu | Eric | Tucson | AZ | 85718-393 | eric_thu@ | Thank you for reading my letter. |
| Thuemler | Ron | Tampa | FL | 33614-423 | math@tan | OUR public lands must not be us |
| Thulin | Magnus | Malmö | MD | 21766 | magnus_th | Thank you for reading my letter. |
| Thunberg | Steve | Northbroo | IL | 60062-711 | sthunber@ | Thank you for reading my letter. |
| Thurairatn | Susan | Rincon | GA | 31326-510 | suz10250@ | Thank you for reading my letter. |
| Thurmer | Alexander | Chanhasse | MN | 55317-971 | gundaniun | Thank you for reading my letter. |
| Tiarks | Daniel | Los Angele | CA | 90046-712 | dtiarks@sl | Thank you for reading my letter. |
| Tiberi | Jerry | Niles | IL | 60714-261 | jdtiberi@g | Thank you for reading my letter. |
| Tiberi | Steven | Meredith | NH | 03253-138 | slt103060( | Thank you for reading my letter. |
| Tice | Patricia | Potomac | MD | 20854-423 | ptice17@g | It's time that the American publi |
| Tice | Susan | Brandon | MS | 39047-721 | susanlynn: | Thank you for reading my letter. |
| Tichy-Smit | Laura | Fort Myers | FL | 33901-852 | writerfla@ | Colorado has a fragile environme |
| Tickner | Lana | Bell Canyo | CA | 91307-101 | lanatickne | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ticknor | Matilda | Winchend | MA | 01475-022 | mittyc@cc | Thank you for reading my letter. |
| Ticotsky | Alan | Lexington | MA | 02421-632 | ticotsky@ | Please help ensure a sustainable |
| Tidwell | Amber | Culver City | CA | 90230-541 | etoile9023 | Thank you for reading my letter. |
| Tidwell | James | Merrillville | IN | 46410-511 | marilat@a | Thank you for reading my letter. |
| Tiefer | Hillary | Portland | OR | 97219-336 | hillarytiefe | Thank you for reading my letter. |
| Tiegen-Tra | Ashley | Portland | OR | 97219-156 | tieg0005@ | Thank you for reading my letter. |
| Tierce | Kyle | Jamaica Pl | MA | 02130-375 | kmtierce@ | Thank you for reading my letter. |
| Tierney | Leslie | Paramus | NJ | 07652-323 | paramusle | Thank you for reading my letter. |
| Tieso | Jovita | Las Cruces | NM | 88011-699 | jrtieso@gr | Thank you for reading my letter. |
| Tiffany | Gladys | Fayettevill | AR | 72701-436 | gladystiffa | Thank you for reading my letter. |
| Tiffany III | Robert | Fayettevill | NC | 28305-488 | rtiffany@r | The developers will take the mor |
| Tift | Linda | Chapel Hill | TN | 37034 | lindatift@ | Stop pretending that the Fossil F |
| Tighi | John | Las Vegas | NV | 89144-130 | jtighi@ma | Thank you for reading my letter. |
| Tildes | Katherine | WEST YAR | MA | 02673-361 | tildesk@g | Thank you for reading my letter. |
| Tilenius | Eric | Hillsborou | CA | 94010-723 | eric@tilen | Thank you for reading my letter. |
| Tilford | Monique | Louisville | KY | 40206-151 | m.tilford@ | We must keep fossil fuels in the |
| Tilkens | Debby | Green Bay | WI | 54303-205 | debt@new | The last thing we need is more c |
| Tillery | Tammy | Machesne | IL | 61115-320 | mikefanfa | Our rush for capitalism is destroy |
| Tilley | Joe | Pataskala | OH | 43062-935 | jtilley1@c | Thank you for reading my letter. |
| Tilley | Justine | Williamsbu | VA | 23188-764 | spiritsonc | Thank you for reading my letter. |
| Tilley | Rose | Decatur | IL | 62526-134 | rosemtil@ | Thank you for reading my letter. |
| Tillinghast | Audrey | Snow Cam | NC | 27349-956 | till1441@ | Thank you for reading my letter. |
| Tillman | Barbara | North Berg | NJ | 07047-412 | rb.tillman( | We need more CLEAN energy, ce |
| Tillman | Henry | The woodl | TX | 77382-209 | hctillman@ | Thank you for reading my letter. |
| Tillotson | James | Dallas | TX | 75219 | jamestillot | Thank you for reading my letter. |
| Tilton-Jone | Carrie | Austin | TX | 78727-455 | carrie@olc | The best scientists in the world a |
| Timberlake | Ralph | Huntsville | AL | 35810-205 | ralphtimbe | Please punish the impious United |
| Timberma | Lillian | Jacksonvill | FL | 32207-565 | tigerlily12 | Thank you for reading my letter. |
| Timm | Carol | Brooklyn | MI | 49230-929 | fctimm@c | Keep our public lands clean |
| Timmerma | Judith | Dallas | TX | 75223-114 | judith.timr | Thank you for reading my letter. |
| Timmins | M | Tucson | AZ | 85747-922 | mjt@muri | Thank you for reading my letter. |
| Timms | Garry | Brooklyn | NY | 11215-642 | garrytimm | Thank you for reading my letter. |
| Timpson | Sarah | New York | NY | 10022-244 | sltmpsn@ | Having just travelled through thi |
| Tinch | Elizabeth | Brookfield | CT | 6804 | enoblepor | Thank you for reading my letter. |
| Tindall | Christine | Detroit | MI | 48208-270 | olliecat60( | Don't sell off my lands! |
| Tindall | K | San Diego | CA | 92129-322 | 1artist@sa | Thank you for reading my letter. |
| Tindall | Travis | Whitman | MA | 02382-221 | tindall_t@ | Thank you for reading my letter. |
| Tine | Priscilla | Knoxville | TN | 37919-421 | prissy.tine | Thank you for reading my letter. |
| Tine | Tina | Knoxville | TN | 37919-427 | tina.m.tine | Thank you for reading my letter. |
| Tingey | Nancy | Fresno | CA | 93704-347 | nancytinge | Thank you for reading my letter. |
| Tinker | Robert | Saline | MI | 48176-162 | bob@kelly | Thank you for reading my letter. |
| Tinkham | Janice | Cheshire | OH | 45620-960 | tinkhamj@ | Thank you for reading my letter. |
| Tinney | Herbert & Carolyn | Springwat | NY | 14560 | hwtinney@ | When all that is seen by the eyes |
| Tinsley | Gail | Goleta | CA | 93117-100 | darkcatpre | Thank you for reading my letter. |
| Tinsley | Michael | Birmingha | AL | 35217-314 | michael10 | Thank you for reading my letter. |
| Tinsley | Robert | Iowa City | IA | 52240-460 | tinsleyrc@ | Thank you for reading my letter. |
| Tioran | Joanne | W. Bloomf | MI | 48324-284 | jtioran@cc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tipps | Shereen | Grand Prai | TX | 75052 | tippss@pe | Thank you for reading my letter. |
| Tipton | Kimberly | childersbu | AL | 35044-132 | kimtiptoe( | Thank you for reading my letter. |
| Tirado | Luis | Gainesville | FL | 32606-457 | ltirado766 | Thank you for reading my letter. |
| Tirone | Deb | New York | NY | 10003-582 | deb.tirone | Thank you for reading my letter. |
| Tirpok | Peter | Flemingto | NJ | 08822-132 | pete519@ | I hope and pray that BLM reverse |
| Tischbern | Ed | Larkspur | CA | 94939-151 | tdstudio1( | Thank you for reading my letter. |
| Tischler | Barbara | Wheaton | IL | 60189 | owner@th | Thank you for reading my letter. |
| Tischler | Jeffrey | Monterey | CA | 93940-385 | tischler_je | The glut on fossil fuels is delaying |
| Tischler | Mark | Wheaton | IL | 60189-810 | mark@the | Thank you for reading my letter. |
| Tiseo | Troya | Forest Hills | NY | 11375 | troyatiseo | Thanks for considering this petiti |
| Tisher | Ruth | Wooster | OH | 44691-213 | ruthtisher | Thank you for reading my letter. |
| Titolo | Linda | Nashville | TN | 37205-302 | lmtmail@ | Thank you for reading my letter. |
| Titus | Laura | Columbia | MD | 21044-558 | ltitus@hea | This only makes sense! |
| Tivol | David | Sunnyvale | CA | 94087-466 | dtivol@ya | Thank you for reading my letter. |
| Tizard | Thomas | Kailua | HI | 96734-441 | tizard8@h | Thank you for reading my letter. |
| Tkachenco | Olena | Medford | WI | 54451 | yelenaeyt( | Thank you for reading my letter. |
| Tlougan | Maria | Jackson | WY | 83001 | mrtlougan | Thank you for reading my letter. |
| Tobe | Jerry | Los Angele | CA | 90034-280 | tagchai@g | Thank you for reading my letter. |
| Toberman | Diane | Hudson | WI | 54016-121 | runtdt@ya | Thank you for reading my letter. |
| Tobey | Jo Anna | Milwaukie | OR | 97267-108 | dollnovice | "Everyone talks about fixing Clim |
| Tobias | Alice | Seattle | WA | 98105-561 | alicetobias | Thank you for reading my letter. |
| Tobias | Becky | Pflugerville | TX | 78660-502 | becky.tobi | Thank you for reading my letter. |
| Tobias | Christopher | Pittsburgh | PA | 15241-180 | herrtobias | We need to focus our efforts on |
| Tobin | Dan | Durango | CO | 81301 | dtobin@sc | Thank you for reading my letter. |
| Tobin | Rosemary | Branford | CT | 06405-394 | trdtobin2( | Please unsubcribe anymoreemai |
| Tocher | Beatrice | San Rafael | CA | 94903-120 | beatriceto | Thank you for reading my letter. |
| Todd | A. | Eugene | OR | 97404-050 | todd87701 | Thank you for reading my letter. |
| Todd | Adam | Malden Br | NY | 12115-999 | agmsage@ | Thank you for reading my letter. |
| Todd | Allen | Corvallis | OR | 97330-956 | allenwtod | Thank you for reading my letter. |
| Todd | Craig | Fairborn | OH | 45324-236 | ctodd0131 | Thank you for reading my letter. |
| Todd | Jan | Grass Valle | CA | 95945 | kalitatodd | Thank you for reading my letter. |
| Todd | Jude | Santa Cruz | CA | 95062-355 | todd@ucs | Thank you for reading my letter. |
| Todd | Lori | Atlanta | GA | 31107-059 | ltodd61@ | Thank you for reading my letter. |
| Todd | Martha | Mint Hill | NC | 28227-973 | boleytodd | Thank you for reading my letter. |
| Todd | Susan N | Milwaukie | OR | 97222-630 | susan38f@ | Thank you for reading my letter. |
| Todd | Thomas | Steamboat | CO | 80487-307 | thomasa6( | Please continue in the right direc |
| Todd | Zachary | Brea | CA | 92823-105 | blackmant | Thank you for reading my letter. |
| Todia | Gena | Fairhope | AL | 36532-494 | jaget@zeb | Thank you for reading my letter. |
| Todorova | Dimana | Somerville | MA | 02144-221 | dimanatoc | Thank you for reading my letter. |
| Todras | Ellen | Eugene | OR | 97405-195 | etodras@ | Thank you for reading my letter. |
| Toelle | Sherry | Atlantic | IA | 50022-234 | stoelle@m | Colorado is a scenic masterpiece |
| Toepel | Marlene | Miramar | FL | 33023-256 | mbst50@ | Thank you for reading my letter. |
| Tokareff | Ray | Ashland | OR | 97520-342 | marsharay | Thank you for reading my letter. |
| Tokarowsk | John | Hagaman | NY | 12086-021 | jtokarows | No more business as usual... Ple |
| Tokarsky-L | Louise | Raritan | NJ | 08869-103 | angryblue | Thank you for reading my letter. |
| Toland | Scott | Franktown | CO | 80116-874 | smt200@r | Thank you for reading my letter. |
| Tolar | Siobahn | Liberty Lak | WA | 99019-755 | s.tolar@h | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tolbert | Brian | Oak Creek | WI | 53154-804 | btolbert1g | Thank you for reading my letter. |
| Tolentino | Narda | Gresham | OR | 97080-960 | nardat@cc | Please continue your legacy of cr |
| Toler | Jean | Toms Rive | NJ | 08753-786 | topcat45n | Thank you for reading my letter. |
| Tolf | Francine | Minneapo | MN | 55413-196 | tolf0001@ | Thank you for reading my letter. |
| Toliver | Tricia | Brooklyn | NY | 11215-530 | tltoliver@ | Thank you for reading my letter. |
| Tollefson/ | Margot | Stratford | IA | 50249-783 | mhtc@glo | Thank you for reading my letter. |
| Toller | April | Nipomo | CA | 93444-667 | apetoller@ | Thank you for reading my letter. |
| Tolmach | Richard | Sacrament | CA | 95811-585 | rftolmach( | Colorado loses its appeal as a pla |
| Tolonen | Michael | Portage | MI | 49024-111 | wstern44( | Thank you for reading my letter. |
| Tomaschik | Wilhelm | Dunwoody | GA | 30360-140 | wtom63@ | Thank you for reading my letter. |
| Tomasello | Cathy | Salem | MA | 01970-740 | catmae49( | It is time to move forward, not si |
| Tomasello | Pela | Santa Cruz | CA | 95062-254 | p_tomasel | Thank you for reading my letter. |
| Tomasevic | Nina | Palo Alto | CA | 94306-230 | ntomasevi | Thank you for reading my letter. |
| Tomczyk | James And Joan | West Cald | NJ | 07006-794 | cnjwebtvn | Thank you for reading my letter. |
| Tomczyszy | Michael | San Franci | CA | 94132-314 | mtomczys | Thank you for reading my letter. |
| Tomei | Tony | Los Alamo | NM | 87544-196 | ttomei466 | Come up with a plan that will rec |
| Tomek | Vaclav | Ocean Par | WA | 98640-150 | jvtomek@ | Thank you for reading my letter. |
| Tometrini | Phil | Hernando | FL | 34442-288 | captearth( | Thank you for reading my letter. |
| Tomlinson | Rachel | Gresham | OR | 97080-801 | rs20@hotr | Thank you for reading my letter. |
| Tomola | Vicki | Point Aren | CA | 95468-074 | vltomola@ | Thank you for reading my letter. |
| Tompkins | Adrianne | Newton Ce | MA | 02459-225 | m123ew@ | Thank you for reading my letter. |
| Tompkins | Connie | Council Blu | IA | 51503-253 | magnoliak | Thank you for reading my letter. |
| Tompkins | Kymberly | Valencia | CA | 91354-135 | kymberlyt | Thank you for reading my letter. |
| Tompkins | Sharon | Asheville | NC | 28803-291 | tompkins.a | It's time to move into the future |
| Tomsits | Pati | Irvine | CA | 92620-191 | patito12@ | Thank you for reading my letter. |
| Toner | Michael | West Ches | PA | 19382-502 | mltoner@ | Thank you for reading my letter. |
| Toner | Susan | Rutland | VT | 05701-280 | smtoner59 | These are public lands for a reas |
| Tonsing | Richard | Sacrament | CA | 95826-213 | richard.tor | Thank you for reading my letter. |
| Toobert | Michael | Grass Valle | CA | 95945-574 | toobie053 | Thank you for reading my letter. |
| Tooke | James | Yachats | OR | 97498 | kljt@hevai | You cannot be serious about the |
| Tooley | Elise | Evans Mills | NY | 13637 | eliset@sto | Obama is caving in to the fossil fu |
| Toor | Manmeet | los Angele | CA | 90024-300 | heymunny | Thank you for reading my letter. |
| Topp | Krista | Endicott | NY | 13760-402 | ktopp@str | Thank you for reading my letter. |
| Topping | Marguerite | Los Angele | CA | 90004-145 | msterion@ | Thank you for reading my letter. |
| Torbert | Stephanie | Minneapo | MN | 55409-112 | storbert@ | Please stop this irreversible actic |
| Torchenot | Ferold | Columbia | MD | 21045 | feroldtorcl | Thank you for reading my letter. |
| Toribara | Lynne | Portola Va | CA | 94028-742 | ltoribara@ | Thank you for reading my letter. |
| Torline | Janet | Harrison | ID | 83833-878 | jctorline@ | Out public lands our our Nation's |
| Tormos | Winston | Apple Vall | CA | 92308-587 | wtormos@ | Thank you for reading my letter. |
| Tornatore | James | Saint Louis | MO | 63128-235 | jt1330@sv | Thank you for reading my letter. |
| Toro | Douglas | Philadelph | PA | 19119-344 | fhilly777@ | Thank you for reading my letter. |
| Torosdag | Iwona | Egg Harbo | NJ | 08234-725 | iwona48@ | Thank you for reading my letter. |
| Torossian | Linda | Hampton | NH | 03842-254 | toroze123 | Thank you for reading my letter. |
| Torrego | Esther | Boston | MA | 2115 | esthertorr | Thank you for reading my letter. |
| Torrenga | Joy | East Lansir | MI | 48823-370 | tomjoycric | Thank you for reading my letter. |
| Torres | Marianella | Houston | TX | 77077-269 | marianel6 | Thank you for reading my letter. |
| Torres | Maxim | Syracuse | NY | 13210-262 | matorr02( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Torres | Robert | Carrollton | TX | 75006-172 | robert.torı | Thank you for reading my letter. |
| Torres | Semu | Atascader | CA | 93422-581 | semutea@ | Thank you for reading my letter. |
| Torres | Susan | Carmel | NY | 10512-604 | dstor26@a | Thank you for reading my letter. |
| Torres | Yajaira | Dade city | FL | 33523 | yajairaisab | Thank you for reading my letter. |
| Torres | Yeselle | Los Angele | CA | 90023-232 | yesellet@ | Thank you for reading my letter. |
| Torrey | Kristin | San Bernaı | CA | 92410-412 | kristorrey( | The fossil fuel industry is more ir |
| Torrisi | Sharon | Hermosa E | CA | 90254-221 | satvet@ac | STOP THE FRACKING, COAL MINI |
| Torsander | Camilla | Skovde | None | 54130 | camillat@ | Thank you for reading my letter. |
| Toshalis | Barbara | Kalamazoc | MI | 49006-395 | btoshalis@ | Thank you for reading my letter. |
| Toth | A | Ft lauderd | FL | 33305-362 | andreat40 | Thank you for reading my letter. |
| Toth | Bob | McMinnvil | OR | 97128-923 | bt97128@ | Thank you for reading my letter. |
| Toth | Jennifer | Santa Clari | CA | 91350-369 | toes2toes | Thank you for reading my letter. |
| Totty | Mary | Monroe | VA | 24574-212 | marypatto | Thank you for reading my letter. |
| Touchston | Lana | Vallejo | CA | 94591-573 | lanatouchs | Thank you for reading my letter. |
| Toussaint | Beth | Bloomfielc | NJ | 07003-50C | bethtouss | Thank you for reading my letter. |
| Toven | Wayne | Ravenna | OH | 44266-938 | wtoven@h | Thank you for reading my letter. |
| Tow | Sherry | Greensbor | NC | 27455 | kittycuddl | Let's put words into actions and |
| Tower | Spencer | seattle | WA | 98103-562 | spencerjto | Thank you for reading my letter. |
| Towers | Gloria | Oceanside | CA | 92054-414 | gtowers19 | Thank you for reading my letter. |
| Towey | Charlotte | Montigne | MI | 49430 | cetowey@ | Thank you for reading my letter. |
| Towle | Denise | Kailua Kon | HI | 96740 | onewahin | Thank you for reading my letter. |
| Town | Carolyn | plainfield | IL | 60585-673 | kjinlady10 | Thank you for reading my letter. |
| Towne | Charles E. | Greendale | WI | 53129-281 | cajtowne@ | Thank you for reading my letter. |
| Towne | Gary | Grand Forl | ND | 58201-774 | gst1630@ | Thank you for reading my letter. |
| Towner | Erline | Milford | NH | 03055-414 | etownr@a | Thank you for reading my letter. |
| Townill | Linda | Plainfield | IL | 60544-283 | ltownill8@ | Thank you for reading my letter. |
| Towning | Georgina | Leeds | NY | 10001 | cabusty@ | Thank you for reading my letter. |
| Towns | Robert | Elmont | NY | 11003-243 | rkt40@aol | Thank you for reading my letter. |
| Townsend | Frederick | Ortonville | MI | 48462-91C | fhtownsen | We must do everything possible |
| Townsend | Heather | Northfield | OH | 44067-204 | htownse2 | Thank you for reading my letter. |
| Townsend | Trisha | Salt Lake C | UT | 84105-28C | trishahans | Thank you for reading my letter. |
| Towry | Paula | East Point | GA | 30344-682 | paulajtowı | Thank you for reading my letter. |
| Toy | James | Ann Arbor | MI | 48103-407 | james.toy( | Thank you for reading my letter. |
| Toy | Mary Ann | Chichester | NH | 03258-604 | rabid3067 | Thank you for reading my letter. |
| Toye | Shelley | Gales Ferr | CT | 6335 | stoye@eaı | Thank you for reading my letter. |
| Toyohara | Karen | La Mesa | CA | 91941-671 | spboersma | Thank you for reading my letter. |
| Tozer | Amy | Winnipeg | OH | 44144 | amytoz19 | Thank you for reading my letter. |
| Tozzi | Sharon | Yardville | NJ | 08620-295 | stozzi@ias | Thank you for reading my letter. |
| Tozzi | Suellen | New Roch | NY | 10801-751 | sktozzi777 | Thank you for reading my letter. |
| Trachtenb | Lila | Santa Bark | CA | 93105-545 | trachand@ | Thank you for reading my letter. |
| Tradii | Mary | Longmont | CO | 80501-542 | marytradii | Thank you for reading my letter. |
| Traer | Robert | Claremont | CA | 91711-427 | rtraer@ya | It's time to give the environment |
| Trail | Pepper | Ashland | OR | 97520-351 | ptrail@ash | Thank you for reading my letter. |
| Trammell | Terri | San Juan C | CA | 92675-46C | topgun_te | Thank you for reading my letter. |
| Tran | Dat | Upper Dar | PA | 19082-13C | dattr7@hc | Thank you for reading my letter. |
| Tran | Phuong | Falls Churc | VA | 22042 | phtran4@ | Thank you for reading my letter. |
| Traniello | Francine | Middlebor | MA | 02346-638 | MidnightB | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Traniello | Francine | Middlebor | MA | 02346-638 | MidnightL | Thank you for reading my letter. |
| Tranquillo | Ruth | Salem | NH | 03079-169 | fivesons42 | Thank you for reading my letter. |
| Trantham | Linda | Homosass | FL | 34446-427 | ltran1260 | Thank you for reading my letter. |
| Trantules | Susan | Fayettevill | PA | 17222-110 | trantules@ | Thank you for reading my letter. |
| Trapp | Alex | Morgan Hi | CA | 95037 | zandertrap | Fracking is what is poisoning the |
| Trapp | Jules | Alexandia | VA | 22309-183 | jules_trap | Thank you for reading my letter. |
| Trask | David | Buffalo | NY | 14211-283 | retnavylt1 | Get these companies off of the la |
| Trask | Jamie | Mission Vi | CA | 92691-613 | jleetrask57 | Thank you for reading my letter. |
| Traub | Peter | Cheshire | MA | 01225-954 | phtraub@ | Thank you for reading my letter. |
| Traum | Norman | Boulder | CO | 80304-066 | dougiema | Thank you for reading my letter. |
| Traven | Amber | cincinnati | OH | 45202-152 | atraven@ | Thank you for reading my letter. |
| Traver | Willoe | Minneapo | MN | 55414-227 | willoelove | We need to stop all environment |
| Travers | David | Westbrool | ME | 4092 | dhtravers( | Thank you for reading my letter. |
| Travis | Dianne | Richmond | TX | 77469-582 | houseofdi | Thank you for reading my letter. |
| Travis | Jennifer | Vernon Hil | IL | 60061-233 | bklvr@cor | Thank you for reading my letter. |
| Travis | Judi | Delray Bea | FL | 33446-964 | walkeejt@ | Thank you for reading my letter. |
| Travis | Karen | Mantua | OH | 44255 | bugwit53@ | Thank you for reading my letter. |
| Travis | Marie | Dallas | TX | 75227-291 | speedymri | Thank you for reading my letter. |
| Travis | Terence | Ewa Beach | HI | 96706-386 | ttravis@ha | Thank you for reading my letter. |
| Travis | Terry | Ewa Beach | HI | 96706 | terrytravis | Thank you for reading my letter. |
| Trawick | Elsie | Atlanta | GA | 30324-325 | leezat@co | Thank you for reading my letter. |
| Traywick | Mary | Cary | NC | 27511-560 | authoress | Thank you for reading my letter. |
| Treadway | Carolyn | Lacey | WA | 98503-256 | cwt2014@ | Thank you for reading my letter. |
| Treadway | Roy | Lacey | WA | 98503-256 | roypctreadv | Thank you for reading my letter. |
| Treadwell | Angela | Thousand | CA | 91362-275 | smeagle2f | Thank you for reading my letter. |
| Treat | Robert | seattle | WA | 98105-465 | rtreater@ | Thank you for reading my letter. |
| Trebes | Charles | Forest City | NC | 28043-350 | chazmtreb | Thank you for reading my letter. |
| Trecartin | Larry | Holiday | FL | 34691-874 | jmtrecartir | Thank you for reading my letter. |
| TreeCrone | Judith | Missoula | MT | 59808-176 | treecrone( | Thank you for reading my letter. |
| Treece | Michael | San Franci | CA | 94122-240 | nonwhiz@ | Thank you for reading my letter. |
| Trees | Barbara | Tujunga | CA | 91042-203 | psychobab | Thank you for reading my letter. |
| Trees | Scott | Aliquippa | PA | 15001-502 | strees@co | Thank you for reading my letter. |
| Tregidgo | Richard | Holtwood | PA | 17532-972 | norslope@ | Thank you for reading my letter. |
| Tregoning | Michael | Oglesby | IL | 61348-141 | trigger68@ | Thank you for reading my letter. |
| Treharne | Chaeth | Palo Alto | CA | 94301-330 | ctreharne( | Thank you for reading my letter. |
| Treichler | Elizabeth | Arvada | CO | 80403-750 | etreichler1 | Thank you for reading my letter. |
| Tremaine | Lisa | Albuquerq | NM | 87110-504 | smalldogs | Thank you for reading my letter. |
| Tremblay | Mike | Carsonville | MI | 48419-903 | mike@isle | Thank you for reading my letter. |
| Tremblay | Nancy | Fairhaven | MA | 02719-124 | ntrem202 | Thank you for reading my letter. |
| Trembley | Dale | Charlotte | NC | 28205-357 | dbtrembl@ | You can't 'un-mine' an area that |
| Tremmel | Leonard | San Franci | CA | 94115-431 | slapshoe@ | There's no future in allowing ext |
| Tremper | Irene | Berwyn He | MD | 20740-263 | itremper@ | Thank you for reading my letter. |
| Trenchard | Thomas | Covington | LA | 70435 | trench19@ | Thank you for reading my letter. |
| Trengove | Thomas | New York | NY | 10010-605 | info@tren | Please protect our public lands fr |
| Trenholme | Arthur | Orofino | ID | 83544-614 | artiii65@n | I first hiked around Uncompadre |
| Trepkowsk | Michael | Lutsen | MN | 55612-008 | michatus@ | Thank you for reading my letter. |
| Treppeda | Cassandra | Elmsford | NY | 10523-310 | la.belle.au | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trescone | Thomas | Seattle | WA | 98121-166 | tomtresco | Thank you for reading my letter. |
| Trettner | Janet | Keezletow | VA | 22832-215 | jitrettner@ | Allowing coal mining to continue |
| Trever | James | Albuquerq | NM | 87109-293 | prairie_do | Thank you for reading my letter. |
| Trevillion-I | Maryann | Oxford | MS | 38655-011 | mtrevhill@ | It's time to stop relying on coal a |
| Trevithick | Deborah | Millbrae | CA | 94030 | dtrevit@a | Thank you for reading my letter. |
| Trevorrow | Melinda | greensbor | NC | 27408-862 | melinda.tr | Thank you for reading my letter. |
| Triarsi | Phyllis | covina | CA | 91724-391 | phyllisand | Thank you for reading my letter. |
| Tribbey | Chuck | San Luis O | CA | 93405-483 | cltquest@ | Thank you for reading my letter. |
| Tribble | Dennis | estacada | OR | 97023-955 | tnt1014@ | We do not need any more fossil |
| Tribble | Susan | Decatur | GA | 30033-403 | stribble1@ | Climate change will ruin our plar |
| Tricase | Joe | Sydney | None | 2193 | tricase1@ | Thank you for reading my letter. |
| Trico | Sher | WHITESTO | NY | 11357 | showdrag | Thank you for reading my letter. |
| Trieu | Stephanie | Westwortl | TX | 76114-350 | stephanie. | Thank you for reading my letter. |
| Triggs | Lori | Ocala | FL | 34481-911 | princessla | Thank you for reading my letter. |
| Trigonis | I | Middleton | WI | 53562 | itrigonis@ | Please do the right thing. |
| Trimarchi | Carolyn | indiana | PA | 15701 | trimarchic | Thank you for reading my letter. |
| Trimble | JR | Mukilteo | WA | 98275-008 | trimblejr@ | Thank you for reading my letter. |
| Trimm | James | Alexandria | VA | 22304-822 | trimmjay@ | Thank you for reading my letter. |
| Trinder | John | Buckley | WA | 98321 | jtrinder87 | Thank you for reading my letter. |
| Tringov | Elizar | Stone Mou | GA | 30083-287 | elizarboris | Stop IT! |
| Triplett | Janet | Baring | WA | 98224-014 | janet@sky | Thank you for reading my letter. |
| Tripp | Kim | Ancramda | NY | 12503-522 | ktripp2@h | Thank you for reading my letter. |
| Trippel | Mary | Donaldson | IN | 46513-000 | joanphjc@ | We agreed in Paris to work for le |
| Trischka | Aurora Dale | Denver | CO | 80219-486 | auroratris | I live in Colorado. We don't want |
| Trivedi | Vandita | westerville | OH | 43082 | vanditat@ | Thank you for reading my letter. |
| Trivette | Joyce | Creston | NC | 28615-945 | trivette@s | Thank you for reading my letter. |
| Trochanov | Bonnie | Franklin | IN | 46131-878 | eeyoreny1 | Thank you for reading my letter. |
| Troeger | Joelle | Plouha | VA | 22580 | joelletroe | Thank you for reading my letter. |
| Troendle | Timothy | Fort Thom | KY | 41075-147 | mert36@a | Thank you for reading my letter. |
| Troester | Heidi | Wilmette | IL | 60091-126 | heidift@cc | Thank you for reading my letter. |
| Troiani | Mario | Newton | MA | 02460-130 | mariotroia | Thank you for reading my letter. |
| Troise | Emmy | Fresh Mea | NY | 11365-244 | etroise86( | Thank you for reading my letter. |
| Troll | Laura | Buzzards B | MA | 02532-536 | lauratroll@ | Protect the climate and your lega |
| Trongeau | Cathy | Palos Heig | IL | 60463-318 | cathytron4 | Thank you for reading my letter. |
| Tronolone | Tracey | Maywood | NJ | 7607 | traceytron | Thank you for reading my letter. |
| Trosper | J A | Orem | UT | 84058-496 | jatrosper@ | Thank you for reading my letter. |
| Trott | Kristina | andover | MA | 1810 | suluseaho | Thank you for reading my letter. |
| Trotter | Ron | COLUMBU | GA | 31909-178 | rntrotter@ | Thank you for reading my letter. |
| Troup | Scott | Oregon Cit | OR | 97045-840 | scott.trou | Thank you for reading my letter. |
| Troutman | Victor | jeffersonvi | IN | 47130-393 | viktortrou | Thank you for reading my letter. |
| Trover | Larry | Columbus | OH | 43209-263 | papasnail( | Thank you for reading my letter. |
| Trowbridg | Andrew | Lynchburg | VA | 24502-429 | adtrowbri | Thank you for reading my letter. |
| Trowbridg | Constance | Greenfield | MA | 1301 | controw@ | Federal lands should be part of t |
| Trowbridg | E H | Punta Gor | FL | 33950-828 | tedtrow@ | Thank you for reading my letter. |
| Troyano | Paul | New Orlea | LA | 70119-582 | ptroyano@ | Thank you for reading my letter. |
| Troyanovi | Steve | Florence | NJ | 08518-161 | stephen.tr | Thank you for reading my letter. |
| Troyer | Jim | Vacaville | CA | 95687-493 | hawkclanji | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trudeau | Stephanie | West Palm | FL | 33406-869 | strudeaup | It's time to do the right thing. Th |
| Trudershe | Stephanie | San Diego | CA | 92109-360 | stephaniel | Thank you for reading my letter. |
| Trueblood | Donna | Post Falls | ID | 83854-601 | magickalb | Thank you for reading my letter. |
| Trujillo | Christine | Rio Ranch | NM | 87124-331 | kahluabell | Thank you for reading my letter. |
| Trujillo | Dennis | Pueblo | CO | 81005-288 | dennytru@ | Thank you for reading my letter. |
| Trujillo | Severita | San Jose | CA | 95128-110 | sevzt@out | Thank you for reading my letter. |
| Trujillo | Steph | Des Moine | IA | 50320-116 | sotrujillo@ | Thank you for reading my letter. |
| Truman | Mary | Brownville | ME | 04414-077 | mltru46@ | Thank you for reading my letter. |
| Trumbull | Mark | Boulder | CO | 80306-701 | mtnsalto@ | Thank you for reading my letter. |
| Trumbull | Ramon | Grand Rap | MI | 49505-338 | raytrumbu | Thank you for reading my letter. |
| Truschel | Ann-Louise | Buckeye | AZ | 85326-549 | annlouiset | THESE ARE OUR LANDS! The Am |
| Trutin | Florie | Saint-Julie | None | 22940 | florie.truti | Thank you for reading my letter. |
| Trutter | Al | Glenarm | IL | 62536 | trutteral@ | Record breaking temperatures h |
| Tryggesetl | Jackie | Sauk City | WI | 53583-952 | jtrygges@l | Thank you for reading my letter. |
| Trykowski | Lonni | Carmel | CA | 93923-840 | lonnit@m | Thank you for reading my letter. |
| Trykv | Cheryl | Chicago | IL | 60622-819 | cheryltryk | Thank you for reading my letter. |
| Trymble | May | Paonia | CO | 81428 | blue.bark. | I think it's time we start consider |
| Tryon | Laura | Cortlandt I | NY | 10567-650 | buddhacat | Thank you for reading my letter. |
| Trypaluk | Barbara | Saratoga S | NY | 12866-232 | rsage@ny | Stop the decimation of our publi |
| Tsai | Fennie | Newton Ce | MA | 02459-250 | fennietsai | Thank you for reading my letter. |
| Tsaldaris | Lori | Mahopac | NY | 10541-104 | ltsaldaris@ | Thank you for reading my letter. |
| Tschirhart | Cathi | Xenia | OH | 45385-938 | cat5@wol | Thank you for reading my letter. |
| Tsetsilas | Susan | Londonde | NH | 03053-404 | stsetsilas@ | Thank you for reading my letter. |
| Tsh | Frank | Blaine | WA | 98230-515 | aimaple@ | Thank you for reading my letter. |
| Tsoris | Agnes | Charlotte | NC | 28226-561 | etoile6602 | Thank you for reading my letter. |
| Tsujimoto | Kristine | Victoria | TX | 77904-212 | tsujimk@s | Thank you for reading my letter. |
| Tsunoda | Tamme | Santa Mor | CA | 90405-472 | tammetsu | Enough already! |
| Tubbs | Ann | San Franci | CA | 94105-311 | anntubbs@ | Thank you for reading my letter. |
| Tuck | Gretchen | Minneapo | MN | 55417-110 | gretchen.t | Thank you for reading my letter. |
| Tucker | Arlen | atlanta | GA | 30340-418 | arlengisela | Thank you for reading my letter. |
| Tucker | Barbara | Wellingtor | FL | 33414-561 | btucker50 | Thank you for reading my letter. |
| Tucker | Bryan | Huntingto | CA | 92647-315 | hifrombry | It's time to switch to cleaner ene |
| Tucker | David | Boone | IA | 50036-493 | dwtdds@r | Thank you for reading my letter. |
| Tucker | Jessica | Sharpsbur | MD | 21782-194 | jlt569@ou | Thank you for reading my letter. |
| Tucker | K. | Houston | TX | 77084-142 | cybermail | Thank you for reading my letter. |
| Tucker | Karen | Tucson | AZ | 85712-116 | kqtucker@ | Thank you for reading my letter. |
| Tucker | Lucinda | Hamilton | NJ | 08619-340 | ltucker122 | Thank you for reading my letter. |
| Tucker | Meredith | Inverness | IL | 60067-435 | mct048@a | Thank you for reading my letter. |
| Tucker | Michael | Logan | OH | 43138-177 | mtuck_20 | Thank you for reading my letter. |
| Tucker | Roger | fortuna | CA | 95540-342 | rctucker@ | Thank you for reading my letter. |
| Tucker | Susan | Albuquerq | NM | 87110-353 | komojo@s | Thank you for reading my letter. |
| Tucker | Susan | Warren | PA | 16365 | robbybob | Thank you for reading my letter. |
| Tucker | Veronica | Santa Mor | CA | 90405-422 | venice777 | Thank you for reading my letter. |
| Tucker-Gra | Elizabeth Ann | GREEN RIV | WY | 82935-590 | cushy39@ | Keep industry out of the public la |
| Tuckness | John | Topeka | KS | 66608 | johntuckn | We will still need some coal for c |
| Tudisco | Steve | West Hart | CT | 06110-234 | sftudisco@ | Thank you for reading my letter. |
| Tufford | Cindy | Columbia | SC | 29206-113 | ctufford@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tuley | Midge | Grayson | KY | 41143-124 | midge.tule | Thank you for reading my letter. |
| Tulli | Jackie | CO SPGS | CO | 80909-401 | bluskyze2( | Thank you for reading my letter. |
| Tullis | Christa | Flowery br | GA | 30541 | chicken.pe | Thank you for reading my letter. |
| Tullis | Lori | Palomar N | CA | 92060 | ltullis143@ | Thank you for reading my letter. |
| Tulloch | Hilary | boulder | CO | 80305-644 | htulloch@ | Thank you for reading my letter. |
| Tully | MaryAnn | Tucson | AZ | 85711-296 | maryannt2 | Thank you for reading my letter. |
| Tully | Sherine | Seattle | WA | 98199-190 | tullysherin | Thank you for reading my letter. |
| Tuma | Mary | Charlotte | NC | 28205-497 | nat13421( | Thank you for reading my letter. |
| Tuman | Susan | N Topsail E | NC | 28460-955 | suetuman | Thank you for reading my letter. |
| Tumarkin | Laurel | Brooklyn | NY | 11201-689 | ltumarkin( | Thank you for reading my letter. |
| Tuminski | Elizabeth | Stamford | CT | 06907-141 | ftuminski5 | Thank you for reading my letter. |
| Tumpson | Daniel | Hoboken | NJ | 07030-379 | symbitar@ | Thank you for reading my letter. |
| Tunick | Eileen | Santa Mor | CA | 90405-584 | eileen.et@ | Let's use alternative eco-friendly |
| Tunick | Erika | San Franci | CA | 94114 | eri_kat@y | Thank you for reading my letter. |
| Tunno | Mark | Fort Klama | OR | 97626 | matunno@ | Thank you for reading my letter. |
| Tunoa | Tabra | Sausalito | CA | 94965 | tabratuno | With all the knowledge out there |
| Tupper | Meredith | Silver Sprir | MD | 20910-483 | meredith@ | Thank you for reading my letter. |
| Turano | Michael | Brick | NJ | 08724-141 | m_turano( | Thank you for reading my letter. |
| Turbush | Heather | Wading Ri | NY | 11792-310 | hturbush@ | Thank you for reading my letter. |
| Turcich | Mary | Saratoga S | NY | 12866-470 | kungfukon | Thank you for reading my letter. |
| Turek | Christine | Whittier | NC | 28789-774 | windraven | Thank you for reading my letter. |
| Turek | Janis | Chicago | IL | 60641-424 | myangeld( | Thank you for reading my letter. |
| Turetsky | Samantha | Davie | FL | 33317-711 | samiturets | Thank you for reading my letter. |
| Turiano | Donna | West Palm | FL | 33406-415 | sashaturia | Thank you for reading my letter. |
| Turiano | Kimberly | Clark | WY | 82435-817 | kat244@c | Thank you for reading my letter. |
| Turicchi | Kelly | Port a | TX | 78373 | kellyaya3@ | Thank you for reading my letter. |
| Turlo | Joy | Redondo E | CA | 90277-581 | joy2rlo@y | Thank you for reading my letter. |
| Turman | Donnad | Dallas | TX | 75214-331 | dturmante | Thank you for reading my letter. |
| Turnage | Amber | Oakland | CA | 94607-287 | garrisonre | Thank you for reading my letter. |
| Turner | Catherine | Dallas | TX | 75214-211 | catbtu@sb | Thank you for reading my letter. |
| Turner | Gina | Memphis | TN | 38122-520 | gmgturn@ | Thank you for reading my letter. |
| Turner | Gordon | Austin | TX | 78731-262 | gordontur | Thank you for reading my letter. |
| Turner | Jeffrey | Pittsfield | MA | 1201 | jturner@a | Thank you for reading my letter. |
| Turner | Jessica | Frederick | CO | 80504-564 | jeturner89 | Thank you for reading my letter. |
| Turner | Joan | Portland | OR | 97214-481 | jodyturner | Thank you for reading my letter. |
| Turner | Joan | Portland | OR | 97214-481 | jodyturner | Thank you for reading my letter. |
| Turner | Kathleen | saint louis | MO | 63125-335 | kturner@c | Thank you for reading my letter. |
| Turner | Kristi | Chicago | IL | 60618-830 | klturner38 | Thank you for reading my letter. |
| Turner | Mary | Royal Oak | MI | 48073-406 | halmaryt@ | Please stop destroying the earth |
| Turner | Merrylees | Amherst | MA | 01002-131 | merrylees | Please care for our precious land |
| Turner | Mike | denver | CO | 80211 | mwt4954( | Thank you for reading my letter. |
| Turner | Richard | Marysville | OH | 43040-553 | rturne2@ | Thank you for reading my letter. |
| Turner | Traci | Dorcheste | MA | 2125 | tracileetur | Thank you for reading my letter. |
| Turner | Tracy | Los Alamit | CA | 90720-524 | tracyshort | Thank you for reading my letter. |
| Turner | William | Warren | OH | 44484-191 | lobotigre@ | Thank you for reading my letter. |
| Turner-Nit | Natasha | Cache | OK | 73527-322 | natashatu | Thank you for reading my letter. |
| Turnipsee | Dale | Twin Falls | ID | 83301-788 | tseed@cal | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Turnman | Donna | Dallas | TX | 75214-331 | dturman@ | Thank you for reading my letter. |
| Turov | Ilya | Moreno V | CA | 92555-255 | iturov@ya | Thank you for reading my letter. |
| Turpin | Gordon | Lenoir City | TN | 37772-532 | turp4gold( | These are PUBLIC LANDS, and I'n |
| Turpin | Jan | Jefferson | IA | 50129-251 | jant822@l | Thank you for reading my letter. |
| Turrel | Todd | Petaluma | CA | 94952-265 | toddturrel | Thank you for reading my letter. |
| Turrentine | Bonnie | Minneapo | MN | 55403-318 | bturrentin | Thank you for reading my letter. |
| Turrentine | Rogers | Oceanside | CA | 92054-327 | rturrentin | Thank you for reading my letter. |
| Tursi | Michele | Frisco | TX | 75034-226 | mgingher2 | Thank you for reading my letter. |
| Turtle | Carol | Portland | OR | 97201-500 | carturtl@j | Thank you for reading my letter. |
| Turton | Carol | Swansea | MA | 02777-423 | cturton13( | Please stop the carnage of our pu |
| Turvey | Kevin | Long Beacl | CA | 90815-230 | aaa247@y | Thank you for reading my letter. |
| Tusinac | Michele | Oakland | CA | 94609-276 | ironandev | Thank you for reading my letter. |
| Tussing | Katharine | Buffalo | NY | 14216-232 | kathytussi | Thank you for reading my letter. |
| Tuthill | W | New Lond | NH | 03257-092 | wtuthill@ | Thank you for reading my letter. |
| Tutihasi | R-Laurraine | Oracle | AZ | 85623-532 | laurraine@ | Thank you for reading my letter. |
| Tuttle | Laurie | Greensbor | NC | 27409 | laurie2224 | Public lands belong to the Ameri |
| Tuttle | Linda | Spring Vall | CA | 91977-434 | lindaloutu | Thank you for reading my letter. |
| Tuttle | Rick | Hooksett | NH | 03106-165 | rst333@hc | Thank you for reading my letter. |
| Tuttle | Warren | Elmwood | NJ | 7407 | wbtgerma | Thank you for reading my letter. |
| Tuttle | Wayne | Huffman | TX | 77336-285 | carnorjax( | Thank you for reading my letter. |
| Tuveson | Carol | Durham | NH | 3824 | ctuveson@ | Thank you for reading my letter. |
| Tweedale | Tony | Eastpointe | MI | 48021-302 | ttweed@b | Thank you for reading my letter. |
| Two Crow | Stephanie | Rapid City | SD | 57701-040 | wiconcage | Please stop the big corporations |
| Twombly | Glen A | Arcata | CA | 95521-452 | gatwombl | Keep it in the ground. |
| Twombly | Karl | Palm Dese | CA | 92211-455 | kartwo12( | Thank you for reading my letter. |
| Twomey | Patrick | Oakland | CA | 94611-492 | acapellapa | We need a really serious plan to |
| Tylczak | Katherine Alice | Federal W | WA | 98003-695 | ktylczak@ | Thank you for reading my letter. |
| Tyler | Jan | SLC | UT | 84102-139 | im001ovat | Thank you for reading my letter. |
| Tyler | Joanne | Newport B | CA | 92663-273 | joannetyle | Thank you for reading my letter. |
| Tyler | Wesley | Painesville | OH | 44077-334 | wesleytyle | Thank you for reading my letter. |
| Tyler, Ph.d | Margaret G | Saint Louis | MO | 63122-321 | mtyler@st | We need to keep some natural la |
| Tyndall | Janet | Boxboroug | MA | 01719-183 | janet@tyn | Thank you for reading my letter. |
| Tyndall | Lucy | High Point | NC | 27265-818 | beaverfall: | Thank you for reading my letter. |
| Tyrie | Elaine | Spokane | WA | 99202-252 | etcallhom | Our earth, our environment is th |
| Tyrssen | Seth | Garfield | GA | 30425-420 | tyrssen@g | If you destroy the environment, |
| Tyshko | Olena | Brooklyn | NY | 11230 | bigbox554 | . |
| Tyson | George | Baltimore | MD | 21218-102 | gtyson642 | Thank you for reading my letter. |
| Tyson | Keith | Mankato | MN | 56001-674 | tkeitht@cl | Thank you for reading my letter. |
| Tyus | Ruby | La Mesa | CA | 91942-819 | jahmira20 | Thank you for reading my letter. |
| Tzakis | Jerrilynn | West Allis | WI | 53227-300 | jtwin78@l | Thank you for reading my letter. |
| Tzakis | Marlena | west allis | WI | 53227-300 | marlena_t | Thank you for reading my letter. |
| UNDERWC | Mc | Moseley | VA | 23120-141 | mcunder1 | Thank you for reading my letter. |
| Ucovich | Claire | San Franci: | CA | 94122-346 | earth2clai | Thank you for reading my letter. |
| Udall | Nicholas | Lighthouse | FL | 33064-900 | unick1gre | Thank you for reading my letter. |
| Udovch | Joseph | Laguna Hil | CA | 92653-167 | jjudovch@ | Thank you for reading my letter. |
| Udovich | Adam | Olympia | WA | 98502-382 | audaman7 | Thank you for reading my letter. |
| Uebel | Rob | Lindenhur: | NY | 11757-293 | robu1021( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Uebelacke | Judy | Little Falls | MN | 56345-310 | uebeart@ | Thank you for reading my letter. |
| Uebelher | William | Denver | CO | 80227-380 | mbu11@q | Thank you for reading my letter. |
| Uebelhoer | Christina | Cheektowa | NY | 14225 | cvuebelho | Thank you for reading my letter. |
| Uffre | Orlonda | Oakland | CA | 94620-003 | orlondauff | Thank you for reading my letter. |
| Uguccini | Pat | Euclid | OH | 44123-183 | puguccini( | Thank you for reading my letter. |
| Uher | Kathy | Evergreen | IL | 60805-323 | kuher@ao | Thank you for reading my letter. |
| Uhlir | Christina | Mt. Top | PA | 18707-211 | cjucz22@g | Thank you for reading my letter. |
| Uhte | Laverne | Mill Valley | CA | 94941-295 | laverne22( | Thank you for reading my letter. |
| Ulatowski | Charles | Broomall | PA | 19008 | ulachuck@ | Thank you for reading my letter. |
| Uleva | Kira | Saint-Pete | AL | 19410 | 160227@r | Thank you for reading my letter. |
| Ullian | Barbara | Grants Pas | OR | 97527-745 | barbaraull | I urge you to propose and adopt |
| Ullrich | Greg | Mesa | AZ | 85201-384 | glullric@sr | Thank you for reading my letter. |
| Ulmer | Gene | Salt Lake C | UT | 84121-187 | gulmer@n | Thank you for reading my letter. |
| Ulmer | Willard | Chatham | NY | 12037-121 | willardulm | Thank you for reading my letter. |
| Ulrich | Albert | Bronx | NY | 10454-218 | jbonznyc@ | Thank you for reading my letter. |
| Ulrich | Eugene | South Ben | IN | 46617-101 | eulrich@n | Thank you for reading my letter. |
| Ulrrch | George | Browning | MT | 59417-282 | ulrich.geor | Thank you for reading my letter. |
| Ultican | Lanna | Blue Spring | MO | 64015-483 | lanna.ultic | Thank you for reading my letter. |
| Umbarger | Sue & James | Summerto | TN | 38483 | sueumbar | Thank you for reading my letter. |
| Umphred | Neal | Redmond | WA | 98052-338 | nealumphi | Thank you for reading my letter. |
| Unander | Astrid Caroline Jeffers | McMinnvil | OR | 97128-853 | astridup@ | Fracking is profoundly damaging |
| Underwoo | Brandi | Southern F | NC | 28387-601 | chip67grac | Thank you for reading my letter. |
| Ungar | Arthur | Lafayette | CA | 94549-572 | ajungar@g | Thank you for reading my letter. |
| Ungaro | Rocio | Tampa | FL | 33604-103 | versusmol | Thank you for reading my letter. |
| Unger | Jay | Gaithersbu | MD | 20878-355 | jay@unger | Thank you for reading my letter. |
| Unger | Michelle | Portland | OR | 97209-209 | chellunger | Thank you for reading my letter. |
| Unger | Ron | Dallas | TX | 75206-592 | ronald.ung | Thank you for reading my letter. |
| Unger | Roni | Ny | NY | 10128-554 | roniung@a | Thank you for reading my letter. |
| Unger, Jr. | John | Saugus | CA | 91350-199 | junger115 | Please do the right thing for the |
| Unger, LPC | Pamela | Columbus | OH | 43229-418 | prairieroot | Thank you for reading my letter. |
| Unmack | Chanda | Santa Clara | CA | 95050 | chanda@u | Thank you for reading my letter. |
| Unruh | Bradley | Westlake | OH | 44145-490 | unruhuclai | Thank you for reading my letter. |
| Unverferth | Carol | Dublin | OH | 43017-366 | ljunverfert | Thank you for reading my letter. |
| Updegraph | Charles | Clifton | NJ | 07011-262 | clupdegra | Thank you for reading my letter. |
| Uphold | Donald | Huntsville | AR | 72740-835 | tracker@n | Don't promote more fossil fuel, f |
| Uppgaard | Heidi | Minneapo | MN | 55417 | heidiup1@ | Thank you for reading my letter. |
| Upshaw | Mary | Fitchburg | WI | 53711-543 | m.upshaw | Please do not allow coal mining t |
| Upshaw | Susan | Cuyahoga | OH | 44221-376 | susanupsh | Thank you for reading my letter. |
| Upton | Barbara | Kerhonkso | NY | 12446-350 | anahatasu | Keep it in the ground for a livabl |
| Urban | Donna | Centennia | CO | 80112-122 | dju1204@ | Thank you for reading my letter. |
| Urban | Harold | Englewood | CO | 80113-271 | haroldurb | Thank you for reading my letter. |
| Urban | James | Ledbetter | TX | 78946-518 | urban@cv | Thank you for reading my letter. |
| Urban | Nancy | West Palm | FL | 33405-444 | nhu610@ | Thank you for reading my letter. |
| Urban | Paul | Ocala | FL | 34471 | theurbana | Please Please Please....no more c |
| Urban | Richard | Rhineland | WI | 54501-917 | richurban( | Thank you for reading my letter. |
| Urbanovic | Mary | Marlton | NJ | 08053-241 | mdvich@a | Thank you for reading my letter. |
| Urbanski | Rita | Fanwood | NJ | 07023-151 | urbie51@ | We see the pollution of our land |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urda | Deb | McKeespo | PA | 15133-200 | 2livewell@ | Thank you for reading my letter. |
| Uribe | Gloria | Glassboro | NJ | 08028-322 | gas1521@ | Thank you for reading my letter. |
| Uribe | Sandra L. | Palmyra | VA | 22963-241 | viajera.uril | Those lands belong to the people |
| Urkiel | Richard | Poughkeep | NY | 12603-421 | richu203@ | Thank you for reading my letter. |
| Urla | Joseph | New York | NY | 10012-027 | joseurla@ | Thank you for reading my letter. |
| Urquhart | Caro | Mayfield V | OH | 44143 | purquhart | Thank you for reading my letter. |
| Urquhart | Steven | Roanoke | VA | 24015-303 | srurquhart | Fossil fuels are the past. We nee |
| Ursic | Pat | Darien | IL | 60561-169 | avianfrien | Thank you for reading my letter. |
| Usaraga | Ethel | Grand Ter | CA | 92313-570 | e.usaraga( | Thank you for reading my letter. |
| Ussery | Tom | Novato | CA | 94947-483 | bbqtommy | Thank you for reading my letter. |
| Utigaard | Nina | Richmond | CA | 94804-451 | anin4creat | Thank you for reading my letter. |
| Utt | Virginia | Melbourne | FL | 32935-235 | uttmost@ | Thank you for reading my letter. |
| Utterback | Margot | Nashua | NH | 03062-245 | margot@u | Thank you for reading my letter. |
| Utz | Holly | Cockeysvil | MD | 21030 | heutz1@v | Thank you for reading my letter. |
| Uzgalis | William | Corvallis | OR | 97330-594 | wuzgalis@ | It is ridiculous when the world is |
| Uzuner | Selim | Carnation | WA | 98014 | uzunerseli | Thank you for reading my letter. |
| Uzych | Leo | Wallingfor | PA | 19086-661 | leouzych@ | Thank you for reading my letter. |
| V | Monika | Paris | TX | 75020 | phanes@a | Thank you for reading my letter. |
| V | Soniya | Houston | TX | 77042-670 | saniaverya | Thank you for reading my letter. |
| V Adamski | Kathleen | Nanuet | NY | 10954-597 | rarekat9@ | Thank you for reading my letter. |
| V. Jr. | M. | Morganto | WV | 26505 | smsrunner | Thank you for reading my letter. |
| VADEN | Norman | Byhalia | MS | 38611-842 | mrwolf48( | Thank you for reading my letter. |
| VALDES | Janet | Miami | FL | 33126-482 | janet1899 | Thank you for reading my letter. |
| VALHOVD | MARI | Minot | ND | 58701 | majesticre | The more you destroy the land, t |
| VANZINI | Rick | Newport B | CA | 92660-022 | rickvanzini | Thank you for reading my letter. |
| VARGAS | GABRIELA | cuernavac | None | 62300 | vargasgab | LOS GOBIERNOS NO PUEDEN PE |
| VEGA | Joyce | Monterey | CA | 91754-392 | joyce@kay | Thank you for reading my letter. |
| VH | Seth | Atkinson | IL | 61235 | ultimatew | Thank you for reading my letter. |
| Vacek | Patrick | Austin | TX | 78756-291 | patrickvac | Thank you for reading my letter. |
| Vacek | Tanya | Castleton | VA | 22716-262 | tvacek@p | Thank you for reading my letter. |
| Vachula | William | Iselin | NJ | 08830-286 | vachula@ | Thank you for reading my letter. |
| Vado | Dillon | Oakland | CA | 94619-261 | dillonvado | The amount of ruin taking place |
| Vadopalas | Erika | Moss Beac | CA | 94038-969 | evadopa@ | Thank you for reading my letter. |
| Vaessen | Peter | Veenenda | MS | 39060 | peter.vaes | Thank you for reading my letter. |
| Vafias | Tom | Lancaster | PA | 17603-504 | tpvafias@ | Thank you for reading my letter. |
| Vaiciulis | James | Stafford Sp | CT | 06076-321 | vjim15@a | Thank you for reading my letter. |
| Vaid | Reena | Houston | TX | 77030 | reenamoz | Thank you for reading my letter. |
| Vail | William | Columbus | MS | 39705-967 | stennisvail | Thank you for reading my letter. |
| Vaillancou | Michele | Saint Paul | MN | 55105-122 | mvaillanc | Thank you for reading my letter. |
| Vairo | Pasquale | NEW YORK | NY | 10011-684 | pv65@aol. | Thank you for reading my letter. |
| Vaj | Marcy | Venice | CA | 90291-352 | marcy.vaj( | Thank you for reading my letter. |
| Vaknin | Amy | Fair Lawn | NJ | 07410-401 | pupazo5@ | Thank you for reading my letter. |
| Valadon | Christine | Cleveland | OH | 44106-282 | christineva | Thank you for reading my letter. |
| Valamanes | Fereshteh | belmont | CA | 94002-215 | fvalamane | Thank you for reading my letter. |
| Valance | Liberty | Weehawk | NJ | 07086-707 | jmclv@aol | Thank you for reading my letter. |
| Valderram | Katherine` | Sarasota | FL | 34232-481 | surfergill@ | Thank you for reading my letter. |
| Valdes | Emily | Homestea | FL | 33032-614 | evaldes42 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Valdez | Adela | San Diego | CA | 92115-480 | darshawin | Thank you for reading my letter. |
| Valdez | Leeann | moultrie | GA | 31768-464 | leeann18v | Thank you for reading my letter. |
| Valdez | Ruth | Aptos | CA | 95001-214 | ruthvald@ | Thank you for reading my letter. |
| Valdez-Loc | Ms. Jocelyn | Bronx | NY | 10457-281 | gardenofjc | Thank you for reading my letter. |
| Vale | Carol & Darrell | Charlotte | NC | 28269-531 | dvale@car | Thank you for reading my letter. |
| Vale | Toni | Felton | PA | 17322 | valetonic@ | Thank you for reading my letter. |
| Valencia | Thom | Charlton H | WV | 25040-037 | thomvaler | Thank you for reading my letter. |
| Valente | Rosalie | Richmond | NY | 12149-034 | r41valente | Thank you for reading my letter. |
| Valenti | Jennifer | San Diego | CA | 92111-414 | jennvalent | Thank you for reading my letter. |
| Valentin | Ray | Union City | NJ | 07087-324 | raymondva | Now is the time to cure our envi |
| Valentine | Dan | Aguilar | CO | 81020 | valendan@ | Thank you for reading my letter. |
| Valentine | Jeffrey | Norcross | GA | 30092-457 | hal9000jd | Thank you for reading my letter. |
| Valentine | Jennifer | Massapeq | NY | 11762-185 | faboo1028 | Thank you for reading my letter. |
| Valentine | Sarah | Saratoga | CA | 95070-586 | sarafinava | Thank you for reading my letter. |
| Valentini | Karen | Waterford | MI | 48328-396 | vostra.cag | Thank you for reading my letter. |
| Valenza | Barbara | Blacksburg | VA | 24060-268 | uniquebec | Thank you for reading my letter. |
| Valenzuela | Andrea | Vallejo | CA | 94591-577 | avalenzuel | Thank you for reading my letter. |
| Valenzuela | Carolina | Mead | CO | 80542 | jcm.23@liv | Thank you for reading my letter. |
| Valerie | Stiff | Saint Rem | NY | 13210 | valerie.stif | Thank you for reading my letter. |
| Valiente | Lisa | Bolingbroo | IL | 60440-453 | lfritzvalien | Thank you for reading my letter. |
| Vallas | Basile | Santa Fe | NM | 87502-359 | bazzvoxx@ | Thank you for reading my letter. |
| Vallejo | Antonio | Sunrise | FL | 33325-308 | vallejox@ | Thank you for reading my letter. |
| Vallejo | Marilyn | Shrewsbur | MA | 01545-446 | marval714 | Thank you for reading my letter. |
| Vallero | Daniel | Tucson | AZ | 85745-121 | dukeswam | Public lands account for 40% of t |
| Vallianos | Peter | Monterey | MA | 01245-027 | p.vallianos | The industry should be able to pl |
| Vallimont | Deb | Grand Blan | MI | 48439-164 | deb_vallin | Thank you for reading my letter. |
| Vallo | Cindy | Sarasota | FL | 34236-400 | cindyvallo | We need to protect our climate a |
| Vampotic | Randy | Whittier | CA | 90601-242 | randyv13@ | Thank you for reading my letter. |
| Van Alstin | Sandra | TOMBALL | TX | 77377-823 | slv1204-xn | Thank you for reading my letter. |
| Van Antwe | Lisa | Ierra Vista | AZ | 85635-891 | lisavanant | Thank you for reading my letter. |
| Van Artsda | Grace | Ambler | PA | 19002-581 | tofu1@ms | Thank you for reading my letter. |
| Van Bever | Christina | Los Osos | CA | 93402-111 | becktravel | Thank you for reading my letter. |
| Van Brockl | Matthew | Harrisville | NY | 13648 | mvanbrocl | I do have some understanding of |
| Van Brown | Juli | new orlean | LA | 70119-310 | julirevb@g | Thank you for reading my letter. |
| Van Buskir | Daniel | Leonardsto | MD | 20650-361 | vanbuskirk | Let's protect our environment fo |
| Van Buskir | Serena | Pittsburgh | PA | 15208-271 | serenavan | Our public lands should be MOD |
| Van Camp | Barbara | Memphis | TN | 38104 | brendelvc | Thank you for reading my letter. |
| Van Conet | Joe | Essexville | MI | 48732-940 | joesgodlov | Thank you for reading my letter. |
| Van De Vo | Steven | Waverly | NY | 14892-101 | svandevo@ | Thank you for reading my letter. |
| Van Der Sc | Beate | Cleveland | OH | 44118-353 | smoky812 | Thank you for reading my letter. |
| Van Deuse | Jenifer | Bath | ME | 04530-290 | whitestwa | Let us find new ways to generate |
| Van Dinter | James | Boise | ID | 83713-663 | jvandinter | Thank you for reading my letter. |
| Van Dorn | Carolyn | Crystal | MN | 55422-103 | cirrus_clou | A discovery at Oak Ridge Nationa |
| Van Dusen | Alison | Indialantic | FL | 32903-463 | alisonvand | Thank you for reading my letter. |
| Van Dusen | Barbara | Shell Knob | MO | 65747 | bvds4ever | Thank you for reading my letter. |
| Van Dyken | Barbara | La Mesa | CA | 91942-863 | digitalbab | Thank you for reading my letter. |
| Van Etten | Mitch | Ewing | VA | 24248-824 | mitchve@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Van Exel | Leslie | Costa Mes | CA | 92627 | les@fo2k.c | Thank you for reading my letter. |
| Van Fleet | Denise | Davis | IL | 61019-934 | vanfleet92 | The responsible thing to do is to |
| Van Gerve | Claudia | Boulder | CO | 80305-572 | vangervc@ | Thank you for reading my letter. |
| Van Helde | Diane | Marshall | NC | 28753-758 | dvanheld@ | Thank you for reading my letter. |
| Van Holt | Mary | Wall | NJ | 07719-340 | chela53@c | The time for fossil fuels has long |
| Van Horn | Dave and Sue | Lincoln | NE | 68502-522 | d-svanhor | Let's PLEASE,as a nation, have a c |
| Van Horn | Frankie | Cantonme | FL | 32533-826 | frankiegor | Thank you for reading my letter. |
| Van Horn | John | Kansas Cit | MO | 64111-412 | elprimojpv | Thank you for reading my letter. |
| Van Iderst | Nancy | Van Nuys | CA | 91409-828 | nanvan108 | Thank you for reading my letter. |
| Van Kirk | Autumn | Houston | TX | 77057-476 | taigitsune- | Thank you for reading my letter. |
| Van Lear | Tom | seguin | TX | 78155-598 | tomvanlea | Why do you want to go into the |
| Van Leekw | Natalie | Hazard | NE | 68844 | hoepagirl@ | Thank you for reading my letter. |
| Van Ness | Shela | Chattanoo | TN | 37421-679 | shela-vanr | Thank you for reading my letter. |
| Van Noort | Mistie | Auburn | CA | 95602-966 | mistie@va | Thank you for reading my letter. |
| Van Note | Marcia | Asbury Par | NJ | 07712-854 | mjvn2003( | We need to keep these lands pu |
| Van Note | Randy | Marshfielc | WI | 54449-323 | note96eag | Thank you for reading my letter. |
| Van Nurde | Nancy | Marcell | MN | 56657-206 | nancy_var | Coal is not the answer. Public Lar |
| Van Oers | Tricia | Pawling | NY | 12564-174 | tvanoers@ | Thank you for reading my letter. |
| Van Orden | Marybeth | Stroudsbu | PA | 18360-265 | mare1267 | Thank you for reading my letter. |
| Van Ostrar | Ray | Nixa | MO | 65714-855 | rayv10@a | Thank you for reading my letter. |
| Van Patter | Peggy | Cotati | CA | 94931-515 | pgvanp@e | Thank you for reading my letter. |
| Van Pelt | Nicole | Chicago | IL | 60640-214 | supahstarr | Thank you for reading my letter. |
| Van Pelt | Scott | Tarrytown | NY | 10591-321 | vanpelt.sc | Thank you for reading my letter. |
| Van Sant | Ann | Irvine | CA | 92617-407 | ajvansan@ | Thank you for reading my letter. |
| Van Schaic | Kathleen | Victor | NY | 14564-915 | kathleenva | Thank you for reading my letter. |
| Van Sitter | Jacoba | Austin | TX | 78756-352 | awesomec | Not only do wee need to cut way |
| Van Slyke | Rosemary | Chatswort | CA | 91311-163 | vanslyker@ | we americans cannot allow anyn |
| Van Straal | John | Petaluma | CA | 94952-275 | johnvs512 | Do the right thing. |
| Van Tuyle | Karen | Roodhous | IL | 62082-160 | tuylekv@n | Thank you for reading my letter. |
| Van Velsor | Nathan | Lancaster | PA | 17601-498 | nathan.var | Thank you for reading my letter. |
| Van Vliet | Mary | Forest Gro | OR | 97116-323 | gunjithein | Thank you for reading my letter. |
| Van Wago | Patricia | Haiku | HI | 96708-083 | bob@mau | Thank you for reading my letter. |
| Van de Rie | Paul | Lake Arrov | CA | 92352 | pjvdr@yah | Thank you for reading my letter. |
| Van+Leeuv | Lynda | Brooklyn | NY | 11215 | lyndavanle | Thank you for reading my letter. |
| VanDerhoo | Chris | Martinsbu | WV | 25403-094 | scooter_37 | Thank you for reading my letter. |
| VanEtten | Margot | Rochester | NY | 14624-231 | campusmi | Thank you for reading my letter. |
| VanHoff | Tom | Cherokee | IA | 51012-218 | tom_donn | Thank you for reading my letter. |
| VanHorn | Barbara | Duncanno | PA | 17020-190 | bvhbarb@ | Thank you for reading my letter. |
| VanHorn | Laurie | Alma | MI | 48801-256 | laurie_ann | Did the climate agreement mear |
| VanHorne | Kristin | King Ferry | NY | 13081-870 | kkv4@corr | Thank you for reading my letter. |
| VanHouter | Allison | Grand Rap | MI | 49544 | allisonvh5 | Protect the land, there is no othe |
| VanKampe | Art | Pasadena | CA | 91104-224 | nygirls@sb | Thank you for reading my letter. |
| VanLeit | Betsy | Ojai | CA | 93023 | bvanleit@ | We must drastically reduce use c |
| VanMeter | Susan | Paw Paw | WV | 25434-895 | wolfmoon | Thank you for reading my letter. |
| VanSlyck | Erin | South Sale | NY | 10590-110 | evanslyck( | Thank you for reading my letter. |
| VanWinkle | Jean Marie | Hardy | VA | 24101-430 | jean_paws | Thank you for reading my letter. |
| VanWorm | Vernon | Athens | AL | 35613 | yahtzee57 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vance | Deva | Portland | OR | 97219 | devavance | Thank you for reading my letter. |
| Vance | Eric | phoenix | AZ | 85051-621 | emoons@ | Thank you for reading my letter. |
| Vance | Patricia | Tucson | AZ | 85712-254 | p.a.vance@ | Public Lands are for ALL of us, NO |
| Vance | Paul | Albuquerq | NM | 87110-491 | pvjs2@live | Thank you for reading my letter. |
| Vance | Renée | Tucson | AZ | 85743-961 | reneevanc | Thank you for reading my letter. |
| Vance | Theodora | Saint Louis | MO | 63109-220 | teddiestls( | Thank you for reading my letter. |
| Vandall | Randy | Canton | OH | 44709-283 | randsone@ | Keep your hands off public land. |
| VandeGrifi | Bobbie | Tucson | AZ | 85749-886 | rcvandegri | Thank you for reading my letter. |
| Vandenbe | Allison | Bloomingt | IN | 47403-363 | avandenb( | Public lands are there for PEOPLI |
| Vandendri | Haydee | Santa Ana | CA | 92706-192 | haydeevar | Thank you for reading my letter. |
| Vander Po | Sharon | lake tapps | WA | 98391-896 | vanderpoc | Thank you for reading my letter. |
| Vander Ve | Shirley | Issaquah | WA | 98027-973 | n7ozv@co | Thank you for reading my letter. |
| VanderHey | Memoree | West Benc | WI | 53095-877 | mem_vanl | Remember, an environment wre |
| VanderPut | Kay | Cherokee ' | AR | 72529-211 | catseye7@ | Thank you for reading my letter. |
| Vanderbilt | Amy | Kalispell | MT | 59901-050 | avandy325 | Thank you for reading my letter. |
| Vanderhill | Margo | Alton | IA | 51003-874 | margo@m | Thank you for reading my letter. |
| Vanderkar | Robert | Holland | MI | 49423-544 | ravanderk | Thank you for reading my letter. |
| Vanderkay | Judith | Brookline | MA | 02446-240 | jvanderkay | Keep the fossil fuel in the grounc |
| Vanderma | Lisa | Renton | WA | 98058-910 | aussipug@ | Thank you for reading my letter. |
| Vanderme | Denise | Woodland | CA | 91367-531 | somulk@a | Thank you for reading my letter. |
| Vanderme | Susanne | Denver | CO | 80210 | susanne@ | Dear BLM team & project memb |
| Vanderver | Thea | Manlius | NY | 13104-971 | tvdv@win | Thank you for reading my letter. |
| Vanderves | Sister Mary Alma | Greensbur | PA | 15601-121 | mavander | Thank you for reading my letter. |
| Vandiver | Diane | Bolingbroc | IL | 60440-275 | dianev72@ | The fat cats at BigOil have done ( |
| Vandivere | Stephen | Centreville | VA | 20120-174 | stephen@ | Thank you for reading my letter. |
| Vandrovec | Cathy | Fargo | ND | 58104-652 | cvandrove | Thank you for reading my letter. |
| Vane | Marle | Sacrament | CA | 95831 | marlevane | Thank you for reading my letter. |
| Vane | Roark | Sacrament | CA | 95831 | neonclock | Thank you for reading my letter. |
| Vanegas | Alexandra | Glandales | CA | 92374 | alexandra\ | Thank you for reading my letter. |
| Vanek | Denis | Cleveland | OH | 44125-112 | denis_van | Thank you for reading my letter. |
| Vanevery | Kathleen | Atascaderc | CA | 93422-491 | bupkat@c | Thank you for reading my letter. |
| Vangeet | Otto | Idaho Sprii | CO | 80452-940 | otto.vange | Thank you for reading my letter. |
| Vannostra | Montie | Hacker Val | WV | 26222-011 | montie@n | Thank you for reading my letter. |
| Vanore | Richard | Hazle Tow | PA | 18202-327 | richvan807 | PUBLIC lands need to remain pul |
| Vanskike | Marlene | Chicago | IL | 60640-210 | marlanne2 | Thank you for reading my letter. |
| Vanwerkh | Miriam | Glenside | PA | 19038-822 | mvwross@ | Thank you for reading my letter. |
| Varanitsa | Oleg | Redmond | WA | 9.81E+08 | skorpio268 | Thank you for reading my letter. |
| Varcoe | Donna D | State Colle | PA | 16803 | dmdv45@ | Thank you for reading my letter. |
| Varda | Jean | Grass Valle | CA | 95945-714 | vardathes | Thank you for reading my letter. |
| Vardan | Charlotte | Los Angele | CA | 90028 | charlottev | Thank you for reading my letter. |
| Varella | Valdete | Provo | UT | 84601-577 | cosmicval( | Thank you for reading my letter. |
| Varga | Anne | Louisville | KY | 40207-364 | annevarga | Thank you for reading my letter. |
| Vargas | Guillermo | Murrieta | CA | 92562-417 | memvar09 | Please do it :) |
| Vargason | Tanya | Vestal | NY | 13850-330 | tmvargaso | Thank you for reading my letter. |
| Varias | Stamatios | Selinsgrov | PA | 17870-750 | stamatios\ | Thank you for reading my letter. |
| Varichak | Michael | Danbury | CT | 06811-430 | animlman | Thank you for reading my letter. |
| Varman | James | Bishop | CA | 93514-213 | jamkat82@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Varner | James | North Cha | SC | 29420-750 | jamesvarn | As US citizen I am requesting tha |
| Varnier | Louanne | Hampton | VA | 23663-130 | lvarnier@ | Thank you for reading my letter. |
| Varvas | Jason | Champaign | IL | 61822-936 | jvarvas@g | Thank you for reading my letter. |
| Vasco | Donald | Berkeley | CA | 94708-163 | dwvasco@ | Thank you for reading my letter. |
| Vasquez | Marco | Santa Clar | CA | 95050-565 | marco287 | Thank you for reading my letter. |
| Vass | Daniel | Oreland | PA | 19075-153 | davass41@ | Thank you for reading my letter. |
| Vass | Kimberly | Fresno | CA | 93705-443 | kimberly.v | We need solutions for clean ene |
| Vassil | Crystal | Oceanside | CA | 92057-442 | cmvassil79 | Thank you for reading my letter. |
| Vassilev | Rossen | Delaware | OH | 43015-163 | rossen3@ | Stop it! |
| Vath | Deborah | Tucson | AZ | 85745-955 | dvath@ho | Please, let's not make this busine |
| Vatousiou | Mark | FeedinghIl | MA | 01030-162 | mvpv88@ | Thank you for reading my letter. |
| Vatter | Sherry | Los Angele | CA | 90034-180 | sgv@chem | Thank you for reading my letter. |
| Vaughan | Carolyn | Scottsdale | AZ | 85251-514 | carolyncva | Thank you for reading my letter. |
| Vaughan | Deborah | Schaumbu | IL | 60173 | deborah.v | People, will do anything to the e |
| Vaughan | Lisa | Baltimore | MD | 21228-270 | lvntoto2@ | Thank you for reading my letter. |
| Vaughan | Sue | Knoxville | TN | 37918-250 | sewaneesu | Thank you for reading my letter. |
| Vaughn | Christie | Tucson | AZ | 85741-216 | clv55@aol | Thank you for reading my letter. |
| Vaughn | Nancy | Platte City | MO | 64079-930 | nvaughn1( | Thank you for reading my letter. |
| Vaughn | Theresa | Denver | CO | 80210-312 | tvaughn@ | Thank you for reading my letter. |
| Vaught | Kevin | Antioch | TN | 37013-184 | klvaught@ | Thank you for reading my letter. |
| Vavrek | Ayesha | Berkeley | CA | 94704-296 | a.vavrek@ | Thank you for reading my letter. |
| Vaxmonsk | Danielle | Rockledge | FL | 32955-527 | dvaxmons | Thank you for reading my letter. |
| Vazquez | Lizzy | Las Vegas | NV | 89156-480 | felizzydad | Thank you for reading my letter. |
| Vazquez | Marcelo | Paris | NY | 13345 | fer_magm | Thank you for reading my letter. |
| Vazquez | Mary | Montgome | TX | 77316-922 | marto@co | I have visited the beauty of Colo |
| Vazquez | Sue | Tarpon Sp | FL | 34689-750 | suzievaz19 | Thank you for reading my letter. |
| VeZolles | Celeste | Miami Bea | FL | 33140-477 | cvezolles@ | Thank you for reading my letter. |
| Vea | Tanner | Hayward | CA | 94544-426 | tannervea | Thank you for reading my letter. |
| Veazey | M. | Alexandria | VA | 22302-210 | veazeyt@s | Thank you for reading my letter. |
| Vecchry | Carole | Newburyp | MA | 01950-357 | carolev6@ | Please act to protect our environ |
| Vedvik | Gary | Pittsford | NY | 14534-220 | gary201@ | Thank you for reading my letter. |
| Vee | Ordell | Madelia | MN | 56062-190 | otvee@ho | Thank you for reading my letter. |
| Vee | Paul | Emigrant | MT | 59027 | paulvphot | Thank you for reading my letter. |
| Veenstra | David | Lakeview | MI | 48850-957 | luckydogs | Thank you for reading my letter. |
| Vega | Manuel | DuPont | WA | 98327 | mev31@y | Thank you for reading my letter. |
| Vega | Marlena | Eureka | CA | 95502-699 | mjv523@r | Stay out of my land! |
| Vega | Selene | Santa Cruz | CA | 95061-169 | selene@sp | Thank you for reading my letter. |
| Vegh | Zsolt | Nazareth | PA | 18064-191 | nomadichu | Thank you for reading my letter. |
| Veiby | Gail | Westborou | MA | 01581-336 | herathveib | Thank you for reading my letter. |
| Veits | Peter | Burnsville | MN | 55337-365 | pveits@hc | Thank you for reading my letter. |
| Velagapud | Satya | Littleton | CO | 80126-804 | satya1116 | Thank you for reading my letter. |
| Velarde | Mario | Miami Lak | FL | 33015-216 | mariov1@ | Thank you for reading my letter. |
| Velasquez | Adam | Farmingto | NM | 87401 | adamv12@ | I spend a lot of time in the Unco |
| Velasquez | April | North Aur | IL | 60542-125 | av1230@s | Thank you for reading my letter. |
| Velazquez | Anita | San Franci | CA | 94123-341 | jolivzqz@y | We will not change our energy w |
| Velazquez | Jennifer | Gretna | LA | 70053-320 | jm.velazqu | Thank you for reading my letter. |
| Velazquez | Migdalia | Staten Isla | NY | 10310-153 | radamomr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Velazquez | Shannon | Captain co | HI | 96704-831 | iristorm@ | Thank you for reading my letter. |
| Vele | Brigid | East Patch | NY | 11772-621 | brigidvele | Thank you for reading my letter. |
| Velenik | Alka | Gainesville | FL | 32605-374 | avelenik@ | Thank you for reading my letter. |
| Velez | Evelyn | Bronx | NY | 10473 | mecurry14 | Thank you for reading my letter. |
| Velez | Francisco J. | Bronx | NY | 10475-573 | javier3273 | Thank you for reading my letter. |
| Velez | Jorge | San Jose | CA | 95128-324 | jmvvdv@h | Thank you for reading my letter. |
| Velez | Martin | Portland | OR | 97211-670 | martinjvel | Thank you for reading my letter. |
| Velinty | A. Jennifer | Florence | OR | 97439-888 | jenvel@or | 250 years of fossil fuel exploitati |
| Vella | Kent | Tucson | AZ | 85737-372 | kentvella@ | Thank you for reading my letter. |
| Vella | Milo | San Franci | CA | 94114-124 | mvella17@ | Thank you for reading my letter. |
| Velo | Justin | San Franci | CA | 94107-261 | jvelo@ma | Climate change is the preeminer |
| Veloo | Uma | Honolulu | HI | 96814-400 | uveloo@h | Thank you for reading my letter. |
| Veloo | Uma | Honolulu | HI | 96814-400 | uveloo10@ | Thank you for reading my letter. |
| Veltkamp | Robert | Jupiter | FL | 33477-554 | rveltkamp | Thank you for reading my letter. |
| Vena | Skip | Woodland | CO | 80866-022 | skip@hap | Thank you for reading my letter. |
| Vencill | Matthew | Round Roc | TX | 78681-383 | mvencill@ | What is just is just. What must b |
| Vendetti | Marc | Fairfax | CA | 94930-162 | marc@291 | Thank you for reading my letter. |
| Vengco | Aletha Ocean-Forest / | Sacrament | CA | 95818-175 | oceanfore | Thank you for reading my letter. |
| Vengco | Ron | Sacrament | CA | 95818-175 | wageslave | Thank you for reading my letter. |
| Vennerhol | Susan | Seattle | WA | 98117-241 | svennerho | Thank you for reading my letter. |
| Vennett | Sean | Tampa | FL | 33679-057 | musicalpe | Thank you for reading my letter. |
| Venos | Maryhelen | Tallahasse | FL | 32312-151 | mhvenos@ | Thank you for reading my letter. |
| Venskowsl | V | Turners Fa | MA | 1354 | v.venskow | Public lands are for the public nc |
| Ventre | Bill | Boise | ID | 83702-532 | nottwo@h | Thank you for reading my letter. |
| Ventura | Robert | Miami | FL | 33137-393 | robertvent | Thank you for reading my letter. |
| Vera | Lucia | Valdemor | NC | 28341 | lucyvg65@ | Thank you for reading my letter. |
| Veraldi | Anne | sf | CA | 94110-168 | anneveral | Thank you for reading my letter. |
| Verbeke | Joelle | Austin | TX | 78737 | joelle@oa | Thank you for reading my letter. |
| Vere | Alicia | Lansdown | VA | 20176-382 | javeco@ya | Thank you for reading my letter. |
| Vergara | Don | Stamford | CT | 06907-113 | donvergar | Thank you for reading my letter. |
| Verhoever | Charlie | Salida | CO | 81201-851 | charliev71 | Thank you for reading my letter. |
| Vermeuler | Mary | Waynesbo | VA | 22980-653 | bejanv39@ | PLEASE. The USA needs to prote |
| Vermeuler | Mary | Waynesbo | VA | 22980 | bejanv@cl | SAVE OUR PUBLIC LANDS!!!! THE |
| Vermulst | Dan | London | ON | N6G 2J1 | dvermulst | Thank you for reading my letter. |
| Verna | Diane | Alta | WY | 83414-458 | skiyurts@ | Let's look to the future. Retire cc |
| Verner | Joan | Auburndal | MA | 2466 | jverner@s | The health of our planet and eve |
| Vernon | Margaret | Fonda | NY | 12068-540 | vernonma | Thank you for reading my letter. |
| Vernor | William | Yorba Lind | CA | 92886-740 | bvernor@ | Thank you for reading my letter. |
| Verran | Tommy | Thomasvill | GA | 31792 | vee_dog@ | Thank you for reading my letter. |
| Verrill | Elizabeth | Waltham | MA | 02453-272 | elizabeth@ | Thank you for reading my letter. |
| Verrill | Evelyn | Prescott | AZ | 86305-740 | im2valla@ | Thank you for reading my letter. |
| Versluis | Barbara | Magdalena | NM | 87825-961 | 2whhorses | No more fracking or drilling! We |
| Verso | Susanne | Rochester | NY | 14607-322 | tverso@ro | Thank you for reading my letter. |
| Vertes | Michael | Edgewater | NJ | 07020-116 | michael@ | Thank you for reading my letter. |
| Verveer | Michael | Madison | WI | 53703-478 | mverveer( | Thank you for reading my letter. |
| Verville | Barbarab | Maysville | KY | 41056-890 | bvervill@h | Thank you for reading my letter. |
| Verwiel | Maureen | Chicago | IL | 60614-201 | moemck@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Verzosa | Paul | Temple Te | FL | 33637-652 | a4merbull | Thank you for reading my letter. |
| Vescio | Pat | Cary | NC | 27513 | pat5vesc@ | Your consideration of this reasor |
| Vesely | Sakura | Martinez | CA | 94553-145 | jellybelly_: | Thank you for reading my letter. |
| Vesey | Robin | Portland | OR | 97219-466 | jack-robin | Public lands are owned by all of u |
| Vesper | Paul | Berkeley | CA | 94703-123 | pontiffp@ | Thank you for reading my letter. |
| Vessicchio | Anthony P. | New Have | CT | 06512-365 | anthonyve | Thank you for reading my letter. |
| Vest | Paul | Gardiner | NY | 12525-570 | talloakstre | Thank you for reading my letter. |
| Vetrie | Julia | Canyon Co | CA | 91387-631 | jvetrie@at | Thank you for reading my letter. |
| Vetter | Adrian | Seattle | WA | 98105-473 | ijanaral@y | Thank you for reading my letter. |
| Vetter | Frieda | Boynton B | FL | 33472-121 | fhvetter@ | We cannot allow the Bureau of L |
| Vezian | Marc | San Jose | CA | 95132-207 | mejv@hot | Thank you for reading my letter. |
| Vianden | Karin | Lick Creek | KY | 41540 | arielle231( | Thank you for reading my letter. |
| Viator | Homer | Eureka Spr | AR | 72632-916 | viator@ipa | Thank you for reading my letter. |
| Vichiola | Christopher | Danbury | CT | 06810-703 | christophe | Thank you for reading my letter. |
| Vician | Doris | Albuquerq | NM | 87114-231 | wwdmvicia | Thank you for reading my letter. |
| Vickers | Ruth | Frederick | MD | 21703 | vickersrc@ | Thank you for reading my letter. |
| Vickers | Scott | Denver | CO | 80218-241 | clownfish( | Colorado' s share of BLM land ha |
| Vickers | Terry | Jonesboro | TN | 37659-301 | terrylynnv | Thank you for reading my letter. |
| Vickery | Anne | Boulder | CO | 80303-275 | vickeryanr | BLM should do everything it can |
| Vickstrom | William | Plymouth | MA | 02360-527 | wrvick@cc | Thank you for reading my letter. |
| Victor | Susan | Bremertor | WA | 98337-192 | svictor25@ | Thank you for reading my letter. |
| Vicuna | Steve | Monterey | CA | 91754-601 | stevevicun | Thank you for reading my letter. |
| Videen | Pam | Vadnais He | MN | 55127-783 | pam.videe | Thank you for reading my letter. |
| Vieira | Barbara | Staten Isla | NY | 10312 | edv710@c | Thank you for reading my letter. |
| Vieira | Ed | Staten Isla | NY | 10312 | edvjr63@a | Thank you for reading my letter. |
| Vieira | Joseph | Garner | NC | 27529-819 | mojo9504 | Thank you for reading my letter. |
| Vieira | Raquel | Myrtle Bea | SC | 29579-135 | sraquel62( | Thank you for reading my letter. |
| Viergutz | Julie | Cleveland | OH | 44109-378 | drvjsv@sb | I have the right to clean air and v |
| Viers | Joan | Hubbard | OR | 97032-920 | joan@wbc | Thank you for reading my letter. |
| Vieth | Angela | Durham | NC | 27707-284 | azvieth@e | Thank you for reading my letter. |
| Vieth | Janice | Covina | CA | 91724 | scruffvieth | Wake up! Clean up our environm |
| Vieth | Richard | Willow Str | PA | 17584-903 | rjvieth@gr | Thank you for reading my letter. |
| Vieth | Sandra | Sandia par | NM | 87047-805 | sandrakv@ | Thank you for reading my letter. |
| Vigh | Joanie | Kentwood | MI | 49508-752 | joankathy( | Thank you for reading my letter. |
| Vigil | Matthew | Cedar Hill | TX | 75104-543 | matthew.v | Thank you for reading my letter. |
| Vigil | Simona | Irving | TX | 75063-662 | simona_vi | Thank you for reading my letter. |
| Vignere | Joel | Lakeside | MT | 59922-019 | aba303@c | This is insanity and it needs to st |
| Vilgalys | Justas | Woodinvill | WA | 98077-660 | justasvilga | We need to stop mining fossil fu |
| Vilimek | Linda | Palos Hills | IL | 60465-201 | lvilimek@y | Thank you for reading my letter. |
| Villalba | Carlos Gustavo | New York | NY | 11372-590 | gustavovill | Thank you for reading my letter. |
| Villalobos | James | Los Angele | CA | 90027-420 | j.mattvillal | Thank you for reading my letter. |
| Villalobos | Jessica | Irvine | CA | 92618-885 | jessicavp@ | Thank you for reading my letter. |
| Villalobos | Jesus | El Paso | TX | 79925-000 | drakenvd( | Thank you for reading my letter. |
| Villani | Sebastian | Chula Vista | CA | 91912-175 | sebv55@y | Thank you for reading my letter. |
| Villanova | Carolyn | Pittsfield | MA | 01201-662 | cvillanova8 | Protect our public lands. Now an |
| Villarreal | Camilo | Astoria | NY | 11101-113 | cvilla30@r | Thank you for reading my letter. |
| Villavicenc | Dennis | Three Rive | CA | 93271-962 | drv1@live. | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Villeneuve | Michele | Kingsport | TN | 37660-164 | mvilleneu | Thank you for reading my letter. |
| Vilter | Lance | Los Angele | CA | 90026-009 | topper9ca | Thank you for reading my letter. |
| Vincent | Joel | New York | NY | 10010-231 | vincentjoe | Thank you for reading my letter. |
| Vincent | Joseph | Harvey | LA | 70058-272 | conrua@ju | Thank you for reading my letter. |
| Vincent | Judith | Salem | OR | 97301-664 | jwvincent1 | Thank you for reading my letter. |
| Vincent | Linda | Frankford | WV | 24938-733 | jvincent10 | Thank you for reading my letter. |
| Vincent | Lou | Alexandria | VA | 22308-213 | lvincent@ | Thank you for reading my letter. |
| Vinch | Melissa | Somerset | NJ | 08873-642 | mvinch@h | Thank you for reading my letter. |
| Vinett | William | Nashville | TN | 37211-623 | bill@biglea | Thank you for reading my letter. |
| Viney | James | Salt Lake C | UT | 84108-411 | jamesvine | Thank you for reading my letter. |
| Vinogrado | Anna | Concord | CA | 94521 | vinograd8 | Thank you for reading my letter. |
| Vinokurov | Galina | Jonesboro | AR | 72401 | galvinok@ | 21 century and we still doing it ? |
| Vinson | Barbara | Buda | TX | 78610-480 | e0620fe1@ | To address climate change, fossil |
| Vinson | Dusty | Washingtc | MO | 63090-442 | dustyvinsc | Thank you for reading my letter. |
| Vipond | James | Milbank | SD | 57252-194 | jvipond@v | Thank you for reading my letter. |
| Vipond | Mathew | Sacrament | CA | 95818-355 | mviperpor | Thank you for reading my letter. |
| Viragh | Brea | Willis | VA | 24380-453 | vixen6628 | Thank you for reading my letter. |
| Virga | Robyn | Sacrament | CA | 95825-412 | robynski57 | Thank you for reading my letter. |
| Virnig | Janet | Minneapo | MN | 55410-285 | jvirnig@pa | Thank you for reading my letter. |
| Vishio | Alexander | Baltimore | MD | 21239-141 | avishio@m | Thank you for reading my letter. |
| Vishwakar | Krishnakant | Allahabad | None | 211011 | krishnagol | Thank you for reading my letter. |
| Visintine | Denise | SAINT PET | MO | 63376-278 | visintine@ | Thank you for reading my letter. |
| Visocchi | Susan | Parker | CO | 80134-144 | smvrabbit | Thank you for reading my letter. |
| Vistine | Gayle | St. Louis | MO | 63146-437 | sndlwd@a | Thank you for reading my letter. |
| Vita | Deborah | New Have | CT | 06511-330 | deborah.vi | Thank you for reading my letter. |
| Vitale | Barbara | Long Beacl | NY | 11561-540 | bcbrez@m | Thank you for reading my letter. |
| Vitale Mar | Rebecca | Palo Alto | CA | 94301-364 | rvmandich | Thank you for reading my letter. |
| Vitko, M.D | Cynthia | Park City | UT | 84060-684 | cynthiavitl | Fossil fuels endanger our health. |
| Vitola | Debra | Kailua Kon | HI | 96740-918 | tcb609@y | Thank you for reading my letter. |
| Vitovitch | Ann | Northamp | PA | 18067-954 | weezie101 | Thank you for reading my letter. |
| Vittor | Jamilah | Watsonvill | CA | 95076-026 | jvittor@ya | Public lands are meant to be kep |
| Vittorini | Theresa | Billings | NY | 12510 | windvalley | You have no right to allow this la |
| Vivas | Lin | Vancouver | WA | 98664 | llvblue@a | Thank you for reading my letter. |
| Vivian | David | Santa Cruz | CA | 95062 | dviv17@ya | Thank you for reading my letter. |
| Vizvary | Deborah | Kingston | NY | 12401-242 | debbie124 | Thank you for reading my letter. |
| Vlach | Jeff | Indianapol | IN | 46256-151 | jvlach@b-l | Thank you for reading my letter. |
| Vlahovich | Nikola | La Grange | IL | 60525-589 | nvlahovich | Thank you for reading my letter. |
| Vlasak | Teri | Elmhurst | IL | 60126-362 | teri911@c | Thank you for reading my letter. |
| Vlasiadis | Andreas | athens-gre | None | 17778 | avl5787@g | Thank you for reading my letter. |
| Vlasopolos | Anca | Centerville | MA | 02632-260 | vlasopolos | Thank you for reading my letter. |
| Vliet | Phyllis | La Mirada | CA | 90638-190 | pmvliet@g | Thank you for reading my letter. |
| Vlnar | Patricia | Roseville | CA | 95747-674 | patriciavln | Those who came before us who |
| Voci | Linda | Redmond | OR | 97756-866 | labellavoci | Thank you for reading my letter. |
| Vodonos | Irina | Twisp | WA | 98856-960 | bobeobi@ | Thank you for reading my letter. |
| Voehringe | John | Jamestowi | TN | 38556-742 | mistscrub( | Stop the insane race to destroy c |
| Voelcker | Elsa | Antrim | NH | 03440-330 | voelckere( | LEasing of public land resources |
| Voelker | Thomas | Kimball | MI | 48074-134 | thomasfvc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vogan | Mildred | Port Angel | WA | 98362-827 | milekav@ı | Thank you for reading my letter. |
| Vogel | Angela | King Georg | VA | 22485-572 | angela.vog | Thank you for reading my letter. |
| Vogel | Angela | King Georg | VA | 22485 | angievoge | Thank you for reading my letter. |
| Vogel | Arlene | Cumming | GA | 30041-611 | ami1212@ | Thank you for reading my letter. |
| Vogel | David | Hull | GA | 30646 | democrat( | Thank you for reading my letter. |
| Vogel | Deb | Hood Rive | OR | 97031-060 | debvkenne | Thank you for reading my letter. |
| Vogel | Diana | Oxford | MA | 01540-196 | dv4205@c | Thank you for reading my letter. |
| Vogel | Janny | Oceanside | CA | 92057 | jannyvoge | Thank you for reading my letter. |
| Vogel | Liliana | Shokan | NY | 12481-503 | nycreflex@ | Thank you for reading my letter. |
| Vogel | Nathan | San Franci: | CA | 94117-311 | doctorspo | Thank you for reading my letter. |
| Vogel | William | Salt Lake C | UT | 84108-201 | drvogel@c | Thank you for reading my letter. |
| Vogt | Eleanor | Rye | NH | 03870-203 | cleco@cor | How sad that our beautiful coun |
| Voigt | Peter | Mequon | WI | 53092-585 | prvoigt@y | Thank you for reading my letter. |
| Vojta | Michi | Raleigh | NC | 27606-251 | michinjeri | Thank you for reading my letter. |
| Voland | V | Belleville | IL | 62220-365 | vickivoom! | Thank you for reading my letter. |
| Voldal | Erik | Rochester | MN | 55902-135 | evoldal@n | Thank you for reading my letter. |
| Volk | Shelley | New Roch | NY | 10801-460 | shelvert@ | NO more fracking! We have to ta |
| Vollaro | James | Goleta | CA | 93117 | jamesvolla | Thank you for reading my letter. |
| Vollers | Ted | Fort Oglet | GA | 30742-301 | ted.vollers | Thank you for reading my letter. |
| Vollmer | David | Santa Cruz | CA | 95060-572 | vollmer@c | Thank you for reading my letter. |
| Vollmer | Jody | San Luis O | CA | 93405-174 | jodyvollme | Please listen to our voices |
| Vollmer | Terry | Maplewoo | MO | 63143-230 | livetv814@ | Thank you for reading my letter. |
| Volpe | Joseph | Ventura | CA | 93002-208 | jmvolpe@ | Thank you for reading my letter. |
| Volz | Am | Chicago | IL | 60616-489 | ellaminnov | Thank you for reading my letter. |
| Volz | Candace | Austin | TX | 78703-190 | cmcvolz@ | These lands belong to me- and a |
| Von Giebe | Robert | Belvidere | NJ | 07823-192 | rgvg@com | Thank you for reading my letter. |
| Von Rittbe | Gretchen | Bigfork | MT | 59911 | gretchen.r | Thank you for reading my letter. |
| Von Rodec | Katherine | Toms Rive | NJ | 08757-561 | kmalta57@ | Thank you for reading my letter. |
| Von-Masz | Sue | 1581 | MA | 1581 | suevon50( | Thank you for reading my letter. |
| Vonreuber | Kathryn | Ukiah | CA | 95482-613 | kvonreube | Thank you for reading my letter. |
| Vontver | Louis | Seattle | WA | 98115-773 | vontver@c | Keep the fossil fuels in the groun |
| Vonuehm | Jennifer | Cincinnati | OH | 45238-541 | vanillalleni | Thank you for reading my letter. |
| Voorhees | Carl | Secaucus | NJ | 7094 | carletto_8 | Thank you for reading my letter. |
| Voorhees | Jan | Gila | NM | 88038-005 | jtwohawk( | Thank you for reading my letter. |
| Voorhies | Eric | Kapaa | HI | 96746-874 | ericv63@r | Thank you for reading my letter. |
| Voorhies | Marilyn | Bernard | ME | 04612-015 | lynny04@ı | Climate is one of the most challe |
| Vorac | Pete | Land O Lak | FL | 34638-793 | cecousa@ | Thank you for reading my letter. |
| Voris | Harriet | Salem | VA | 24153-365 | hfvoris@c | Thank you for reading my letter. |
| Vorse | Stephanie | Carlsbad | NM | 88220 | vixiegrrl@ | Thank you for reading my letter. |
| Vorsterma | Matthew | Creemore | ON | L0M 1G0 | matthew8 | Thank you for reading my letter. |
| Vortman | Roger | Santa Cruz | CA | 95060-632 | rvortman( | Thank you for reading my letter. |
| Voss | Barbara' | Kirkland | WA | 98034-501 | barbaravo | Thank you for reading my letter. |
| Voss | Cindy | Cincinnati | OH | 45255-460 | vossck@vo | Thank you for reading my letter. |
| Vosseler | Audrey | Capitola | CA | 95010-265 | blink_aav( | Thank you for reading my letter. |
| Vossoughi | Siamak | San Franci: | CA | 94115-213 | siamakv@ | Thank you for reading my letter. |
| Voth III | Theodore | Madison | WI | 53704-522 | tedvoth3@ | Thank you for reading my letter. |
| Votta | Christina | Telford | PA | 18969-193 | chrstnv19 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vought | Kimberley | Boynton B | FL | 33437-267 | vjunior94( | Thank you for reading my letter. |
| Vourlis | John | Cleveland | OH | 44115-221 | jpv828@a | Thank you for reading my letter. |
| Voves | Deborah | Anchorage | AK | 99516-315 | dkvoves@ | Thank you for reading my letter. |
| Vragel | James | East Wind | NJ | 08512-232 | henryhawl | Thank you for reading my letter. |
| Vrancart | Charlotte | Manalapa | NJ | 07726-384 | lghtweave | Thank you for reading my letter. |
| Vrba | Tracy | Columbus | NE | 68601-244 | tmv_catlo | Stop destroying the earth for prc |
| Vu | Tung | San Jose | CA | 95117-147 | vutung@s | Thank you for reading my letter. |
| Vughn | Amy | Long Beac | CA | 90801 | avaughn@ | Thank you for reading my letter. |
| Vuilleumie | Louis | Cummaqu | MA | 2637 | levitylou@ | Thank you for reading my letter. |
| Vukov | Vesna | San Diego | CA | 92107-222 | vesnavuko | Thank you for reading my letter. |
| Vuyas | Victor | San Franci | CA | 94109-270 | culprit@o | Thank you for reading my letter. |
| Vyatchanir | Evgenia | Gainesville | FL | 32607-173 | evgeshnic | Thank you for reading my letter. |
| VÃ¡squez ( | Katty | Weston | FL | 33326-355 | kakakyg@ | Thank you for reading my letter. |
| W | B | Essex | VT | 05452-240 | buteorojo | Thank you for reading my letter. |
| W | Dennis | Oxford | WI | 53952-872 | raptor34@ | Thank you for reading my letter. |
| W | Monica | Fort Wortl | TX | 76123 | monicawa | Thank you for reading my letter. |
| W. | Anne | Norfolk | VA | 23510 | meeko723 | Thank you for reading my letter. |
| WAGNER | Christiane | muttersta | KS | 67112 | cw@chem | Thank you for reading my letter. |
| WALDRON | Jennifer | Thomasto | ME | 04861-331 | jw1069@y | Thank you for reading my letter. |
| WATTS | Cynthia | Eugene | OR | 97405-321 | cwatts@p | Thank you for reading my letter. |
| WELLS | Robert | Roswell | NM | 88201-670 | roberttwe | Thank you for reading my letter. |
| WERA | Philippe | Chaudfont | ME | 4051 | werewolf( | Thank you for reading my letter. |
| WERTZ | Joan | Philadelph | PA | 19111 | joanw@ca | Thank you for reading my letter. |
| WESTCOT | Linda | Sioux Falls | SD | 57108-610 | westcottli | Thank you for reading my letter. |
| WIELAND | Bob | TAMPA | FL | 33610-142 | pastryguy | Let's take action now before it's |
| WILLIAMS | Ann | PHOENIX | AZ | 85014-563 | annhwasic | Thank you for reading my letter. |
| WILSON | NEIL | Alameda | CA | 94502-701 | havebatwi | Thank you for reading my letter. |
| WITTING | Peter | Port Wash | NY | 11050-034 | ridewell@ | Thank you for reading my letter. |
| WONG | Sylvia | SAN ANTO | TX | 78209-463 | swongreal | Thank you for reading my letter. |
| WOODRUI | LK | Rosemoun | MN | 55068-346 | lkw777@c | The BLM needs an independent |
| Waagen | Elizabeth | Arlington | MA | 02476-410 | eowaagen | Thank you for reading my letter. |
| Waak | Brian | Aurora | IL | 60505 | paradox42 | Thank you for reading my letter. |
| Wachowsk | Diane M | Monroe | WI | 53566-920 | dianewach | I strongly urge to urge the Burea |
| Wachtler ( | Durrell | Ocean Gro | NJ | 07756-210 | cicciaesq@ | Thank you for reading my letter. |
| Wackowsk | Jane | Nashville | IN | 47448-106 | hofo66@i | Definitely need to scratch this pl |
| Waddell | Chris | Kettering | OH | 45419-224 | cwadd380 | Thank you for reading my letter. |
| Waddell | Kendra | Tucson | AZ | 85730-171 | jeice686@ | Thank you for reading my letter. |
| Waddell | Mary | Lancaster | CA | 93536-335 | mwaddell( | Here is a perfect opportunity for |
| Waddell | Robert R. | Algonquin | IL | 60102-197 | r_waddell | Thank you for reading my letter. |
| Wadden | John | Oak Park | IL | 60302-132 | jwadden3 | Dear BLM Field Office Manager, |
| Wade | Frances | Bigfork | MT | 59911-350 | tashina81 | If we are going to pretend this is |
| Wade | Iain | Los Angele | CA | 90049-414 | misledredl | Thank you for reading my letter. |
| Wade | Jeffrey | Milford | ME | 4461 | jeffrey.b.w | Thank you for reading my letter. |
| Wade | Judi | Brighton | MI | 48116-843 | winvirgini | Mr. President, Please help make |
| Wade | Julia | Arlington I | IL | 60004-463 | dragongal | Thank you for reading my letter. |
| Wade | Julie | coppell | TX | 75019-489 | weliwonde | Thank you for reading my letter. |
| Wade | Kimberly | Malverne | NY | 11565-121 | kjwbarcia( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wade | Reuben | Philadelph | PA | 19147-212 | reubenpau | Thank you for reading my letter. |
| Wadkins | Tim | Silver Sprir | MD | 20910-334 | timwadkin | Thank you for reading my letter. |
| Wadleigh | E | Palo Alto | CA | 94303-440 | ewadleigh | Thank you for reading my letter. |
| Wadswort | Andrew | Reading | PA | 19606-290 | andywads | Thank you for reading my letter. |
| Wadswort | Debra | San Anton | TX | 78247-312 | rndebbieb | Please do not let th |
| Wadswort | John | Portland | OR | 97219-481 | johnsonwa | Thank you for reading my letter. |
| Waer | Linda | Portland | OR | 97218-142 | waer.whit | Thank you for reading my letter. |
| Wagener | Deborah | Oak Park | IL | 60302-167 | wagenerd | Thank you for reading my letter. |
| Wagener | Jeremy | Los Angele | CA | 90064-485 | jeremy@jk | Thank you for reading my letter. |
| Wagenkne | Karl | Eugene | OR | 97405-957 | karlwag@l | Look to public lands for sustainal |
| Wager | Joan | Berkeley | CA | 9.47E+08 | joanwager | Thank you for reading my letter. |
| Wager | Ray | Middlesex | NY | 14507-970 | rlwager4@ | Keep it in the ground. There is no |
| Waggoner | Nancy | Eugene | OR | 97402-361 | 2nwb@co | Thank you for reading my letter. |
| Wagner | Amber | Saint Peter | MO | 63376-302 | miadiamo | Thank you for reading my letter. |
| Wagner | Ashley | Toledo | OH | 43615-416 | ashley152 | Thank you for reading my letter. |
| Wagner | Carol | Canby | OR | 97013-336 | carol@cra | Thank you for reading my letter. |
| Wagner | Chris | Dover | DE | 19904-198 | chriswagn | Thank you for reading my letter. |
| Wagner | D | Henrico | VA | 23228-250 | ltldjw@co | Thank you for reading my letter. |
| Wagner | Elissa | Aptos | CA | 95003-486 | leeseve@a | Thank you for reading my letter. |
| Wagner | Esther | Pinole | CA | 94564-151 | eswagner( | Thank you for reading my letter. |
| Wagner | Eve | Topanga | CA | 90290-449 | ewagner@ | Please protect our public lands!! |
| Wagner | Florence | Lopez Islar | WA | 98261-031 | flojac@int | Fossil fuels are obsolete. We are |
| Wagner | Inge | Los Angele | CA | 90020-205 | inge_wagr | Thank you for reading my letter. |
| Wagner | L | Chicago | IL | 60611-480 | w-lauren@ | Thank you for reading my letter. |
| Wagner | Laurel | Sunbury | OH | 43074-942 | barngodde | We need to move away from coa |
| Wagner | Marcel | Iserlohn | DE | 58644 | marcelwag | Thank you for reading my letter. |
| Wagner | Mary | San Diego | CA | 92119 | mkwagner | We need to stop this pollution o |
| Wagner | Melanie | Belfair | WA | 98528 | wmelanie( | Please block more coal mining. I |
| Wagner | Michael | Williamsbu | VA | 23185-532 | ewwagg@ | Thank you for reading my letter. |
| Wagner | Pat | Averill Parl | NY | 12018-482 | patwagner | Thank you for reading my letter. |
| Wagner | Phil | New Smyrn | FL | 32169-541 | phil.wagne | Thank you for reading my letter. |
| Wagner | Russ | Geneva | IL | 60134-241 | rwagner@ | Thank you for reading my letter. |
| Wagner | Tanya | Mechanics | PA | 17050-256 | tsw11236( | Take off the blinders. We are at t |
| Wagner-M | Caryn | Glen Carbo | IL | 62034-275 | cbwmcphe | Thank you for reading my letter. |
| Wagoner | Carrie | Happy Vall | OR | 97086-820 | iheartpink | Thank you for reading my letter. |
| Wahl | Thomas | Collegevill | MN | 56321-201 | twahl@csb | Thank you for reading my letter. |
| Wahlmanr | Gwyn | st. louis | MO | 63122-370 | gwahlman | Thank you for reading my letter. |
| Wahlstron | Alexandra | Clinton | MA | 01510-144 | aclarewah | Thank you for reading my letter. |
| Wailes | Becky | Ashburn | VA | 20148-579 | webbdes1 | Thank you for reading my letter. |
| Wainwrigh | Harry | Asheville | NC | 28705 | h-wainwrig | Let's not allow our public lands b |
| Waiolena | Pamela | Kamuela | HI | 96743-641 | pwaiolena | Thank you for reading my letter. |
| Waisanen | Starr | Kennebunl | ME | 04043-731 | starrwaisa | Thank you for reading my letter. |
| Wait | Cheryl | Alexandria | KY | 41001-054 | grnwillow( | Thank you for reading my letter. |
| Waite | Marj | East Hartfo | CT | 06118-333 | mwaite@f | Thank you for reading my letter. |
| Waits | Tanya | Olathe | KS | 66061-314 | balletdenf | Thank you for reading my letter. |
| Waitz | Mary | Berkeley | CA | 94704-253 | mwaitz@c | Thank you for reading my letter. |
| Wakefield | Linda | Fortuna | CA | 95540-142 | ljwakefielc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walbridge | Sharon | Pullman | WA | 99163-369 | slwalbridg | Public lands are just that and sho |
| Walby | Jackie | SI | NY | 10310 | jacklou77( | Thank you for reading my letter. |
| Walch | Birgit | Willmar | MN | 56201 | birgitwalcl | Thank you for reading my letter. |
| Wald | Aloysius | Columbus | OH | 43214-133 | ajwaldtwo | This land is PUBLIC. Unless every |
| Wald | Phyllis | Gillette | NJ | 07933-134 | sndchoice | Thank you for reading my letter. |
| Walden | Deborah | La Verne | CA | 91750-440 | dhorner-w | Thank you for reading my letter. |
| Walden | Margaret | Spring | TX | 77379-855 | catslave3n | Thank you for reading my letter. |
| Walden | Tammarra | MESA | AZ | 85201-440 | fiorentina! | Thank you for reading my letter. |
| Walden-Fc | Karyn | Lake Wauk | MO | 64151-145 | blckwidow | Thank you for reading my letter. |
| Walding | Rebecca | Cerrillos | NM | 87010-014 | studio50@ | Thank you for reading my letter. |
| Waldman | Mary | Dunnellon | FL | 34430-067 | ballgroup( | We have the same thing happen |
| Waldo | Richard | Riverdale | UT | 84405-630 | richardwal | Thank you for reading my letter. |
| Waldorf | Marilyn | TARPON SI | FL | 34688-906 | waldorf40. | Thank you for reading my letter. |
| Waldron | Carla C | Brooklyn | NY | 11211-448 | ccw350@g | Thank you for reading my letter. |
| Waldron | Darlene | Plattsburg | NY | 12901 | ojibwe@c | Thank you for reading my letter. |
| Waldron | Janice | Lake Jacks | TX | 77566-503 | januswald | Thank you for reading my letter. |
| Waldron | Linda | San Diego | CA | 92103-187 | lin22w@h | Thank you for reading my letter. |
| Waldron | Matthew | Hillsboro | OR | 97123-798 | irrappext@ | Thank you for reading my letter. |
| Waldron | Ralph | Corvallis | OR | 97330-313 | avqushju@ | Thank you for reading my letter. |
| Waldron | Theresa | Lecanto | FL | 34460-043 | b.jaybird@ | Stop the Carnage now |
| Waldron | Virginia | Pueblo | CO | 81003-160 | gturtlew@ | Fossil fuels pollute...We already |
| Waldroup | Morgan | Redding | CA | 96001-592 | morganrel | Thank you for reading my letter. |
| Waldsmith | Fred | Orangevale | CA | 95662-193 | fredwald5. | Leave PUBLIC lands alone!! |
| Waldspurg | Theresa | Boone | NC | 28607-027 | twaldspur | Thank you for reading my letter. |
| Walenga | Robin | Grand Rap | MI | 49501-258 | rlwalenga( | Thank you for reading my letter. |
| Waleur | Beverly | Dolgeville | NY | 13329-122 | bev@alan: | No more! This needs to stop! |
| Walisiak | Keith | Chicago | IL | 60655 | kaw.wealt | Wait a minute I thought Obama |
| Walk | Larisa | Winona | MN | 55987-565 | boxeldergi | Thank you for reading my letter. |
| Walker | B. Wayne | Tampa | FL | 33611-293 | bwwalker( | Thank you for reading my letter. |
| Walker | Brad | Fairview H | IL | 62208-268 | bawalker@ | Thank you for reading my letter. |
| Walker | Carol | Winthrop | MA | 02152-261 | carwalker( | Thank you for reading my letter. |
| Walker | Caroline | Hastings | MN | 55033-133 | wmshwalk | Thank you for reading my letter. |
| Walker | Carrie | Dummerst | VT | 05301-951 | cwalker@ | Thank you for reading my letter. |
| Walker | Craig | Glendale | CA | 91206-120 | craignancy | Thank you for reading my letter. |
| Walker | David | avondale | AZ | 85392-552 | dbadavid@ | Thank you for reading my letter. |
| Walker | Diane | Stoningtor | ME | 04681-302 | dtwalkr@g | It is dismaying that BLM is still fa |
| Walker | Donna | Los Angele | CA | 90028-735 | beverlyclir | Thank you for reading my letter. |
| Walker | Georgia | Divide | CO | 80814-776 | icepro@w | Why is coal mining being suppor |
| Walker | Hayli | Newberg | OR | 97132-006 | hayliw@m | Thank you for reading my letter. |
| Walker | Heather | Tucson | AZ | 85716-395 | heather@l | Thank you for reading my letter. |
| Walker | Helen | Kailua | HI | 96734-274 | moonwalk | We need clean Air and land |
| Walker | Herman | Travelers F | SC | 29690-972 | wfco@att. | Thank you for reading my letter. |
| Walker | James | NEW BRAU | TX | 78132-270 | jwalker1@ | Thank you for reading my letter. |
| Walker | Jane | Helena | MT | 59601-443 | jnwalker17 | No more dirty coal |
| Walker | Janie | Milwaukee | WI | 53222-262 | hopefullyb | Thank you for reading my letter. |
| Walker | Joan | Bishop | CA | 93514 | jmabwalke | Thank you for reading my letter. |
| Walker | John | Plattsburg | NY | 12901-711 | jwalker129 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walker | John | Port Tobac | MD | 20677 | rsjow@aol | Thank you for reading my letter. |
| Walker | Joyce | St. Augusti | FL | 32080-714 | jwstaug@l | Thank you for reading my letter. |
| Walker | Julie | Martell | NE | 68404 | jw9095@y | The signs are obvious all around |
| Walker | Kathleen | RAY CITY | GA | 31645-593 | ponyplace | Please protect our environment |
| Walker | Kimberly | Jacksonvill | FL | 32225-908 | walker34k | Thank you for reading my letter. |
| Walker | Kt | Boulder | CO | 80301-430 | kjtwalk@y | Our land, air and water are irrep |
| Walker | Leigh | Atlanta | GA | 30306-320 | leighwalke | Thank you for reading my letter. |
| Walker | Margaret | Bardstowr | KY | 40004-181 | magwalke | Thank you for reading my letter. |
| Walker | Patrice | Olathe | KS | 66061-315 | walkerdesi | We need to consider the next ge |
| Walker | Robert | parkville | MD | 21234-481 | rczahater@ | Thank you for reading my letter. |
| Walker | Rosemary | Blairsville | GA | 30514-130 | catmagic@ | Thank you for reading my letter. |
| Walker | Sandra | RSM | CA | 92688 | blue-dolpl | Thank you for reading my letter. |
| Walker | Sandra | SALEM | VA | 24153-500 | walkersan | My dad and grandfather worked |
| Walker | Sharon | Moore | OK | 73160-372 | swalker72 | So many ways to destroy the onl |
| Walker | Todd | South Milv | WI | 53172-221 | twalker22 | Thank you for reading my letter. |
| Walker | Verla D. | West Covi | CA | 91791-206 | walkersarl | Thank you for reading my letter. |
| Walker-Cr | D | Cambridge | WI | 53523-944 | hedrickbo | Thank you for reading my letter. |
| Walker-Da | Heather | Wilsonville | OR | 97070-779 | arydonis@ | Thank you for reading my letter. |
| Walker-W | Ginelle | McKenna | WA | 98558-028 | mygr8ima | Thank you for reading my letter. |
| Walkins | Jami | Medford | OR | 97501 | jlj@kogap. | Thank you for reading my letter. |
| Walko | Dawn | cedar rapi | IA | 52404-822 | oneqadfae | Thank you for reading my letter. |
| Walkowial | Stephanie | Newport B | CA | 92661-108 | smw248@ | Thank you for reading my letter. |
| Walkowicz | Leonard | blomfield I | MI | 48304-173 | walkowi@ | Thank you for reading my letter. |
| Wall | Jaime & Jerri | Windsor | WI | 53598-960 | jerriewall@ | Thank you for reading my letter. |
| Wall | Jonathon | Orinda | CA | 94563-014 | jonathon_ | Thank you for reading my letter. |
| Wall | Kathy | Apex | NC | 27539-904 | katwall13( | Thank you for reading my letter. |
| Wall | Nancy | Tucson | AZ | 85716-320 | nanwll@a | Public lands should never be use |
| Wall | Steve | Fort Collin | CO | 80526-523 | steve@sar | Thank you for reading my letter. |
| Wall | Theron | Fishers | IN | 46038-207 | theronwal | Thank you for reading my letter. |
| Wallace | Bj | Burke | VA | 22015-174 | roxcheyen | Thank you for reading my letter. |
| Wallace | Cathy | Irving | TX | 75014-072 | catwal2@ | We need to act NOW on climate |
| Wallace | Gayle | Rockville C | NY | 11570-281 | tankman7 | Thank you for reading my letter. |
| Wallace | Guy | Los Osos | CA | 93402-400 | prolibertal | Thank you for reading my letter. |
| Wallace | Jane | Monterey | CA | 91754-701 | janecwalla | Thank you for reading my letter. |
| Wallace | Jill | Dallas | TX | 75230-440 | jwallace20 | Thank you for reading my letter. |
| Wallace | Lincoln | Moss Beac | CA | 94038-975 | lincoln_s_ | Thank you for reading my letter. |
| Wallace | Nadine | Tacoma | WA | 98407-633 | mardine1( | Thank you for reading my letter. |
| Wallace | Patrice | Santa Cruz | CA | 95060-563 | patricewal | No more business as usual wher |
| Wallace | Pete | Oviedo | FL | 32765-663 | pwallace@ | Thank you for reading my letter. |
| Wallace | Robert | Whittier | CA | 90602-254 | last1le@y | Thank you for reading my letter. |
| Wallace | Stephen | venice | FL | 34285-641 | swallace3 | Thank you for reading my letter. |
| Wallace | Steven | Lafayette | CO | 80026-130 | stevewalla | Thank you for reading my letter. |
| Wallace | Susan | Spokane | WA | 99208-440 | skwall042 | Thank you for reading my letter. |
| Wallach | Aleta | Santa Mor | CA | 90402-252 | wallachjs@ | Thank you for reading my letter. |
| Wallen | Marcia | San Diego | CA | 92101-705 | marciawal | Thank you for reading my letter. |
| Waller | Diane | Minneapo | MN | 55458-150 | wallerworl | EVERY reason stated here is imp |
| Waller | Joan | Woodland | CA | 91367-601 | jpwaller2@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Waller | Kelly | Santa Fe | NM | 87501-611 | kelwanm@ | Thank you for reading my letter. |
| Waller | Leslie | St. Petersb | FL | 33715-216 | law382cpv | Thank you for reading my letter. |
| Waller | Peter | Palo Alto | CA | 94306-261 | pwaller@s | do it now |
| Walley | Marsha | New Orlea | LA | 70130-550 | mnwalley( | Thank you for reading my letter. |
| Walling | Bob | Omaha | NE | 68134 | bwalling@ | Thank you for reading my letter. |
| Wallis | Hilary | West New | ME | 04095-011 | hnwallis@ | We must not send more pollutio |
| Wallis | Michael | Edina | MN | 55436 | mf_wallis( | Thank you for reading my letter. |
| Wallitt | Roberta | Ithaca | NY | 14850 | rwallitt@t | Thank you for reading my letter. |
| Wallof | Hunter | pt reyes st | CA | 94956-973 | huntergatl | Thank you for reading my letter. |
| Walls | Russell | Morganto | NC | 28655-662 | idigmusic4 | THE CIENTIFIC EVIDENCE IS OVEI |
| Walrath | Nancy | Sierra Vist | AZ | 85635-210 | nancywalr | Kenough is enough! |
| Walsh | Beverly | Bainbridge | WA | 98110-171 | bandbwals | I live half my time in WA and hal |
| Walsh | David | Saint Paul | MN | 55104-681 | walsh057( | Thank you for reading my letter. |
| Walsh | Deborah | Keaau | HI | 96749-922 | debbiewal | Thank you for reading my letter. |
| Walsh | Denise | Phoenix M | AZ | 85050-484 | denise.wal | Thank you for reading my letter. |
| Walsh | Edna | St. Louis | MO | 63119 | lucymaxwa | Thank you for reading my letter. |
| Walsh | Frank | Germanto | MD | 20874-215 | fjw1968@ | Thank you for reading my letter. |
| Walsh | Jacqueline | Baltimore | MD | 21202-382 | jacqueline | Thank you for reading my letter. |
| Walsh | Kathleen | Stillwater | MN | 55082-705 | kwalsh768 | The sun is up there just waiting f |
| Walsh | Kevin | Madison | CT | 06443-335 | walshkevir | Thank you for reading my letter. |
| Walsh | Linda | Menomon | WI | 54751-546 | lindawalsh | Thank you for reading my letter. |
| Walsh | Marce | Houston | TX | 77066-251 | marcewals | Thank you for reading my letter. |
| Walsh | Nancy | INDEPEND | MO | 64053-103 | nlolawalsh | Thank you for reading my letter. |
| Walsh | Pat | Port Wash | WI | 53074-121 | walshpat@ | "Clean coal" is an oxymoron. Cle |
| Walsh | Patrick | Key Biscay | FL | 33149-271 | swalsh23@ | Thank you for reading my letter. |
| Walsh | Sharon | Jersey City | NJ | 07307-423 | sharonwal | Thank you for reading my letter. |
| Walsh | Stephen | Mill Valley | CA | 94941-180 | drstevewa | Thank you for reading my letter. |
| Walsh | Thomas | valley villa | CA | 91607-203 | twalshiii@ | Thank you for reading my letter. |
| Walsh | Tom | Menomon | WI | 54751-546 | tomwalsh1 | Thank you for reading my letter. |
| Walsh | Tom | Oakland | CA | 94610-253 | maura_tor | Thank you for reading my letter. |
| Walston | Natalie | Norcross | GA | 30093-141 | mystics19( | Thank you for reading my letter. |
| Walt | Barbara | Phoenix | AZ | 85067-643 | waltbaa@ | Thank you for reading my letter. |
| Waltasti | Marilyn | Maricopa | AZ | 85138-329 | mwaltasti( | Thank you for reading my letter. |
| Walter | Beverly | Golden | CO | 80403-778 | bevwalter | Thank you for reading my letter. |
| Walter | Ernest | Union City | CA | 94587-433 | ernwalt@ | Thank you for reading my letter. |
| Walter | Jonathan | Tumwater | WA | 98501-543 | greatwarri | Thank you for reading my letter. |
| Walters | Anne | Benton Ha | MI | 49022-352 | annefwalt | We just really need to get off fos |
| Walters | Betty | Salida | CO | 81201-933 | bjwalters9 | Thank you for reading my letter. |
| Walters | Cathy | Elgin | MN | 55932-965 | walters.ca | Water is life-protecting land insu |
| Walters | Ernie | Union City | CA | 94587-433 | ernwalt@ | Thank you for reading my letter. |
| Walters | Glory | Fort Collin | CO | 80525 | glory@wal | Fossil fuel operations need to be |
| Walters | Heather | San Jose | CA | 95136-173 | mrs.walter | Thank you for reading my letter. |
| Walters | James | Lake Lure | NC | 28746-551 | jandjwalte | Thank you for reading my letter. |
| Walters | Jennifer | El Mirage | AZ | 85335-244 | cooljen@r | Thank you for reading my letter. |
| Walters | Jennifer | Martinsbu | WV | 25404-424 | squeegeet | I am a West Virginian, and even I |
| Walters | Jody | Camden | NJ | 08105-303 | luna5638@ | Thank you for reading my letter. |
| Walters | Karla | el dorado | KS | 67042-184 | karlad.wal | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walters | Rick | Laramie | WY | 82070-455 | rixpix@uw | Thank you for reading my letter. |
| Walters | Robyn | Montoursv | PA | 17754-760 | robyn1ma | Thank you for reading my letter. |
| Walters | Robyn S | Montoursv | PA | 17754 | robynswal | Thank you for reading my letter. |
| Walther | Zenta | North Hav | CT | 06473-102 | zenta.walt | The Bureau of Land Managemen |
| Waltman | Karen | Ocala | FL | 34481-746 | karenwalt | no more fracking, and no more c |
| Waltman | Martha | Newberry | FL | 32669-064 | marthawa | We must keep fossil fuels in the |
| Walton | Alice | New York | NY | 10033-110 | alicegwalt | Thank you for reading my letter. |
| Walton | James | elizabeth | NJ | 07208-164 | reddragon | Thank you for reading my letter. |
| Walton | John | Gualala | CA | 95445 | jwtqn@so | Thank you for reading my letter. |
| Walton | Mark | Bothell | WA | 98012-934 | mmgwaltc | Thank you for reading my letter. |
| Walton Sr | James | Los Ranch | NM | 87114-112 | wedelen8 | Thank you for reading my letter. |
| Waltrip | Beth | Louisville | KY | 40291-212 | bethwaltri | Public lands should be preserved |
| Waltuch | Debbie | Woodmer | NY | 11598-281 | dgw331@ | Thank you for your time!Debbie |
| Walturz | Crissi | Easton | PA | 18042-331 | clutz801@ | Thank you for reading my letter. |
| Waltz | Beth | Massillon | OH | 44646-383 | misty3831 | Thank you for reading my letter. |
| Waltz | Kim | pittsburgh | PA | 15236-446 | k.wz@att. | Thank you for reading my letter. |
| Walz | Mel | Denver | CO | 80211-272 | mel@ecoll | Thank you for reading my letter. |
| Walz | Tyler | Ballston La | NY | 12019-974 | ty2k912@ | Thank you for reading my letter. |
| Wamble | Mary Jean | COLORAD | CO | 80919-355 | mjdesigns | No one who is sincere about halt |
| Wambold | Kristen | Pembroke | FL | 33028-184 | kristenpaw | Thank you for reading my letter. |
| Wamsley | John | Liberty Hill | TX | 78642-455 | jw1319@t | Thank you for reading my letter. |
| Wanak | Lee | Madison | WI | 53719-400 | l_wanak@ | Thank you for reading my letter. |
| Wanamak | Debra | San Jose | CA | 95126-311 | xenobia2@ | Thank you for reading my letter. |
| Wander | Edith | Los Angele | CA | 90025-571 | emwande | Thank you for reading my letter. |
| Wanderer | Kenneth | Ridgefield | WA | 98642-839 | kwander@ | Thank you for reading my letter. |
| Wands | Judith | NYC | NY | 10011-241 | judiwands | Public lands are an important ass |
| Wang | Helen | Oldenburg | IN | 47036 | helenocd@ | It s vital for our future. |
| Wang | Lindy | Gaston | SC | 29053-909 | sheltiedvm | Thank you for reading my letter. |
| Wang | Pat | Gastonia | NC | 28056-926 | patwangn | I have been reading about this. F |
| Wang | Wen-Chi | Fremont | CA | 94539 | wcwang1@ | Thank you for reading my letter. |
| Wanicek | Anne | Lombard | IL | 60148-223 | wani6@sb | Please Walk the Walk Pres. Obar |
| Wannama | James H. | Palm Harb | FL | 34683 | jhwannam | It would be a shame to increase |
| Wanninge | Steve | Rockford | IL | 61103-474 | smwannin | Thank you for reading my letter. |
| Wantuch | Marc | White Plai | NY | 10607-230 | mh_wantu | Thank you for reading my letter. |
| Warburtor | Phyllis | Aurora | CO | 80011-832 | lissanne47 | Thank you for reading my letter. |
| Ward | Alexandra | Atlanta | GA | 30312-361 | wardkevin | Thank you for reading my letter. |
| Ward | Betty | Summerda | AL | 36580-030 | bettysale@ | Thank you for reading my letter. |
| Ward | Beverly | Gilbert | AZ | 85298 | beverlysell | Thank you for reading my letter. |
| Ward | Bill | Tampa | FL | 33606 | wbward@ | Thank you for reading my letter. |
| Ward | Catherine | Ann Arbor | MI | 48103-221 | skippeigh@ | Thank you for reading my letter. |
| Ward | Diana | Saint Pete | FL | 33713-334 | dward223 | Fossil fuels are killing our planet. |
| Ward | Dona | Eugene | OR | 97403-179 | dandrwar | Thank you for reading my letter. |
| Ward | Ken | Gloversvill | NY | 12078 | pegasusbs | Thank you for reading my letter. |
| Ward | Marvin J. | Easthampt | MA | 01027-610 | marvin.j.w | Thank you for reading my letter. |
| Ward | Michael | Pittsburgh | PA | 15227-281 | chivaknee | Thank you for reading my letter. |
| Ward | Pammela | Lyndeboro | NH | 03082-019 | pl.ward@t | Thank you for reading my letter. |
| Ward | Peter | Smithtowr | NY | 11787 | peter1247 | Please help to not make things w |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ward | Ralph | Plano | TX | 75086 | rbwtx@ms | Thank you for reading my letter. |
| Ward | Richard | Lopez Islar | WA | 98261-824 | richardwal | Thank you for reading my letter. |
| Ward | Rick | Centreville | VA | 20121-518 | wri595@a | Thank you for reading my letter. |
| Ward | Salome | Westfield | NJ | 07090-213 | swardvolla | Thank you for reading my letter. |
| Ward | Sherry | New Mark | MD | 21774-694 | wrdclss@h | Thank you for reading my letter. |
| Ward | Susan | Jefferson | MD | 21755-911 | jsclward@ | Thank you for reading my letter. |
| Ward Salti | Susanna | South Jam | NY | 11970-029 | swardsalti | Thank you for reading my letter. |
| Warden | Kayla | Tulsa | OK | 74129-670 | kayla.ward | Thank you for reading my letter. |
| Wardlaw | Jessica | saint paul | MN | 55130 | jssylynn94 | Thank you for reading my letter. |
| Wardowsk | Ann | Hillsboro | OR | 97124-751 | annward2! | Various government agencies se |
| Ware | Christopher | Fremont | CA | 94539-685 | cmdubb@ | Thank you for reading my letter. |
| Ware | Clifton | Minneapo | MN | 55421-422 | warex001( | Thank you for reading my letter. |
| Warfield | Marion | Portland | OR | 97203-354 | maemoon | Dear President Obama, As the pr |
| Warfield | Tara | Estero | FL | 33907 | tarawarfie | Thank you for reading my letter. |
| Warfle | Jamee | Arden | NC | 28704-321 | buffy1224 | Thank you for reading my letter. |
| Warkentin | Terry | Albuquerq | NM | 87110-670 | twinalb@g | Thank you for reading my letter. |
| Warner | Bruce | Portland | OR | 97223-894 | tr4fun@hc | Thank you for reading my letter. |
| Warner | Carolyn | St. Petersb | FL | 33715-261 | cajwarner( | Thank you for reading my letter. |
| Warner | Chezna | Saint Louis | MO | 63126-192 | chezna@n | Thank you for reading my letter. |
| Warner | Chris | Forest kno | CA | 94933-072 | chrisawarr | Thank you for reading my letter. |
| Warner | Deb | Durham | NC | 27713 | cerwidden | Thank you for reading my letter. |
| Warner | Eileen | Grand Jun | CO | 81507-462 | ejswarner( | Really??? You must protect our l |
| Warner | Joe | Albany | NY | 12203-441 | miamijoe.\ | Thank you for reading my letter. |
| Warner | Major | Woodstoc | GA | 30188-266 | majoray23 | Thank you for reading my letter. |
| Warner | Matthew | WOODLAN | CA | 91364-161 | mattywarr | Thank you for reading my letter. |
| Warner | Rich | Schenecta | NY | 12303-421 | rew1z@ac | Thank you for reading my letter. |
| Warner | Rita | Geenback | TN | 37742-234 | fleurdelisr | Thank you for reading my letter. |
| Warner | Thomas | loveland | OH | 45140-935 | warner.arc | protect our public lands from de |
| Warner | Zoe | Malvern | PA | 19355-261 | zoemiros@ | Thank you for reading my letter. |
| Warner St | Phillip | Sicklerville | NJ | 08081-422 | phil564x@ | I cannot imagine how more coal |
| Warner-Hu | Vicki | Ridgway | CO | 81432-934 | vw_huggir | Thank you for reading my letter. |
| Warrem | Jane | Overland F | KS | 66204-355 | jwarremib | Thank you for reading my letter. |
| Warren | Barbara | Tucson | AZ | 85719-202 | bwarre01( | Thank you for reading my letter. |
| Warren | Deborah | South Glas | CT | 06073-222 | blondsimo | Thank you for reading my letter. |
| Warren | DonnaLynn | Egg Harbo | NJ | 08234-726 | alaskabear | Thank you for reading my letter. |
| Warren | Mary | Dallas | TX | 75205-454 | maryewari | Thank you for reading my letter. |
| Warren | Maurice | Laguna W | CA | 92637-674 | mossie@fe | Thank you for reading my letter. |
| Warren | Megan | Bloomingt | IL | 61701-296 | alicencybe | Thank you for reading my letter. |
| Warren | Richard | Halifax | MA | 02338-050 | richard-wa | Thank you for reading my letter. |
| Warren | Ronald | Glendale | CA | 91206-190 | ronw@ima | Thank you for reading my letter. |
| Warren | Stephen | Salem | OR | 97302-189 | swarren39 | Thank you for reading my letter. |
| Warren | Susan | Asheville | NC | 28806-155 | swarren28 | We need a STRONG message fro |
| Warren | Victoria | Clovis | CA | 93612-096 | eggcentric | Thank you for reading my letter. |
| Warrick | Julie | Lakewood | CO | 80228-281 | jewarrick@ | Thank you for reading my letter. |
| Warud | Arild | Ericeira | WV | 2.66E+08 | arild.waru | Thank you for reading my letter. |
| Warwick | Frederick | Fruita | CO | 81521-872 | whltowhl@ | It's past time the oil industry and |
| Wascher | Scott | Phoenix | AZ | 85020 | scottflag@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wasgatt | Ann | Roseville | CA | 95678-170 | wasgatta@ | What do you not understand abo |
| Washburn | Kathy | Corvallis | OR | 97330-530 | kiffyaw@h | Thank you for reading my letter. |
| Washingtc | Chris | New York | NY | 10019 | cwashingt | Please do not destroy any more |
| Washingtc | Kathy | Philadelph | PA | 19104-485 | kathalinwa | When will corporations and peo |
| Washingtc | Martha | New York | NY | 11103 | marthaw2 | Thank you for reading my letter. |
| Washingtc | Martin | Berkeley | CA | 94702-181 | washingto | Thank you for reading my letter. |
| Wasinski | Marcy | Valparaiso | IN | 46383 | Dunelandc | Thank you for reading my letter. |
| Waskey | Susan | Argyle | TX | 76226-508 | slwaskey@ | No mining of fossil fuels on publi |
| Wasko | Christine | E. Setauke | NY | 11733-049 | cwwasko@ | Thank you for reading my letter. |
| Wasmer | Natalya | Brooklyn | NY | 11249-318 | nm1184@ | Thank you for reading my letter. |
| Wassell | Pamela | Erie | PA | 16506-173 | 4sports@r | Thank you for reading my letter. |
| Wasserma | Andrea | Pagosa Spi | CO | 81147-019 | andreawas | Thank you for reading my letter. |
| Wasserma | David | Fort Lee | NJ | 07024-200 | dawassern | Thank you for reading my letter. |
| Wasserma | Virginia | Mt. Gilead | OH | 43338-143 | toadhall2_ | Thank you for reading my letter. |
| Wasson | Etienne | FORT MYE | FL | 33919-322 | readergirl1 | Thank you for reading my letter. |
| Waste | Kathleen | Lyme | NH | 03768-350 | kathleenw | Thank you for reading my letter. |
| Watanabe | Marjorie | Honolulu | HI | 96825-195 | mleewat2 | Thank you for reading my letter. |
| Watchemp | Laura | Pueblo of | NM | 87034-040 | 5000wave | Thank you for reading my letter. |
| Waterhou | Dennis | San Franci | CA | 94108-550 | dwaterhou | Thank you for reading my letter. |
| Waterman | Glenna | Brookline | MA | 02445-614 | amiezuni7 | Thank you for reading my letter. |
| Waterman | Glenna | Brookline | MA | 02445-614 | dillpep1@ | Thank you for reading my letter. |
| Waterman | Kathleen | Springfield | MA | 01118-210 | kwaterma | New York state has the right idea |
| Waters | Melissa | Mount Kis | NY | 10549-384 | msimply3 | Thank you for reading my letter. |
| Waters | Odin | Rhode Isla | RI | 2903 | chamfles@ | Thank you for reading my letter. |
| Waterwor | Leah | Portland | OR | 97206-882 | gmapixi@ | Thank you for reading my letter. |
| Waterwor | Pamela | Seabrook | MD | 20706-231 | pdwaterw | Thank you for reading my letter. |
| Wathen | Karen | Mesquite | NV | 89027-259 | karenwath | Thank you for reading my letter. |
| Wathen | Wayne | Highlands | CO | 80130-588 | wwathen@ | Thank you for reading my letter. |
| Watkins | Anita | Oakland | CA | 94611-240 | watanita@ | Thank you for reading my letter. |
| Watkins | Bill | Denali Par | AK | 99755-014 | watkinsnp | Thank you for reading my letter. |
| Watkins | James | Knox | IN | 46534-793 | jneilw51@ | Our children are rapidly losing th |
| Watkins | Julie | Spring Lak | MI | 49456-967 | nativeyel@ | Thank you for reading my letter. |
| Watkins | Kevin | Rehoboth | DE | 19971-231 | kwatkins5 | Thank you for reading my letter. |
| Watkins | Marietta | Los Angele | CA | 90065-374 | lookivez@ | Please, no public lands to be use |
| Watkins | Regina | Tucson | AZ | 85745-352 | regina.wat | Thank you for reading my letter. |
| Watkins | Susan | Worthingt | OH | 43085-303 | watkins.21 | Thank you for reading my letter. |
| Watson | Chris | Knoxville | TN | 37931-345 | watsonce( | Thank you for reading my letter. |
| Watson | Claire | Pleasant H | CA | 94523-518 | sorchasibe | Thank you for reading my letter. |
| Watson | Donna | Sacrament | CA | 95833-193 | donna_wa | Thank you for reading my letter. |
| Watson | Frances | Spring Vall | CA | 91977-522 | daherlove | Help the people, not the corpora |
| Watson | Frank | Sequim | WA | 98382-864 | fw111@ya | Thank you for reading my letter. |
| Watson | Harold | Springfield | MO | 65802-525 | watsonh1 | Thank you for reading my letter. |
| Watson | Hazel | Winston S | NC | 27127-480 | watsonhz6 | We need to maintain the integrit |
| Watson | Kathleen | Forestville | CA | 95436-964 | kwatson1 | Thank you for reading my letter. |
| Watson | Kathy | Tucson | AZ | 85716-123 | cvista3@ic | Thank you for reading my letter. |
| Watson | Pamela | North Che | VA | 23235-310 | pam312@ | Thank you for reading my letter. |
| Watson | Patrick | Denver | CO | 80206-383 | pw1960@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Watson | Paulina | Venice | FL | 34285-458 | paulinawa | Thank you for reading my letter. |
| Watson | Sheri | Roseville | CA | 95661-367 | towalkinb | Thank you for reading my letter. |
| Watson | Veronica | Atlanta | GA | 30310-434 | watson745 | Thank you for reading my letter. |
| Watson | Virginia | Los Angele | CA | 90026-441 | virginiawa | Thank you for reading my letter. |
| Watters | Charlotte | Lees Sumn | MO | 64086-332 | cwatters0 | Thank you for reading my letter. |
| Watters | Diane | Simi Valley | CA | 93065 | ddwatters | We MUST Keep it in the Ground |
| Watters RI | Ann | Salem | OR | 97301-435 | twofivesta | No to this do nothing plan. |
| Watts | Cameron | BRYAN | TX | 77808-606 | cameron.s | Thank you for reading my letter. |
| Watts | Elizabeth | Lynbrook | NY | 11563-402 | elizabeth. | Thank you for reading my letter. |
| Watts | Elizabeth | Richmond | CA | 94804-523 | bettymart_ | Thank you for reading my letter. |
| Watts | Megan | Alexandria | VA | 22311-533 | wattsmkw | Thank you for reading my letter. |
| Watts | Nancy | Ovid | NY | 14521-956 | watts19@ | Thank you for reading my letter. |
| Wauters | Carol | Wilson | WY | 83014-153 | cwauters@ | Thank you for reading my letter. |
| Wavra | Scott | Madison | WI | 53704-893 | swwavra@ | Thank you for reading my letter. |
| Way | Craig | Pottstown | PA | 19464-213 | craig_way | Thank you for reading my letter. |
| Way | Crystal | Diamond | IL | 60416-604 | way.crysta | Thank you for reading my letter. |
| Way | Janet | Shoreline | WA | 98155-705 | janetway@ | No more fossil fuel abuse of Ame |
| Waychoff | R. | Bratenahl | OH | 44108-101 | mwaychof | Thank you for reading my letter. |
| Waymon | Todd | Newtown | PA | 18940-241 | twaymon@ | Leave it in the ground! |
| Wayne | Randall | Eugene | OR | 97403-164 | rushwayne | Thank you for reading my letter. |
| Wayner | Claire | Baltimore | MD | 21210-210 | claire@wa | Thank you for reading my letter. |
| Wazowski | Nicola | Beverly Hil | CA | 90210 | stella_rox | Thank you for reading my letter. |
| Weant | Nancy | Sedalia | MO | 65301-072 | wnancyk@ | Please stop the fossil fuel industr |
| Weate | John | Vista | CA | 92081-633 | billjohnsor | Thank you for reading my letter. |
| Weatherb | Tracy | Mountain | CA | 94040-405 | signup@ac | Thank you for reading my letter. |
| Weatherly | Carrie | Allen | TX | 75002-060 | jmwctw@ | Thank you for reading my letter. |
| Weatherly | Russell | Frisco | TX | 75033-629 | russell.we | Thank you for reading my letter. |
| Weatherw | Nancy | Albion | MI | 49224-910 | nancyweat | Thank you for reading my letter. |
| Weaver | Barry | Jasper | AR | 72641 | wvrbrry@ | Save America's land! |
| Weaver | Carol | Taos | NM | 87571-387 | taosweave | Thank you for reading my letter. |
| Weaver | Charles | Kalkaska | MI | 49646-130 | ctejedor@ | Thank you for reading my letter. |
| Weaver | Eric | Tampa | FL | 33610-106 | stars2man | Thank you for reading my letter. |
| Weaver | Esther | Highland | NY | 12528-271 | edw200@ | Thank you for reading my letter. |
| Weaver | Iva | Temperan | MI | 48182-978 | ivaweaver | Thank you for reading my letter. |
| Weaver | Jan | Corpus Ch | TX | 78413-465 | jweaver@ | Thank you for reading my letter. |
| Weaver | Jerry | Champaig | IL | 61821-140 | jerweav9@ | Please help stop big business fro |
| Weaver | Joan | Chatswort | CA | 91311 | hoansw@ | Thank you for reading my letter. |
| Weaver | John | Davis | CA | 95616-392 | johnweave | This is important to all of us. |
| Weaver | Judy | Santa Cruz | CA | 95060-494 | judyweave | Thank you for reading my letter. |
| Weaver | Judyth | Seattle | WA | 98177-410 | judyth@ju | Thank you for reading my letter. |
| Weaver | Julene | Seattle | WA | 98105-574 | trippweav | Thank you for reading my letter. |
| Weaver | K | PRESCOTT | AZ | 86301-586 | freedomsg | Thank you for reading my letter. |
| Weaver | Kathleen | Shasta | CA | 96087 | katdog11@ | Thank you for reading my letter. |
| Weaver | Laura | Charlotte | NC | 28220-177 | lweaver7@ | Thank you for reading my letter. |
| Weaver | Linda | St. Louis | MO | 63146-462 | weaverlm | Please save Colorado lands. |
| Weaver | Matthew A. | Genoa | OH | 43430-141 | bmweaver | Thank you for reading my letter. |
| Weaver | Pat | Redway | CA | 95560-970 | p.weaver3 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weaver | Robert | Chamblee | GA | 30341-461 | weaver.be | Thank you for reading my letter. |
| Weaver | Vernon | Southport | FL | 32409-249 | electricwe | Thank you for reading my letter. |
| Weaver | William | Lincoln | CA | 95648 | siberians@ | Thank you for reading my letter. |
| Webb | Aleia | POrtland | OR | 97220 | sedraweb( | Thank you for reading my letter. |
| Webb | Carol | Brooklyn | NY | 11229-492 | cwswtp@g | Thank you for reading my letter. |
| Webb | Conrad | Albany | CA | 94706 | minaconra | Stop draining the resources to pc |
| Webb | Dean | Seattle | WA | 98199-115 | dm_webb | No more business as usual! Plea |
| Webb | Eada | Oak Ridge | TN | 37830-792 | biotiki@cc | Thank you for reading my letter. |
| Webb | Ira | Atlanta | GA | 30329-354 | ijwebb@b | Thank you for reading my letter. |
| Webb | Patricia | Madison H | VA | 24572-274 | playflute2 | Thank you for reading my letter. |
| Webb | Randall | Portland | OR | 97210-349 | lawrkw@c | Thank you for reading my letter. |
| Webb | William C. | Buffalo | NY | 14210-197 | bfdf75@gi | Thank you for reading my letter. |
| Webber | Sheryl Ann | San Marco | CA | 92069-342 | webberbre | Thank you for reading my letter. |
| Weber | Bonnie | Flanders | NY | 11901-424 | bmw0726 | Thank you for reading my letter. |
| Weber | Charles | Oceanside | CA | 92056-393 | cswanweb | Thank you for reading my letter. |
| Weber | Corinna | Winters | CA | 95694 | corinna.we | Thank you for reading my letter. |
| Weber | Deborah | Chicago | IL | 60630-321 | lunardaug | We cannot afford to keep suppo |
| Weber | Don | Wrightsvill | NC | 28480-271 | don82muc | Thanks Prez! |
| Weber | Gae | Atlantic Be | FL | 32233 | gaeashly@ | Thank you for reading my letter. |
| Weber | Jeanine | Grand Rap | MI | 49546-804 | weberjea@ | Thank you for reading my letter. |
| Weber | Jessica | Ravenna | OH | 44266-871 | jtaliafe@k | Thank you for reading my letter. |
| Weber | John & Betty | Park Fores | IL | 60466-244 | webers01( | Thank you for reading my letter. |
| Weber | Kay | San Franci | CA | 94102-390 | kayweber( | Thank you for reading my letter. |
| Weber | Mary | Scottsville | NY | 14546-950 | maryann_ | Thank you for reading my letter. |
| Weber | Nancy | Saratoga S | NY | 12866-232 | purplelady | Thank you for reading my letter. |
| Weber | Nicole | Pasadena | MD | 21122-118 | nicole477( | Thank you for reading my letter. |
| Weber | Roman | Nashville, | TN | 37214-211 | weberrom | Its time we started giving up in fo |
| Weber | Rose | Berlin | MD | 21811 | roseweber | Thank you for reading my letter. |
| Webster | Robert | Oxford | MA | 01540-240 | zotlocker@ | Thank you for reading my letter. |
| Webster | Rosemary | Crestwooc | IL | 60445-382 | webster-rr | Thank you for reading my letter. |
| Webster | Suzanne | Rochester | NY | 14580 | gwebster@ | Consider the results . You do wa |
| Wechsler | Susan | Corvallis | OR | 97330-920 | susanwech | Thank you for reading my letter. |
| Wecker | James | Los Angele | CA | 90046-240 | jameswecl | Thank you for reading my letter. |
| Wecker | Judith | Janesville | WI | 53546-193 | wecs46@a | Thank you for reading my letter. |
| Wecker | Tamara | Portland | OR | 97223-911 | teekay177 | Thank you for reading my letter. |
| Wedel | Elizabeth | Hot Spring | AR | 71909-311 | wedgio@s | Thank you for reading my letter. |
| Wedel | Margaret | Okemah | OK | 74859-460 | pswedel@ | Thank you for reading my letter. |
| Wedell | Mark | n.massape | NY | 11758-263 | mgwedell( | Thank you for reading my letter. |
| Wedell | Tracy | Tucson | MN | 55113-476 | tritsy@live | Public land should stay green and |
| Weech | Anne | Ogden | UT | 84403-250 | aew_2004 | Thank you for reading my letter. |
| Weed | Ardeth L. | Edmonds | WA | 98020-400 | frogdog13 | Climate Change is THE ISSUE for |
| Weeden | Mary R. | Lake Gene | WI | 53147-110 | mrweeder | The short term gains will have hc |
| Weeden | Noreen | San Franci | CA | 94107-232 | noreen@n | Thank you for reading my letter. |
| Weekley | Lisa | Murfreesb | TN | 37130-325 | lkw1960@ | Thank you for reading my letter. |
| Weeks | Brandon | PAHOA | HI | 96778 | wrxtremer | We need to reduce carbon emiss |
| Weeks | Carey | Atascader | CA | 93422-685 | carey_195 | Thank you for reading my letter. |
| Weeks | Carrie | San Juan C | CA | 92675-537 | cweeks@b | No more fracking anywhere ever |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weeks | Janice | Danville | IN | 46122-851 | janiceweel | Thank you for reading my letter. |
| Weeman | Shawn | San Anton | TX | 78233-504 | shawnpatz | Thank you for reading my letter. |
| Weer | Tristan | Killeen | TX | 76549-330 | tweer@so | We have Arizona and Texas, for g |
| Weger | Carol | Palatine | IL | 60067-883 | clweger@j | Thank you for reading my letter. |
| Wegner | Chris | Moscow | ID | 83843-273 | ciar1403@ | Thank you for reading my letter. |
| Wegner | Jennifer | Waukee | IA | 50263-861 | jenwegner | Thank you for reading my letter. |
| Wehberg | Shelley | Houston | TX | 77064-773 | shelleywel | Thank you for reading my letter. |
| Wehner | Michaela | Seattle | WA | 98136-182 | meswehne | Thank you for reading my letter. |
| Wehner | Ronald | Port Angel | WA | 98362-711 | godscount | Thank you for reading my letter. |
| Wehrley | Donna | Portland | OR | 97239-456 | thewehrle | Thank you for reading my letter. |
| Wehrmach | Doris | Crawford | CO | 81415 | doristeal@ | Take a hard look at how to work |
| Wei | Annie | Queenslna | NC | 48700 | travel_pet | Thank you for reading my letter. |
| Weiand | Mara | Jacksboro | TN | 37757 | maraweiar | Thank you for reading my letter. |
| Weible | David | Champaigr | IL | 61821-633 | david@y-b | More fossil fuel extraction mean |
| Weigel | Alice | Watsonvill | CA | 95076-306 | awiggle@s | Thank you for reading my letter. |
| Weikel | Dana | Hanford | CA | 93230-722 | danaweike | Thank you for reading my letter. |
| Weikel | Wendy | Berkeley | CA | 94707-252 | wendywea | Thank you for reading my letter. |
| Weil | Helene | San Jose | CA | 95125-291 | helenej@c | Thank you for reading my letter. |
| Weil | John | Denver | CO | 80218-391 | j_weil1215 | Public lands are not for private ir |
| Weil | Richard | Oak Park | IL | 60302-174 | rwfreight@ | Frack, mine, drill all you want, bu |
| Weiland | Anna | Woodland | CO | 80863-106 | groomtime | Thank you for reading my letter. |
| Weiland | Lewis | las vegas | NV | 89135-175 | lewlv48@c | Thank you for reading my letter. |
| Weiler | Debbi | Silverton | OR | 97381 | zedeb2001 | Thank you for reading my letter. |
| Weiler | Debbi | Silverton | OR | 97381 | debbirstar | Thank you for reading my letter. |
| Weiler | Jill | Norcross | GA | 30093-103 | jillber@ho | Thank you for reading my letter. |
| Weimer | Ernest | Galion | OH | 44833-963 | etweimer( | Thank you for reading my letter. |
| Weinbaum | Nancy | Keystone H | FL | 32656 | nweinbaur | Thank you for reading my letter. |
| Weinberg | Robert | Hallandale | FL | 33009-296 | bobweinbe | Thank you for reading my letter. |
| Weinberge | Mark S. | San Franci: | CA | 94121-186 | msweinbe | Thank you for reading my letter. |
| Weiner | Cathy | New York | NY | 10019-530 | glac55@ya | Thank you for reading my letter. |
| Weiner | Judi | Swampsco | MA | 01907-177 | samasinsa | Thank you for reading my letter. |
| Weiner | Linda | San Franci: | CA | 94110-565 | lindawiner | Thank you for reading my letter. |
| Weiner | Nona | San Jose | CA | 95127-143 | nonaweine | Thank you for reading my letter. |
| Weiner | Sharon | Scarsdale | NY | 10583-672 | aerobic10: | Thank you for reading my letter. |
| Weinfeld | Rebecca | Aptos | CA | 95003-454 | zendancer | Thank you for reading my letter. |
| Weingart | Larry | New York | NY | 10040-365 | larweing@ | Thank you for reading my letter. |
| Weingart | Robert | Powell | OH | 43065-898 | rowbair38 | Thank you for reading my letter. |
| Weinlein | Carol | Boyceville | WI | 54725 | karowein5 | Public lands are for the citizens c |
| Weinstein | Daniel | Winthrop | WA | 98862-950 | dweinstein | Thank you for reading my letter. |
| Weinstein | Elyette | Olympia | WA | 98501-476 | elyette_w | Thank you for reading my letter. |
| Weinstein | Ivan | Potomac | MD | 20854-342 | ivanwein@ | Thank you for reading my letter. |
| Weinstein | James Modiano | Santa Fe | NM | 87508-831 | jmodiano@ | Leave the coal in the ground. |
| Weinstein | Mark | West Park | NY | 12493 | mjw212@ | Thank you for reading my letter. |
| Weinstein | Susan | Denver | CO | 80207-344 | suewein@ | Thank you for reading my letter. |
| Weinstock | Betty | Oberlin | OH | 44074-190 | zweinsto@ | Thank you for reading my letter. |
| Weinstock | David Arthur | Davie | FL | 33330 | daviddavie | Thank you for reading my letter. |
| Weinstock | Stuart | West Oran | NJ | 07052-261 | sjweinstoc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weintraub | Louis L. | Clearwater | FL | 33765 | louberryhi | Public Land Are Mine! Don't Tou |
| Weir | Scott A. | Durham | NC | 27704-201 | economag | As a card-carrying economist wit |
| Weirich | Susan | Hebron | IL | 60034-953 | suzmac10: | Thank you for reading my letter. |
| Weis | Bonita | Northamp | MA | 01060-211 | bweis9@c | Thank you for reading my letter. |
| Weis | Brigitte | Ludwigsha | KS | 67067 | weis.brigit | Thank you for reading my letter. |
| Weis | Joe | Reedley | CA | 93654-274 | jdkwww@ | Thank you for reading my letter. |
| Weis | Judith | New York | NY | 10023-540 | jweis@anc | It is important to stop more oil a |
| Weis | Marie | Fox Island | WA | 98333-972 | marieweis | Thank you for reading my letter. |
| Weis | Marie | Fox Island | WA | 98333-972 | marieweis | Thank you for reading my letter. |
| Weisberg | Edmund | Philadelph | PA | 19103-675 | edmundw | Thank you for reading my letter. |
| Weise | Daniel | Kirkland | WA | 98033 | earthjustic | It's Uncomprehensible to me tha |
| Weisel | Jan | Woodinvill | WA | 98072-916 | weiscon@ | Thank you for reading my letter. |
| Weisfeld | Marsha | River Vale | NJ | 07675-612 | mkweisfel | Thank you for reading my letter. |
| Weishahn | Carolyn | Haines | AK | 99827-950 | weis@apt | Thank you for reading my letter. |
| Weishew | Nancy | Pipersville | PA | 18947-106 | kwgnlw@ | Thank you for reading my letter. |
| Weiske | Lynne | los Angele | CA | 90048-513 | movieblon | Thank you for reading my letter. |
| Weisman | Garry | Houston | TX | 77096-613 | garryweisr | If you care about what your kids |
| Weisman | Ginny | Eugene | OR | 97402-613 | north_lady | By all means possible the coal M |
| Weisman | Laurie | New York | NY | 10014-254 | laurie.weis | As an environmental science ma |
| Weismant | Donna | Miami Sho | FL | 33138-246 | daisyweis( | Thank you for reading my letter. |
| Weismehl | Land | San Franci | CA | 94122-120 | lweismehl | Thank you for reading my letter. |
| Weiss | Allan | Pembroke | FL | 33024-444 | allanweiss | Thank you for reading my letter. |
| Weiss | Arleen | San lorenz | CA | 94580-290 | terrieweis | Thank you for reading my letter. |
| Weiss | Beverly | Santa Fe | NM | 87508-831 | fogogato@ | Thank you for reading my letter. |
| Weiss | Bonnie | Emeryville | CA | 94608-165 | bonnie.we | We need to get off ALL fossil fue |
| Weiss | Dean | encino | CA | 91436-141 | deanhillel( | Thank you for reading my letter. |
| Weiss | Jerry | Chester | CT | 06412-112 | jerrynweis | Thank you for reading my letter. |
| Weiss | Nancy | Fountain H | AZ | 85268-365 | nancywe@ | Thank you for reading my letter. |
| Weiss | Pam | Jackson | WY | 83001-193 | pamweiss | Thank you for reading my letter. |
| Weiss | Paul | Seattle | WA | 98105 | libcub@hc | Thank you for reading my letter. |
| Weiss | Ronit | Valley Villa | CA | 91601-434 | ronitw@h | Thank you for reading my letter. |
| Weiss | Stuart | Denver | CO | 80218-274 | mbluesma | Thank you for reading my letter. |
| Weiss | Valentino | Apex | NC | 27502-622 | weissv@h | Thank you for reading my letter. |
| Weiss | Valerie | Kapaa | HI | 96746-942 | valeriewei | Thank you for reading my letter. |
| Weiss | Wendy | boulder | CO | 80304-125 | wendy.we | Thank you for reading my letter. |
| Weissbuch | Brian | San Anselm | CA | 94960-261 | brian@kw | Thank you for reading my letter. |
| Weissman | Kevin | Chalfont | PA | 18914-192 | kevin_wei: | The last time I checked, there wa |
| Weissman | Paul | Honolulu | HI | 96813-101 | pauljw@al | Thank you for reading my letter. |
| Weissman | Warren | Seattle | WA | 98121-137 | warrenwei | Thank you for reading my letter. |
| Weisz | Russell | Santa Cruz | CA | 95060 | russweisz1 | Thank you for reading my letter. |
| Weitekam | Mark | Chicago | IL | 60659-491 | mweitekar | Thank you for reading my letter. |
| Weitz | Scott | Oakland | CA | 94618-128 | scott@wei | Thank you for reading my letter. |
| Welborn | Ben | Hanalei | HI | 96714-091 | ben@kaua | Thank you for reading my letter. |
| Welch | Adam | Bakersfield | CA | 93304-128 | adamw.jar | Thank you for reading my letter. |
| Welch | Brendan | Bedford | MA | 01730-184 | w1lpg@ur | Thank you for reading my letter. |
| Welch | Christopher | Sonoma | CA | 95476-565 | chris@tea | Thank you for reading my letter. |
| Welch | Kathleen | Winston-S | NC | 27103-690 | kathleenw | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Welch | Lynn | Monumen | CO | 80132-895 | lwelch199 | Public lands should not be used f |
| Welch | Mary Jane | Rockland | ME | 04841-257 | jane.johnn | Our public lands must be protect |
| Welde | Logan | philadelph | PA | 19122-431 | loganweld | Thank you for reading my letter. |
| Weldon | Tracy | Midlothiar | VA | 23113-423 | castle713( | We need these lands protected f |
| Weldon | Wendy | Delray Bea | FL | 33446-600 | wendylwe | Thank you for reading my letter. |
| Weller | Cynthia | St. Petersb | FL | 33715-254 | cynthiasm | It is time to embrace the future c |
| Wellingtor | Mary | Tucson | AZ | 85704-472 | mary@we | Thank you for reading my letter. |
| Welliver | Mary Lee | Silver Sprir | MD | 20904-187 | mlwelliver | Thank you for reading my letter. |
| Wellman | Glenn | Stuart | FL | 34997 | glenn.well | Please keep the fossil fuel indust |
| Wells | Anne | Leesburg | VA | 20176-690 | awells193 | Thank you for reading my letter. |
| Wells | Charlene | Portland | OR | 97206-905 | charleneia | Please consider our environment |
| Wells | David | Mattituck | NY | 11952-092 | davmich@ | Thank you for reading my letter. |
| Wells | David | West Grov | PA | 19390-910 | dvw@wdv | We need to be moving toward a |
| Wells | Gavrilah | San Franci | CA | 94114 | gavrilah@ | Thank you for reading my letter. |
| Wells | Genevera | San Rafael | CA | 94903-223 | wgenevera | Thank you for reading my letter. |
| Wells | Greeley | jacksonvill | OR | 97530 | greeley@g | Thank you for reading my letter. |
| Wells | Holly | Chicago | IL | 60616-295 | holly_well | Thank you for reading my letter. |
| Wells | Jackie | Lincoln | NE | 68508-300 | beaupetite | Thank you for reading my letter. |
| Wells | Jacque | Stockbridg | GA | 30281 | jacquewell | Thank you for reading my letter. |
| Wells | Janette | Bend | OR | 97702-293 | catdvm@h | Thank you for reading my letter. |
| Wells | Lasha | Saint Peter | FL | 33707-140 | cocobuddr | Thank you for reading my letter. |
| Wells | Linda | Hanson | KY | 42413-952 | linda_well | Thank you for reading my letter. |
| Wells | Mary Belle | West Hills | CA | 91304-143 | wellstree@ | We are in sight of an America po |
| Wells | Penni | Des Moine | IA | 50311-261 | penni72@ | Thank you for reading my letter. |
| Wells | R | Los angele | CA | 90020-272 | tigerwells( | Thank you for reading my letter. |
| Wells | Rachel | Portland | OR | 97219-337 | rwguinnes | Thank you for reading my letter. |
| Wells | Rebecca | Lincoln | NE | 68526-920 | rwellscnm | Areas of pristine natural beauty a |
| Wellsted | Bob | Concord | CA | 94521-723 | bob_wells | Thank you for reading my letter. |
| Welsch | Janice | Macomb | IL | 61455-350 | jrwelsch@ | Thank you for reading my letter. |
| Welsford | Susan | Norton Sh | MI | 49441-505 | keumran@ | Thank you for reading my letter. |
| Welsh | Gary | Murfreesb | TN | 37128-370 | garywelsh | Thank you for reading my letter. |
| Welsh | Kathleen | Lynnville | IA | 50153-862 | rnkw3@hc | Thank you for reading my letter. |
| Welsh | Robin | Fort Collin | CO | 80526-162 | birdbrain@ | We don't need more coal to hea |
| Welsh | Susan | Sarasota | FL | 34231-844 | musicalmc | Thank you for reading my letter. |
| Weltman | David | Skokie | IL | 60076-371 | davidetc@ | Thank you for reading my letter. |
| Welton | Deborah Ann | Brookneal | VA | 24528 | twomoons | Thank you for reading my letter. |
| Welty | Fred | Chardon | OH | 44024-935 | fdwelt@gr | Thank you for reading my letter. |
| Wenberg | Larry | Honolulu | HI | 96814-420 | larrywenb | Thank you for reading my letter. |
| Wendel | Tom | Sacrament | CA | 95811-170 | tdwendel5 | Thank you for reading my letter. |
| Wendell | John | Santa Rosa | CA | 95403-222 | dad94928 | Thank you for reading my letter. |
| Wendt | Marilyn | Raleigh | NC | 27615-548 | mmwendt | Thank you for reading my letter. |
| Wendt | Steve | Chico | CA | 95928-681 | stevew@s | Thank you for reading my letter. |
| Wenger | Donald | El Cajon | CA | 92021-181 | dlwenger2 | Thank you for reading my letter. |
| Wengryn | John | Brick | NJ | 08723-592 | jpdub99@ | Keep CO beautiful and let organi |
| Wenning | Jordan | Schwenks | PA | 19473-181 | alexatiger( | Thank you for reading my letter. |
| Wenrich | Tanya | Selinsgrov | PA | 17870-944 | tanyawenr | Thank you for reading my letter. |
| Wenslaff | Virginia | Sacrament | CA | 95820 | summerda | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wensman | Edwin | White Bea | MN | 55110-245 | edwens@ι | Thank you for reading my letter. |
| Wentwort | Katherine Alexanderi | Newberg | OR | 97132-159 | katswent@ | Thank you for reading my letter. |
| Wentz | Dave | Oakland | CA | 94618-105 | shafterdcv | Thank you for reading my letter. |
| Wentzel | Craig | Wauwatos | WI | 53226-162 | wentzelcra | Thank you for reading my letter. |
| Wentzel | Sheila | Washingtc | MI | 48094-372 | sheilawent | Thank you for reading my letter. |
| Wenzel | Lisa | Albany | CA | 94706-231 | ldwenzel@ | Thank you for reading my letter. |
| Wenzel | Scott | Federal W | WA | 98023-210 | scott@sco | Thank you for reading my letter. |
| Wenzel | Walt | San Pedro | CA | 90732-134 | wwenzelpl | At a time when fossil fuels are de |
| Wenzel Jr | William E | Glendale | NY | 11385-735 | wwenzeljr | Thank you for reading my letter. |
| Werda | Spike | Tucson | AZ | 85719-621 | spudog01( | stop killing our planet with this a |
| Werland | Amy | Springfield | MO | 65807-301 | awerland@ | Thank you for reading my letter. |
| Werner | Claire | Plainview | NY | 11803 | ckwerner@ | Thank you for reading my letter. |
| Werner | Elizabeth | Hamden | CT | 06514-261 | bethwerne | Thank you for reading my letter. |
| Werner | Jackie | Edgewater | FL | 32141-720 | jwerner1@ | Thank you for reading my letter. |
| Werner | Jill | Pompton I | NJ | 7444 | jilldfaber@ | Thank you for reading my letter. |
| Werner | Judith | Cleveland | OH | 44130-653 | catjlw@at | Thank you for reading my letter. |
| Werner | Katherine | Waitsfield | VT | 05673-711 | kwerner@ | Thank you for reading my letter. |
| Werner | Pat | Rochester | NY | 14610-271 | patwerner | If the BLM admits their decision |
| Wersinger | Lori | Lakewood | CO | 80228-332 | lwersinger | Thank you for reading my letter. |
| Wersinger | Sara | Buda | TX | 78610-511 | chancesr0 | Thank you for reading my letter. |
| Wert | Greg | Rehoboth | DE | 19971-957 | gregwert@ | Thank you for reading my letter. |
| Wert | Judith | Medford | NJ | 08055-892 | judith.wer | I cannot believe this. The Presid |
| Wert | Katherine | Dundee | OR | 97115-011 | kkwert@c | Thank you for reading my letter. |
| Wertheim | Ellen | Rockaway | NY | 11694-269 | ewertheim | Thank you for reading my letter. |
| Wertz | Deborah | Lafayette | IN | 47904-265 | wertzdeb@ | Thank you for reading my letter. |
| Wesche | Justin | Memphis | TN | 38119-782 | joycelubin | Thank you for reading my letter. |
| Wesley | Donalee | Marcellus | NY | 13108-979 | donelai@a | Thank you for reading my letter. |
| Wesley | Laura | Wood Dale | IL | 60191-170 | waxywoma | Thank you for reading my letter. |
| Wesner | Jerry | Albuquerq | NM | 87109-392 | jnwesner@ | We owe this to our planet. |
| Wesolows | Kelly | Milwaukee | WI | 53207-372 | kelwes@a | Thank you for reading my letter. |
| Wess | Roger | Chadron | NE | 69337-256 | roger_wes | Thank you for reading my letter. |
| Wesselink | Tara | Northbroo | IL | 60062-607 | twesselink | Thank you for reading my letter. |
| Wessels | Margaret | Aptos | CA | 95003-592 | margaretw | Thank you for reading my letter. |
| Wessling | Joseph | Cincinnati | OH | 45229-191 | joe.wesslir | Thank you for reading my letter. |
| Wessman | Eric | Pelham | NY | 10803-101 | eric@ericv | Thank you for reading my letter. |
| Wesson | Eileen | Los Angele | CA | 91604-431 | o2manydc | Stop depleting our natural resou |
| Wesson | Frances | Hemet | CA | 92545-111 | bali_hi@p | Thank you for reading my letter. |
| Wesson | Kiri | Fernandin | FL | 32034-460 | kjwesson@ | Please help protect our environn |
| West | Alice | Twisp | WA | 98856-083 | alice.m.we | Thank you for reading my letter. |
| West | Amaranth | Beaverton | OR | 97007-586 | amy_anne | Thank you for reading my letter. |
| West | Angela | San Diego | CA | 92119-313 | angelamoc | Thank you for reading my letter. |
| West | Deborah | Manville | NJ | 08835-230 | dawest58( | Thank you for reading my letter. |
| West | Derek | Mentor on | OH | 44060-315 | westdr31@ | As part of our approach to reduc |
| West | Diane | Plainville | MA | 02762-140 | dwlorax@ | Thank you for reading my letter. |
| West | Dw | Phoenix | AZ | 85064-529 | xipe@cox. | Thank you for reading my letter. |
| West | Elizabeth | Oliver Spri | TN | 37840-421 | issieannie( | We don't have the luxury of "wa |
| West | Eric | Port Orang | FL | 32127-651 | eagleyacht | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| West | Jennifer | Norfolk | MA | 02056-126 | jwest14@l | Thank you for reading my letter. |
| West | John | Lake Havas | AZ | 86403-747 | jwest_3@ | I have family in Colorado and I kr |
| West | Lynda | Falls Churc | VA | 22044-120 | llwestva@ | Thank you for reading my letter. |
| West | Marla | Asheville | NC | 28804-172 | marly2054 | Thank you for reading my letter. |
| West | Meredith | Chicago | IL | 60622-500 | mawest06 | Thank you for reading my letter. |
| West | Paul | Fort Collin | CO | 80526-342 | prwest@y | Thank you for reading my letter. |
| West | Sara | san luis ob | CA | 93401-293 | hiho989@ | Thank you for reading my letter. |
| West | Susan | Ossining | NY | 10562-142 | geowest@ | Thank you for reading my letter. |
| Westberg | Jane | Miami | FL | 33143-686 | jwestberg( | Enough!! Our efforts need to be |
| Westbrool | Julia | Aiken | SC | 29803-430 | juliachorus | Thank you for reading my letter. |
| Westbrool | Katie | Tampa | FL | 33625-405 | kswestbro | I can't believe we still even have |
| Westbrool | Rickey | Hohenwal | TN | 38462-134 | rickywestb | Stop the madness!! |
| Westendo | Doug | Minneapo | MN | 55413-213 | dougweste | We must wake up now and begi |
| Wester | Jennifer | Azle | TX | 76020 | jenn123lei | Thank you for reading my letter. |
| Westerop | Gerton | Naples | FL | 34112-333 | gertonw@ | Thank you for reading my letter. |
| Westfall | A | Lake Fores | IL | 60045-124 | gowestsed | Thank you for reading my letter. |
| Westlake | Kim | Denver | CO | 80206-261 | kawestlak | Thank you for reading my letter. |
| Westmore | Henry H | Wingdale | NY | 12594-060 | westjunk1 | Thank you for reading my letter. |
| Westoby | Jacky | Brough | NY | 12345 | jacky@she | Thank you for reading my letter. |
| Weston | Elaine | Deerfield E | FL | 33442-264 | eweston9 | Thank you for reading my letter. |
| Weston | Marcy | Orlando | FL | 32806-311 | oceaneagl | China is beating us with the adva |
| Westra | Jennifer | Spokane | WA | 99202-120 | jlff404@ya | Thank you for reading my letter. |
| Wetherbe | Rebecca | Worcester | MA | 01603-141 | wixbee@a | Thank you for reading my letter. |
| Wethingto | Marietta | Maple Mo | KY | 42356-999 | marietta.w | Thank you for reading my letter. |
| Wetteland | Signe | Davis | CA | 95618-037 | snwettelar | Thank you for reading my letter. |
| Wetzel | Glen | Surprise | AZ | 85374-577 | glenwetze | Thank you for reading my letter. |
| Wetzel | Laura | Ocean Isle | NC | 28469-099 | laliggett@ | Thank you for reading my letter. |
| Weyer | Diane | Tulalip | WA | 98271-930 | dianeweye | Climate change is the biggest pro |
| Wha | Lee | Los lunas | NM | 87031-215 | xenophon | Thank you for reading my letter. |
| Whalen | Moira | Surry | ME | 04684-361 | moirawhal | We need to save our planet now |
| Whalen | Patricia | Taos | NM | 87571-639 | annyaish@ | Thank you for reading my letter. |
| Whaley | Jerrold | Lone Tree | CO | 80124 | orcaman@ | Thank you for reading my letter. |
| Whalley | Chris | Topanga | CA | 90290-420 | whalley_cl | Thank you for reading my letter. |
| Wharton | Becky | Campbell | TX | 75422-573 | earth_mac | Protect the our health and the e |
| Wheadon | Janice | Napa | CA | 94558-534 | janicewhe | It's urgent to begin fighting clima |
| Wheary | Alena | Portland | OR | 97229-691 | alenawhea | Federal public lands must be pa |
| Wheat | Amber | Redondo E | CA | 90278-293 | muzikfreel | Thank you for reading my letter. |
| Wheat | Polly | Astoria | NY | 11102-374 | pwheatmc | Please address Climate change! |
| Wheatley | Denise | Hauula | HI | 96717-961 | hololio@ic | Thank you for reading my letter. |
| Wheaton | Joyce | Murfreesb | TN | 37133-021 | jewheaton | We need to preserve the flora ar |
| Wheaton | Susan | Napa | CA | 94558-588 | susanwhea | Thank you for reading my letter. |
| Wheeler | Carolyn | Fremont | CA | 94538-355 | cjrwheeler | Public lands are for the public, th |
| Wheeler | Denise | Albuquerq | NM | 87107-308 | deniserw@ | We can not, the land can not, th |
| Wheeler | Dorothy | Tucson | AZ | 85746-231 | bonniew3 | Thank you for reading my letter. |
| Wheeler | Jennifer | gold bar | WA | 98251-931 | vjennw@h | Thank you for reading my letter. |
| Wheeler | Kassie | Deer Park | WA | 99006-851 | kaswheele | Thank you for reading my letter. |
| Wheeler | Mark | Portland | OR | 97215-182 | mark@roc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wheeler | Maureen | Silver Sprir | MD | 20901 | maureen_ | Thank you for reading my letter. |
| Wheeler | S | San Franci: | CA | 94123 | swheeler4 | Thank you for reading my letter. |
| Wherrit | Thamar | Mt. shasta | CA | 96067-070 | thamar@h | Fracking is abominable. Losing n |
| Whetstine | Linda | Poway | CA | 92064-371 | lwhetsti@ | Thank you for reading my letter. |
| Whetstone | Terry | Odessa | MO | 64076-136 | dancesont | Just a shame humans destroy ins |
| Whillock | Laurel | Kailua Kon | HI | 96740-833 | lwhillock@ | Thank you for reading my letter. |
| Whipperm | Barbara | Richmond | CA | 94805-121 | bjbw@lmi | History is watching you! |
| Whipple | Everett | North And | MA | 01845-394 | everettwh | Thank you for reading my letter. |
| Whipple | Susan | Madison | OH | 44057-111 | charliesue | Thank you for reading my letter. |
| Whipple | Wyman | Dahinda | IL | 61428-930 | rwwhipple | Thank you for reading my letter. |
| Whisenhu | Rodney | Roseburg | OR | 97471-256 | rod.l.whise | For far too long our public lands |
| Whitacre | Julie | Bellinghan | WA | 98226-972 | whitacre.ju | Thank you for reading my letter. |
| Whitacre | Paul | Lebanon | OH | 45036-774 | yort1024@ | Thank you for reading my letter. |
| Whitaker | Howard | Gold River | CA | 95670-830 | hjameswh | Thank you for reading my letter. |
| Whitaker | Joan | Cambridge | MA | 02141-110 | joan.whita | Thank you for reading my letter. |
| Whitaker | Lisa | Tucson | AZ | 85741-140 | whitfam4( | Thank you for reading my letter. |
| Whitcomb | Jeff | Denver | CO | 80210 | juice97042 | Thank you for reading my letter. |
| White | Beulah | Middletow | OH | 45044-712 | bswhite@ | We must not allow the fossil fue |
| White | Bruce | Scotts vall | CA | 95067-661 | bwhite4re | It's totally stupid to let these pol |
| White | Cathy | Hager City | WI | 54014-005 | psscraft8 | keep it in the ground where it be |
| White | D | Bayville | NJ | 08721-322 | dh.white@ | Thank you for reading my letter. |
| White | David | Bar Harbo | ME | 04609-714 | importedc | I own a small auto repair shop. |
| White | David | Boston | MA | 02130-256 | davidwhite | No fossil fuel from our precious p |
| White | David | Center Sar | NH | 3227 | whitesfore | Thank you for reading my letter. |
| White | Dawn | Arlington | TX | 76014-330 | aislinn111 | JUST SAY NO TO COAL!! |
| White | Earl | Arlington | WA | 98223-450 | wildtrv@w | I spent ten yrs of my a corrupt Bl |
| White | Elaine | Phoenix | AZ | 85012-230 | emwhite0 | It has been proved that fossil fue |
| White | Elizabeth | Chapel Hill | NC | 27517-852 | ejswhite@ | Thank you for reading my letter. |
| White | Emily | Finksburg | MD | 21048-204 | emilyhwhi | Thank you for reading my letter. |
| White | Florence | Cumb Fore | ME | 04110-110 | swallowto | Coal is over!!!!!!!!!!!!!!!!!!!!!!!!! |
| White | Frank | willsboro | NY | 12996 | frankwhite | Thank you for reading my letter. |
| White | Harriet | Princeton | NJ | 08540-842 | harrirat@ | Thank you for reading my letter. |
| White | J | Chapel Hill | NC | 27514 | jenniren@ | Thank you for reading my letter. |
| White | J | Manheim | PA | 17545-977 | jewhite54 | Thank you for reading my letter. |
| White | Jean | Bensenvill | IL | 60106-343 | jean_d_wh | Thank you for reading my letter. |
| White | Jeffrey | Forest Gro | OR | 97116-852 | rogue576( | Thank you for reading my letter. |
| White | Justin | San Franci: | CA | 94112-184 | j@imjw.co | Stop destroying the planet, you r |
| White | Katherine | Irvine | CA | 92614-740 | k_white2@ | Thank you for reading my letter. |
| White | Kristy | Ocoee | FL | 34761-562 | kristynwhi | Thank you for reading my letter. |
| White | Lori | Kelseyville | CA | 95451 | loriwhite1 | Thank you for reading my letter. |
| White | Mani | oakland | CA | 94602-144 | little_pear | Thank you for reading my letter. |
| White | Mark | Pittsburgh | PA | 15216-172 | saabson@ | Thank you for reading my letter. |
| White | Mary | Ann Arbor | MI | 48104-444 | whitmf@g | It's time to stop letting the fossil |
| White | Mary | Tuvson | AZ | 85728-577 | keeterbee | Thank you for reading my letter. |
| White | Michael | Mustang | OK | 73064-215 | mickey.wh | Thank you for reading my letter. |
| White | Mindi | Los Angele | CA | 90048-944 | ammaze@ | Thank you for reading my letter. |
| White | Nancy | Spokane V | WA | 99216-020 | nancypenc | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| White | P. Christine | Bend | OR | 97703-871 | pchristine\ | We need to stop developing mor |
| White | Phyllis | Scottsville | VA | 24590-421 | phyllisdj@ | Thank you for reading my letter. |
| White | Phyllis | Yorktown | VA | 23692-495 | flyingcoyo | Thank you for reading my letter. |
| White | Raymond | Rochester | NY | 14621 | rochesterr | Thank you for reading my letter. |
| White | Rebecca | San Franci | CA | 94121-324 | rebecca@ | Thank you for reading my letter. |
| White | Robbie | Silver Sprir | MD | 20902-141 | robbinewh | Thank you for reading my letter. |
| White | Robert | Moss Poin | MS | 39562-718 | rgwhite74 | Thank you for reading my letter. |
| White | Ronald | Shawnee | KS | 66217-955 | rpw1066@ | Thank you for reading my letter. |
| White | Sharon | Glencoe | AL | 35905-947 | sdhwhite@ | Thank you for reading my letter. |
| White | Tony | Santa Rosa | CA | 95405-743 | tonwhite@ | Thank you for reading my letter. |
| White | Trina | Live Oak | FL | 32060-533 | trina55@v | Thank you for reading my letter. |
| Whited | Gary | Jamaica Pl | MA | 02130-283 | glwhited@ | Thank you for reading my letter. |
| Whitefield | James | Anacortes | WA | 98221-821 | roadslayer | Thank you for reading my letter. |
| Whiteheac | Nancy | Hemet | CA | 92545-90C | jendaywhi | Thank you for reading my letter. |
| Whiteman | Tom | Whitehall | PA | 18052 | twhitemar | Thank you for reading my letter. |
| Whiteway | Courtney | Lone Tree | CO | 80124-535 | courtney.v | Thank you for reading my letter. |
| Whitfield | Candace | Fayettevill | AR | 72703-181 | redfoxrunı | Thank you for reading my letter. |
| Whitfotd | Ann | Annandale | VA | 22003-621 | muse630b | Fossel fuel is outdated. If not left |
| Whiting | Jack | Tonawand | NY | 14223-141 | jackw307@ | We need to stop decimating our |
| Whiting | Nancy | Cave Creel | AZ | 85331-27C | nwhiting@ | We're running out of time to sav |
| Whitley | Jerry | Laguna Hil | CA | 92653 | jdkahuna@ | Thank you for reading my letter. |
| Whitley | Kevin | Pittsburgh | PA | 15213-256 | kevinjwhit | Thank you for reading my letter. |
| Whitley | Linda | San Matec | CA | 94403-282 | linda718@ | Thank you for reading my letter. |
| Whitley | Sandy | Mesa | AZ | 85203-362 | sandyariz@ | Thank you for reading my letter. |
| Whitlock | Gina | Dallas | TX | 75202-52C | gina.whitl | Don't let fossil fuel destroy our w |
| Whitlock | Patricia | Las Vegas | NV | 89108-111 | po1vr57@ | Don't cater to large companies. |
| Whitlow | Nesbitt | Orlando | FL | 32824-889 | nwhitlow@ | Thank you for reading my letter. |
| Whitlow Jr | John | charlotte | NC | 28269-271 | wjcwjr@ac | Thank you for reading my letter. |
| Whitman | Fanny | Westport I | MA | 02791-019 | edebfda8@ | Thank you for reading my letter. |
| Whitman | Rick | Billings | MT | 59105-274 | whitmanrr | Thank you for reading my letter. |
| Whitmore | Cora | Bangor | ME | 04401-496 | waterfallsı | Thank you for reading my letter. |
| Whitmore | Dorothhy | Aptos | CA | 95003-587 | gem2464@ | Thank you for reading my letter. |
| Whitney | Adam | San Diego | CA | 92117-483 | adamwhitı | Thank you for reading my letter. |
| Whitson | Andrea | San Jose | CA | 95118-17C | whitsonan | Thank you for reading my letter. |
| Whitson-V | Cindy | Auburn | CA | 95603-533 | whitsonwh | Thank you for reading my letter. |
| Whittaker | Katie | Stowe | VT | 5672 | kwklutz@s | Thank you for reading my letter. |
| Whittelsey | Harry | Huntingtoı | NY | 11743 | a46usa5@ | Protect our nations lands! Fossil |
| Whitten | Robin | Onia | AR | 72663-871 | whitten@ı | Thank you for reading my letter. |
| Whittingtc | Cindy | Annville | PA | 17003 | cinwhit07( | Please Please Please! Save our la |
| Whittingtc | Nancy Jo | Fairlawn | OH | 44333 | nancyjowh | Thank you for reading my letter. |
| Whittle | Alexander | Madison | TN | 37115-603 | iblistech@ | Thank you for reading my letter. |
| Whittle | Jeffrey | Albany | CA | 94706 | ab@whittl | Stop destroying the earth! |
| Whitty | Marsha | Austin | TX | 78733-345 | marsha.wh | Thank you for reading my letter. |
| Whynott | Greg | Rochester | NH | 03867-527 | gwhynott@ | Thank you for reading my letter. |
| Wiant | Jean | Glenolden | PA | 19036-141 | jeanwiant( | Thank you for reading my letter. |
| Wiblru | Lynn | Sitka | AK | 99835-732 | kalei.lw@g | Thank you for reading my letter. |
| Wichert | Zach | Boynton B | FL | 33424-444 | wichert.za | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wick | Carol | cincinnati | OH | 45215-202 | twick@cin | Thank you for reading my letter. |
| Wick | Kim | Buxton | OR | 97109-950 | wickward( | Thank you for reading my letter. |
| Wick | Kimberly | Buxton | OR | 9.71E+08 | kwickflea@ | Thank you for reading my letter. |
| Wicker | Jennifer | Roswell | GA | 30075-411 | jweberwic | Thank you for reading my letter. |
| Wickham | Joan | Pasadena | CA | 91107-461 | jwickie@a | Thank you for reading my letter. |
| Wickizer T | Dawn | Bartlett | IL | 60103-171 | dewickizer | Thank you for reading my letter. |
| Wickre | Dj | Twin Cities | MN | 55376 | djwickre@ | Thank you for reading my letter. |
| Widegren | Jason | Littleton | CO | 80127-353 | jasonwide | More coal mining on public lands |
| Widmeyer | Allan | Ashland | OR | 97520-148 | arwidmey | Thank you for reading my letter. |
| Wiecezak | T | New Hyde | NY | 11040-191 | twiecezak | Thank you for reading my letter. |
| Wieczynsk | Susan | Ballston La | NY | 12019-904 | 2050merc | Thank you. |
| Wiedemar | Anny | Westlake V | CA | 91362 | castora67( | Thank you for reading my letter. |
| Wiedemar | Jodi | Huntingto | CA | 92647-705 | jlwiedema | Thank you for reading my letter. |
| Wiedenhu | Stephanie | Elbert | CO | 80106-791 | prairiediv( | Thank you for reading my letter. |
| Wiehemei | Robert | Jemgum | None | 26844 | robertwiel | Thank you for reading my letter. |
| Wieland | Aileen | Atlanta | GA | 30345-413 | aileenwiel | Keep it in the ground! We need t |
| Wieland | Charles | San Ramon | CA | 94583-168 | casper55@ | Thank you for reading my letter. |
| Wiener | Mary | Carpinteria | CA | 93013-307 | mbw565@ | Thank you for reading my letter. |
| Wiener | Wendy | Apache Ju | AZ | 85119-373 | callywend | Thank you for reading my letter. |
| Wienert | John | Atlanta | GA | 30328 | johnwiene | Please do the right thing and sav |
| Wierzbows | Judith | Glen Burni | MD | 21060-755 | jwierzbow | We need to keep fossil fuels in th |
| Wiese | Steven | Minneapo | MN | 55404-424 | steve@cre | Thank you for reading my letter. |
| Wiesenfeld | Nancy | Brooklyn | NY | 11238-503 | nancywies | Thank you for reading my letter. |
| Wiesler | David | Newark | DE | 19713-121 | davewiesle | We're overdue for a getting off c |
| Wiesner | John | Castro Vall | CA | 94546-815 | jcwiesner( | Thank you for reading my letter. |
| Wiesner | Joseph | Milwaukee | WI | 53212-347 | joewiesne | Thank you for reading my letter. |
| Wiesner | Judith | Redington | FL | 33708-129 | heyjude04 | Please stop the environmental d |
| Wiest | Jennifer | Delaware | OH | 43015-163 | jwies@col | Thank you for reading my letter. |
| Wietrzych | Frank | Brooklyn | NY | 11209-802 | fwietrzych | Thank you for reading my letter. |
| Wiggam | Leland | Brownsbu | IN | 46112-184 | lwiggam@ | Thank you for reading my letter. |
| Wiggin | Deborah | Stratham | NH | 03885-247 | debwig001 | Thank you for reading my letter. |
| Wiggins | Lee | New York | NY | 10022-371 | leemwiggi | Enough already. It's time to reac |
| Wight | Christine | Manchester | MA | 1944 | cwight10@ | Public land by design is about po |
| Wight | Gail | Stanford | CA | 94305-501 | gailw@sta | This would be a giant step backw |
| Wightman | Nancy | Lakewood | CO | 80227-561 | nwightmar | Our government wants to kill off |
| Wightman | Richard | Arcadia | CA | 91006-250 | rwightmar | Thank you for reading my letter. |
| Wikander | Bengt R G | Stockholm | NY | 11432 | hej@beng | In order to minimize climate cha |
| Wiker | Kevin | Phoenixvil | PA | 19460-480 | kevinwiker | Thank you for reading my letter. |
| Wikle | Victoria | Villa Granc | CA | 95486 | VictoriaWi | Thank you for reading my letter. |
| Wilbur | Jan | Spring Vall | CA | 91978-197 | janwilbur@ | Please, President Obama, make c |
| Wilce | Sarah | Flagstaff | AZ | 86001-102 | sarah.wilc | Thank you for reading my letter. |
| Wilcox | David | Chicago | IL | 60647-410 | moink64@ | Thank you for reading my letter. |
| Wilcox | Kenneth | Sacrament | CA | 95816-631 | threegable | Thank you for reading my letter. |
| Wild | Julie | Royal Oak | MI | 48073-173 | julieczaja@ | Thank you for reading my letter. |
| Wilde | David | San Jose | CA | 95130-112 | davidswild | Thank you for reading my letter. |
| Wilde | Sean | Dallas | OR | 97338-945 | sean_wild | Time to make a concerted drive t |
| Wilder | Cynthia | Rancho Pa | CA | 90275-303 | cdwsa_56 | Why can't we get it right!? Clean |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilder | George | Naples | FL | 34102-821 | gwilder@r | Thank you for reading my letter. |
| Wilder | Laura | Garland | TX | 75043-343 | lwilde1@n | Thank you for reading my letter. |
| Wilder | Scott | Malibu | CA | 90265-280 | wilderactio | Stop the madness |
| Wildes | Mark | Las Vegas | NV | 89178-841 | wildesma@ | Remember we are all "Racing Ex |
| Wildman | Teena | Fort Lee | NJ | 07024-580 | medlovers | Thank you for reading my letter. |
| Wildones | Steven | Melbourne | FL | 32951-213 | sdpontone | Thank you for reading my letter. |
| Wildschut | Shari | Concord | CA | 94521-383 | shariwild@ | Thank you for reading my letter. |
| Wilen | David | Saint Louis | MO | 63130-233 | dwilen@sb | Thank you for reading my letter. |
| Wilensky | Roy | Fairfax | VA | 22033-426 | drwilensky | Thank you for reading my letter. |
| Wiles III | John | Durham | NC | 27713-654 | jwiles3rd@ | Thank you for reading my letter. |
| Wiley | Brad | Lewisville | TX | 75067-651 | bwiley072 | Grandkids..............and their kids |
| Wiley | Carol | Victorville | CA | 92394-138 | earthlingw | Thank you for reading my letter. |
| Wiley | David | Philadelph | PA | 19143-200 | the_kenos | Thank you for reading my letter. |
| Wiley | Frank | Kent | OH | 44240-296 | pattywiley | Thank you for reading my letter. |
| Wiley | Jan | Woolwine | VA | 24185-354 | birdsongs( | Thank you for reading my letter. |
| Wiley | Jana | Olympia | WA | 98502-548 | janalynwil | My greatest disappointment with |
| Wiley | Kim | San Cleme | CA | 92673-710 | wiley.kim@ | Thank you for reading my letter. |
| Wiley | Kimberly | Rochester | NY | 14612 | kwiley16@ | Thank you for reading my letter. |
| Wiley | Mara | North Dart | MA | 02747-390 | maramaca | Thank you for reading my letter. |
| Wiley | Tracey | Stone Mou | GA | 30083-401 | tamberw@ | Thank you for reading my letter. |
| Wilhelm | Candace | Redwood ( | CA | 94065 | cwilhelm@ | I am originally from Pittsburgh, P |
| Wilhelm | Jean | Eastport | ME | 04631-151 | jwilhelm30 | Fossil fuel advocates are destroy |
| Wilhelmse | John | Placitas | NM | 87043-936 | wldrnsswr | Thank you for reading my letter. |
| Wiljanen | Keith | Charleston | SC | 29492-854 | keith.wilja | Thank you for reading my letter. |
| Wilke | Carolyn | Evanston | IL | 60202-304 | carolynmw | Every step towards reducing clim |
| Wilke | Gail | Sunland | CA | 91040-135 | gail.wilke@ | Thank you for reading my letter. |
| Wilkens | Kurt | Concordia | MO | 64020-860 | wilkensk@ | Thank you for reading my letter. |
| Wilkerson | Dennis | Durham | NC | 27703-367 | dcw-be-or | Thank you for reading my letter. |
| Wilkerson | Ryan | Bothell | WA | 98021-778 | wilkerson. | Thank you for reading my letter. |
| Wilkin | Sue | Kingman | AZ | 86401-828 | swilkin@fr | Thank you for reading my letter. |
| Wilkin | William | Dallas | TX | 75248-312 | wcwilkin@ | Coal mining is polluting in every |
| Wilkins | Keith | Mount Lau | NJ | 08054-191 | wilk5@ms | Thank you for reading my letter. |
| Wilkinson | Dorothy | Los Angele | CA | 90027-572 | deegee43( | How dare you greedy rats ruin Pl |
| Wilkinson | Lynn | Taos | NM | 87571-140 | taosk9five | Thank you for reading my letter. |
| Wilkinson | Maryann | lubbock | TX | 79413 | mwilkinso | Thank you for reading my letter. |
| Wilkinson | Norm | Whittier | CA | 90605-112 | normnosp | Thank you for reading my letter. |
| Wilkinson | R | Calabasas | CA | 91302-104 | rws2222@ | Thank you for reading my letter. |
| Wilkinson | Rachel | Shepherds | WV | 25443-042 | rbwilkinso | Thank you for reading my letter. |
| Wilkinson | Ravi | Bronx | NY | 10462-642 | raviwilkins | Thank you for reading my letter. |
| Will | David | New Braur | TX | 78130-389 | dwill207@ | With energy prices so cheap, it o |
| Willard | F | Gaithersbu | MD | 20878-374 | frank.willa | Thank you for reading my letter. |
| Willets | Laurie | Chicago | IL | 60645-501 | lwillets1@ | Thank you for reading my letter. |
| Willett | Geri | Ormond B | FL | 32176-354 | 19merit@ | Thank you for reading my letter. |
| Willett-Sh | Stephanie | Longmont | CO | 80501-977 | ginkgopro | Thank you for reading my letter. |
| Willetts | Nancy | Ballwin | MO | 63021-611 | nwilletts3( | Thank you for reading my letter. |
| Willey Halp | Wanda | Milbridge | ME | 04658-341 | whalpin@ | We must stop the madness of co |
| Willhoft | Kerry | Redford | MI | 48239-275 | willhoftk@ | Leave our national treasures for |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | Alek | Orlando | FL | 32839-648 | alek.will@ | Thank you for reading my letter. |
| Williams | Alexandra | Naperville | IL | 60563-170 | a.j.william | Thank you for reading my letter. |
| Williams | Alice | Georgetov | SC | 29440-607 | ricefieldfa | Thank you for reading my letter. |
| Williams | Amanda | New Bruns | NJ | 08901-105 | amandarw | Thank you for reading my letter. |
| Williams | Amy | Phoenix | AZ | 85029-281 | amywillian | Thank you for reading my letter. |
| Williams | Ann | Albuquerq | NM | 87120-117 | annkwms@ | Thank you for reading my letter. |
| Williams | Ashley | Greenwoo | IN | 46143-662 | ashleyrwill | Thank you for reading my letter. |
| Williams | Beverly | Medford | OR | 97504-525 | bawielgo@ | Thank you for reading my letter. |
| Williams | Brett | Iowa City | IA | 52245-481 | art2me@y | Leave the right legacy, Boss. Save |
| Williams | Carla | Jacksonvill | FL | 32256-454 | carlalea@ | Thank you for reading my letter. |
| Williams | Catherine | Fort Worth | TX | 76134-395 | catwillplay | Thank you for reading my letter. |
| Williams | Catherine | Stevenson | CA | 91381-146 | gracefullgo | Thank you for reading my letter. |
| Williams | Catherine | Tucson | AZ | 85719-493 | dairyqueen | Thank you for reading my letter. |
| Williams | Charlene | colleyville | TX | 76034-511 | charlene.w | Thank you for reading my letter. |
| Williams | Chelsi | Columbia | SC | 29205-453 | chelsiwill@ | Thank you for reading my letter. |
| Williams | Cheryl | Oswego | IL | 60543-813 | cannw200 | Thank you for reading my letter. |
| Williams | Connie | Lewistown | PA | 17044-202 | classybake | Thank you for reading my letter. |
| Williams | D | Hueytown | AL | 35023-260 | wouldsy@ | Thank you for reading my letter. |
| Williams | Deborah | Denver | CO | 80209-331 | dlwgram@ | Thank you for reading my letter. |
| Williams | Deborah | Gardena | CA | 90249-152 | dazdebora | Thank you for reading my letter. |
| Williams | Debra | West Sims | CT | 06092-270 | debbywilly | Does the BLM have any regard fo |
| Williams | Donna | Los Angele | CA | 90028-820 | wacinccon | Thank you for reading my letter. |
| Williams | George | Eads | TN | 38028-355 | dachshund | We have to think about our yout |
| Williams | George | Scottsboro | AL | 35769-901 | gpw@hiwa | Thank you for reading my letter. |
| Williams | Gerry | Thousand | CA | 91360-642 | goodleade | The BLM must take action to sto |
| Williams | Glen | Weed | CA | 96094-922 | glen.r.willi | Thank you for reading my letter. |
| Williams | James | Danielson | CT | 6239 | jim@page | Thank you for reading my letter. |
| Williams | Jan | Whittier | CA | 90605-244 | janamie@ | Thank you for reading my letter. |
| Williams | Jason | Bellevue | WA | 98007-484 | jlw901@h | Thank you for reading my letter. |
| Williams | Jeanette | Vermillion | SD | 57069-313 | jdwilliams | Thank you for reading my letter. |
| Williams | Jeremy | Maple Vall | WA | 98038-745 | thanatose | Thank you for reading my letter. |
| Williams | Jesse | Cincinnati | OH | 45224-304 | arqwing@ | Thank you for reading my letter. |
| Williams | Jim And Alison | Pollock Pir | CA | 95726-924 | alisonjimm | No coal is clean, stop NOW |
| Williams | Karen | Bellinghan | WA | 98229-792 | karenjoyw | Thank you for reading my letter. |
| Williams | Kathleen | Jamestowi | RI | 02835-175 | jkewilliam | Thank you for reading my letter. |
| Williams | Kent | Glendora | CA | 91741-660 | kdwilliams | Please keep Colorado pristine. |
| Williams | Kim | opelika | AL | 36804-761 | kimjwillian | Thank you for reading my letter. |
| Williams | Kyenne | Portland | OR | 97233 | kyennew@ | Thank you for reading my letter. |
| Williams | Len | Oceanside | CA | 92057-491 | aglassell@ | Thank you for reading my letter. |
| Williams | Linda | Cape May | NJ | 08210-121 | peddlepad | Thank you for reading my letter. |
| Williams | Lori | Appleton | WI | 54914-197 | bluskyzahe | Thank you for reading my letter. |
| Williams | Lori | Roanoke | VA | 24014-596 | loriwilli44 | Thank you for reading my letter. |
| Williams | Mara | Sonoma | CA | 95476-621 | annani@c | Thank you for reading my letter. |
| Williams | Margery | Grass Valle | CA | 95945-401 | margerywi | Thank you for reading my letter. |
| Williams | Marjorie | Penney Fa | FL | 32079-091 | margiew1 | Thank you for reading my letter. |
| Williams | Mary Ann | Bloomfielc | MI | 48302 | mwms326 | Thank you for reading my letter. |
| Williams | Maxine | Grapevine | TX | 76051-662 | maxine.s.v | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | Melissa | Louisville | KY | 40218-279 | red_dye_2 | Thank you for reading my letter. |
| Williams | Michael | Eugene | OR | 97440-359 | mtwilliams | Thank you for reading my letter. |
| Williams | Michael | Vallejo | CA | 94589-324 | mikw96@ | Thank you for reading my letter. |
| Williams | Mitchell | Brightwoo | OR | 97011-029 | boomerho | Dear President Obama, please st |
| Williams | Nancy | Soddy Dais | TN | 37379-291 | williamsm | Thank you for reading my letter. |
| Williams | Nicholas | LANCASTE | CA | 93535-436 | nicholas_v | Thank you for reading my letter. |
| Williams | Norman | Austin | TX | 78748-604 | normanw( | Thank you for reading my letter. |
| Williams | Octavia | Faber | VA | 22938-232 | mysticmus | Thank you for reading my letter. |
| Williams | Patricia | Jamestowı | NY | 14701-265 | rwilliams6 | Public lands should be Protected |
| Williams | Patricia M. | Lewes | DE | 19958-909 | urthsong4 | Global climate change is upon us |
| Williams | Patrick | Sunnyvale | CA | 94086-733 | patrickrpn | Thank you for reading my letter. |
| Williams | Patty | Mesa | AZ | 85215-263 | desertdais | Thank you for reading my letter. |
| Williams | Paul | Greensbor | NC | 27409-920 | tarheel11( | Thank you for reading my letter. |
| Williams | Paulina | Weston | FL | 33326-390 | williamspa | Thank you for reading my letter. |
| Williams | Penelope | rockledge | FL | 32955-292 | saiwillpen | Thank you for reading my letter. |
| Williams | Petur | Boulder | CO | 80301-331 | peturwillia | Thank you for reading my letter. |
| Williams | R. J. | Hollywood | FL | 33021-244 | robsand@ | Thank you for reading my letter. |
| Williams | Rich | Maryland I | MO | 63043-213 | richw954@ | Thank you for reading my letter. |
| Williams | Robert | New Orlea | LA | 70131-887 | ct2l@aol.c | Thank you for reading my letter. |
| Williams | Roger | Gainesville | FL | 32609-421 | roger@wil | Public lands are not for the explc |
| Williams | Roosevelt | Phoenix | AZ | 85051-251 | roseyw10( | Thank you for reading my letter. |
| Williams | S. E. | Stafford | TX | 77477-309 | shashanna | Thank you for reading my letter. |
| Williams | Sabine | Killeen | TX | 76549-447 | sabinekc@ | Thank you for reading my letter. |
| Williams | Sarah | Englewooc | OH | 45322-226 | dwill16821 | Thank you for reading my letter. |
| Williams | Shae | San Marco | CA | 92078-096 | sbw19800 | Thank you for reading my letter. |
| Williams | Shannon | Lafayette | IN | 47905-063 | shannonw | Thank you for reading my letter. |
| Williams | Sharon | Lexington | KY | 40502-260 | s.williams( | Thank you for reading my letter. |
| Williams | Sheryl | Louisville | KY | 40222-626 | skwlou350 | Thank you for reading my letter. |
| Williams | Steve | Tacoma | WA | 98406 | prospect2 | Thank you for reading my letter. |
| Williams | Susan | Lakewood | CO | 80214 | usersuz@ł | Thank you for reading my letter. |
| Williams | Terrie | Vidor | TX | 77662 | yarddawg_ | Thank you for reading my letter. |
| Williams | Terrie C. | Vidor | TX | 77662-631 | pit_bull_lc | Thank you for reading my letter. |
| Williams | Weldon | Owasso | OK | 74055-710 | weldon.r.v | Thank you for reading my letter. |
| Williams | Winifred | Columbus | OH | 43235-325 | winnie.wil | Why destroy one natural resourc |
| Williams S | Joy | Colorado S | CO | 80905-424 | dr.joyschil | Thank you for reading my letter. |
| Williamsor | Bridget | Aurora | CO | 80012-525 | snowwhite | Thank you for reading my letter. |
| Williamsor | Bruce | Camp Hill | PA | 17011-361 | brucewillia | Thank you for reading my letter. |
| Williamsor | Debbie | Mountain | AR | 72654 | williamson | Thank you for reading my letter. |
| Williamsor | Gay | Hamilton | OH | 45013-255 | gaywilliam | We need to act to reduce the im |
| Williamsor | Jacqueline | Keystone H | FL | 32656 | bichonsrul | Thank you for reading my letter. |
| Williamsor | Jacqueline | Keystone H | FL | 32656-593 | pomsrule6 | Thank you for reading my letter. |
| Williamsor | Lisa | Tucson | AZ | 85712 | pawprints | Thank you for reading my letter. |
| Williamsor | Margaret | Nashville | TN | 37205-361 | mmwillian | Thank you for reading my letter. |
| Williamsor | Marlo | Somerset | NJ | 08873-412 | mlsq24@y | Thank you for reading my letter. |
| Williamsor | Mary | Berkeley | CA | 94705 | rappwilliar | Thank you for reading my letter. |
| Williamsor | Patricia | Mt Arlingt | NJ | 07856-137 | powermac | Thank you for reading my letter. |
| Willinghan | Tracy | Augusta | GA | 30906-520 | mtracers3 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Willis | Callie | Warren | VT | 05674-979 | cwillis@gn | Thank you for reading my letter. |
| Willis | Elizabeth | Gresham | OR | 97080-520 | lizewillis@ | Thank you for reading my letter. |
| Willis | James | connersvil | IN | 47331-966 | jaw2785@ | All my life I have watched as the |
| Willis | Jennifer | San Franci: | CA | 94117-351 | jenniferda | Thank you for reading my letter. |
| Willis | Marian | Chandler | AZ | 85226 | ms-willis@ | Thank you for reading my letter. |
| Willis | Samuel | Hendersor | NV | 89012-327 | willis0101( | Thank you for reading my letter. |
| Willis | Sue | New York | NY | 10031-892 | sasha3052 | Thank you for reading my letter. |
| Willis | William | Costa Mes | CA | 92627-293 | joecoolroc | Thank you for reading my letter. |
| Willis | William | Mercersbu | PA | 17236-155 | williamjoh | Thank you for reading my letter. |
| Willmon | Sandra | Grand junc | CO | 81503-670 | slwillmon( | Thank you for reading my letter. |
| Willner | Daniel | Katonah | NY | 10536-141 | danielwillr | Thank you for reading my letter. |
| Wills | Ricki | Pullman | WA | 99163-333 | lawaybum | Thank you for reading my letter. |
| Willson | Cynthia | Cheyenne | WY | 82001-371 | cynthianw | Thank you for Your courageous l |
| Willson | Jon Michael | Seattle | WA | 98119-203 | debrouilla | Thank you for reading my letter. |
| Wilmes | Norm | Yuba City | CA | 95991-886 | normw25( | Thank you for reading my letter. |
| Wilmot | Carol | Villa Rica | GA | 30180-322 | carol@car | Thank you for reading my letter. |
| Wilmoth | Charles | San Franci: | CA | 94124 | cmwilmotl | Thank you for reading my letter. |
| Wilpan | Seth | Lowell | MA | 01852-188 | sethwilpar | Thank you for reading my letter. |
| Wilsey | Shirley | Berthoud | CO | 80513-101 | shirleywils | Stop the mining and fracking anc |
| Wilson | Amy | San Matec | CA | 94401 | wilsonvalli | Thank you for reading my letter. |
| Wilson | Angela | Troutville | VA | 24175-653 | pen66angi | Thank you for reading my letter. |
| Wilson | Arlene | Nashville | TN | 37209-481 | arlenedwil | Thank you for reading my letter. |
| Wilson | Barbara | Port Angel | WA | 98363-720 | bwilson@ | Thank you for reading my letter. |
| Wilson | Bob | Winthrop | WA | 98862-004 | wilsonwoj | Thank you for reading my letter. |
| Wilson | Brian | Coral Gabl | FL | 33134-716 | willb7@ac | Thank you for reading my letter. |
| Wilson | Brian | San Jose | CA | 95123-430 | scbrian@p | Thank you for reading my letter. |
| Wilson | Charles | Cary | NC | 27511-505 | cwilsontoc | Thank you for reading my letter. |
| Wilson | Charles | Lander | WY | 82520 | cwilson@v | Please start working for the plan |
| Wilson | Christopher | North Spri | VT | 05150-975 | c_wilson@ | Thank you for reading my letter. |
| Wilson | Clave | Lithia Sprir | GA | 30122-218 | gazebo27( | No more. |
| Wilson | Colette | reston | VA | 20191-236 | colettelwil | Thank you for reading my letter. |
| Wilson | Crystal | Dayton | OH | 45433-130 | mscrystal7 | Thank you for reading my letter. |
| Wilson | Dale | Cookeville | TN | 38501-307 | dwilson@t | Thank you for reading my letter. |
| Wilson | Dana | Appomatt | VA | 24522-827 | spide3401 | Thank you for reading my letter. |
| Wilson | Debra | Ashland | OR | 97520-879 | wilsondeb | Fracking puts our air and water a |
| Wilson | Dianne | Wilmingto | OH | 45177-258 | leaoh1@ci | Thank you for reading my letter. |
| Wilson | Donald | Lindenhur: | IL | 60046-785 | wilsondon | Thank you for reading my letter. |
| Wilson | Elaine | Torrance | CA | 90501-120 | elaine111 | Thank you for reading my letter. |
| Wilson | Fielding | Clayton | NC | 27527-457 | fwilson20( | Thank you for reading my letter. |
| Wilson | Grace | Milton | GA | 30004-806 | dfwilsoniii | Thank you for reading my letter. |
| Wilson | Grant | West Valle | UT | 84120-455 | grantcorva | It is time to stop the rape and pil |
| Wilson | Holly | Lake Wort | FL | 33467 | hollyrebec | Thank you for reading my letter. |
| Wilson | Jab | Destin | FL | 32541-246 | jabw@cox | Please stop all fracking on public |
| Wilson | James J & Marie C. | Peoria | AZ | 85383-481 | sligo@cox. | Time to save humanity! |
| Wilson | Jane | Omaha | NE | 68131-191 | japlapoo@ | Thank you for reading my letter. |
| Wilson | Jane | Oregon Cit | OR | 97045-733 | wwbyjw@ | Thank you for reading my letter. |
| Wilson | Jim | Placerville | CA | 95667-791 | rockworm | At all costs, it is TIME TO SAVE O |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilson | Joan | Ste. Genev | MO | 63670-121 | jmhogen@ | Thank you for reading my letter. |
| Wilson | John | Magdalen | NM | 87825-008 | johnwilsor | Thank you for reading my letter. |
| Wilson | Judith | Dallas | TX | 75252-540 | jawilson71 | Thank you for reading my letter. |
| Wilson | Judith | Wheatlanc | WY | 82201-951 | bayjud2@ | Thank you for reading my letter. |
| Wilson | Karen | vallejo | CA | 94590-319 | karenwilsc | An EIS is required to take a hard |
| Wilson | Kathleen | aloha | OR | 97078-791 | oatesfan@ | Thank you for reading my letter. |
| Wilson | Ken | Weston | OH | 43569-975 | ken.wilson | My God people wake up and get |
| Wilson | Kerry | Tooele | UT | 84074-981 | zenawilsor | Thank you for reading my letter. |
| Wilson | Kim | Tampa | FL | 33647-112 | wilsonh2o | Thank you for reading my letter. |
| Wilson | Leland | LaVerne | CA | 91750-433 | lelandwil@ | Thank you for reading my letter. |
| Wilson | Linda | Minneapo | MN | 55412-142 | ulster@co | Please help to keep as much of c |
| Wilson | Madeline | Sewell | NJ | 08080-154 | madeline-\ | Thank you for reading my letter. |
| Wilson | Margaret | Delta | CO | 81416 | wilsondnr | Thank you for reading my letter. |
| Wilson | Marsha | Halfway | OR | 97834 | l37sallym( | Thank you for reading my letter. |
| Wilson | Marthe | Middletow | MD | 21769-902 | marameac | Thank you for reading my letter. |
| Wilson | Mary | Naples | FL | 34103-872 | aldenpond | Thank you for reading my letter. |
| Wilson | Matthew | Plattsburg | NY | 12901-325 | mcwilson( | Thank you for reading my letter. |
| Wilson | Merlin | Salinas | CA | 93907-203 | spiralwalk | Thank you for reading my letter. |
| Wilson | Michael | Portland | OR | 97214-265 | mvalentin | The Umcompaghre Plateau is a p |
| Wilson | Mitch | Vanceburg | KY | 41179-864 | mitchellda | Thank you for reading my letter. |
| Wilson | Nancy | Ashbutn | VA | 20147-440 | sis7171@r | Thank you for reading my letter. |
| Wilson | Omega | Mebane | NC | 27302-066 | wera1usa( | Make America's air clean again. I |
| Wilson | Patricia | Belfair | WA | 98528-191 | patart44@ | Thank you for reading my letter. |
| Wilson | Patricia | Front Roya | VA | 22630-900 | trish22630 | Thank you for reading my letter. |
| Wilson | Peggy | Apex | NC | 27523-544 | pwilson64 | Thank you for reading my letter. |
| Wilson | Peter | Pahoa | HI | 96778-832 | perhansah | Don't destroy some of the most |
| Wilson | Rick | Oceanside | CA | 92054-226 | rwsurf@ac | Thank you for reading my letter. |
| Wilson | Robin | Oak Park | IL | 60304-210 | rjrumpus@ | Thank you for reading my letter. |
| Wilson | Sandra | Clayton Cc | CA | 94517-976 | swill_cats( | Thank you for reading my letter. |
| Wilson | Sandra | Front Roya | VA | 22630-523 | sandrazw( | Thank you for reading my letter. |
| Wilson | Sandra F. | Friday Har | WA | 98250-220 | gryph@ms | Thank you for reading my letter. |
| Wilson | Sherita | Amherst | NY | 14228-200 | swilson3@ | Thank you for reading my letter. |
| Wilson | Stephanie | Sag Harbo | NY | 11963-235 | apache21( | Thank you for reading my letter. |
| Wilson | Stephen | Gleneden | OR | 97388-023 | stevetall@ | Thank you for reading my letter. |
| Wilson | Steven | seymour | IN | 47274-792 | stvnwlsn@ | Thank you for reading my letter. |
| Wilson | Susan | Desert Hot | CA | 92241-769 | personalp | Thank you for reading my letter. |
| Wilson | Susan | Ewa Beach | HI | 96706-446 | susanwgyr | Thank you for reading my letter. |
| Wilson | Susan | Fernley | NV | 89408-754 | jesse8@ch | Thank you for reading my letter. |
| Wilson | Susan | fernley | NV | 89408-754 | wsusan46( | Thank you for reading my letter. |
| Wilson | Tammy | Charlotte | NC | 28210-465 | tammy_wi | I was going to vote for Trump un |
| Wilson | Thomas | Manitou S | CO | 80829 | tgwmaestr | Thank you for reading my letter. |
| Wilson | William | Mount Ple | SC | 29464-487 | cwilson@c | Thank you for reading my letter. |
| Wilt | Virginia | Wrightsvill | PA | 17368-120 | gardenerst | Thank you for reading my letter. |
| Wilton | Liz | Hollywood | FL | 33023-176 | charlottes | Thank you for reading my letter. |
| Wilts | Sara | Bruceton M | WV | 26525-018 | sallywilts@ | Thank you for reading my letter. |
| Wimberley | Bruce | El Segundc | CA | 90245-205 | brucepaul | Thank you for reading my letter. |
| Wimberly | Blaine | Santa Fe | NM | 87507-256 | hbwimber | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wimsatt | David | Louisville | KY | 40291-406 | dmwims02 | Thank you for reading my letter. |
| Winans | Robert | Hampstead | MD | 21074-105 | rwinans@ | Thank you for reading my letter. |
| Wincheste | Linda | norristowr | PA | 19401-323 | lawrcy05@ | Thank you for reading my letter. |
| Windekne | Patti | Knoxville | TN | 37919-204 | bluervoice | Thank you for reading my letter. |
| Windflowe | Lisa | Philomath | OR | 97370 | battobat@ | Thank you for reading my letter. |
| Windham | Annette | Palm Bay | FL | 32907-251 | awindham | Thank you for reading my letter. |
| Windham | Dallas | Dallas | TX | 75243-827 | medic405 | Thank you for reading my letter. |
| Windhorst | Mary | Algonquin | IL | 60102-232 | mwindhor | Thank you for reading my letter. |
| Windrum | Ken | Los Angele | CA | 90004-492 | kwindrum | Thank you for reading my letter. |
| Windshein | Marilyn | Redmond | WA | 98053-264 | marilynwi | We the people should have a say |
| Wine | Alan | Shaker Hts | OH | 44122-215 | a1vintage( | We are all responsible in preserv |
| Winegar | Karin | St. Paul | MN | 55104-351 | horseklw@ | Thank you for reading my letter. |
| Wines | Larry | Los Angele | CA | 90028 | larrywines | Times have changed. We can no |
| Winfield | Jeanette | Cedar Cree | TX | 78612 | janwin8@ | The negative effects of the fossil |
| Winfrey | Bobbiejo | Louisville | KY | 40219-252 | tombeede | Thank you for reading my letter. |
| Wingenter | Jeanne | St. Paul | MN | 55102-474 | jwingente | If you really want to manage the |
| Wingerter | Lee | New Braur | TX | 78132-455 | leewingert | I somehow thought public lands |
| Wingo | Christina | Edgewater | MD | 21037 | sisstina@y | Thank you for reading my letter. |
| Wingo | Turner | Collierville | TN | 38017-257 | tawingo@ | Thank you for reading my letter. |
| Winholtz | Betty | morro bay | CA | 93442-270 | winholtz@ | Thank you for reading my letter. |
| Winicki | Anne | Watersour | FL | 32461-400 | wracso@h | Thank you for reading my letter. |
| Winikoff | Cami | Malibu | CA | 90265-381 | cami@sob | Thank you for reading my letter. |
| Winkle | Annetta | Kenosha | WI | 53142 | kawink76( | Thank you for reading my letter. |
| Winkler | Debbie | Lincoln | NE | 68512-144 | mckeand@ | Thank you for reading my letter. |
| Winkler | Erich | New York | NY | 10014-258 | winall@ny | Thank you for reading my letter. |
| Winkler | Kim | Saint Louis | MO | 63116-333 | kim@gate | Thank you for reading my letter. |
| Winkley | Chris | Austin | TX | 78746-101 | winkleychı | Thank you for reading my letter. |
| Winn | Jane | Pittsfield | MA | 01201-241 | jane@thel | Thank you for reading my letter. |
| Winne | Patricia | forest city | NC | 28043-591 | wyldeflow | Thank you for reading my letter. |
| Winnicki | Kristine | Chester | VT | 05143-851 | kwinnicki@ | Thank you for reading my letter. |
| Winser | M | Dallas | TX | 75204-249 | beetleisme | Thank you for reading my letter. |
| Winsett | Dianna | Red Oak | TX | 75154-237 | dywins@y | Leave MY PUBLIC LANDS alone !! |
| Winsor | Cathy | McLean | VA | 22101-555 | winsormcl | FOSSIL FUELS ARE NO LONGER W |
| Winstead | C | Tyler | TX | 75701-413 | winsteadc | Thank you for reading my letter. |
| Winstead | Tom | Raleigh | NC | 27606-961 | myzenthin | Thank you for reading my letter. |
| Winston | Rachel | Santa Fe | NM | 87501-132 | rachewin@ | Thank you for reading my letter. |
| Wintcents | Wendy | Brooklyn | NY | 11238 | wendy.dav | Thank you for reading my letter. |
| Winter | Christine | Avon | CT | 06001-405 | cwinterize | We cannot afford to "transition" |
| Winter | Holly | Williamsbu | MI | 49690-932 | hgottst@g | Please help protect our environn |
| Winter | Jennie | Belmont | CA | 94002-201 | jnwinter@ | Thank you for reading my letter. |
| Winter | Leea | New Port I | FL | 34652-302 | kensho195 | Public lands are (by law) owned I |
| Winter-Lis | Merissa | Cudahy | WI | 53110-282 | wime0202 | Thank you for reading my letter. |
| Winterer | Katrin | Wincheste | MA | 01890-321 | kwint13@ | NO coal leasing, fracking and mo |
| Winterfiel | Lucinda | Dixon | IL | 61021-899 | cwww401 | Thank you for reading my letter. |
| Winterhalt | Scott | poughkee | NY | 12603-572 | z86giants( | Thank you for reading my letter. |
| Winters | Alyson | Charl | NC | 28226-890 | awinters@ | The BLM needs to move forward |
| Winters | Joanne | Saddle Brc | NJ | 07663-484 | jojowin2@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winters | Marshall | Kirbyville | MO | 65679-933 | wintersma | Thank you for reading my letter. |
| Winterwo | Charles | Dubuque | IA | 52001-032 | cwinterwo | Thank you for reading my letter. |
| Wintin | Wanda | Irving | TX | 75061-445 | wjwintin@ | Thank you for reading my letter. |
| Wire | Matthew | Salina | KS | 67401-585 | livemcwire | Thank you for reading my letter. |
| Wirth | Barbara | San Franci | CA | 94109-241 | bwirth1@ | Thank you for reading my letter. |
| Wirth | Charles | Hurley | SD | 57036-201 | pcw@iwor | Thank you for reading my letter. |
| Wirth | Mark | Seattle | WA | 98102-565 | mark.purp | I used to live in this area (Montr |
| Wirtz | Karen | Medina | OH | 44256-765 | wirtzkaren | Thank you for reading my letter. |
| Wirz Zaval | Natasha | Mableton | GA | 30126-565 | natashawi | Thank you for reading my letter. |
| Wisch | Anita | Valencia | CA | 91355 | nitababe4 | Thank you for reading my letter. |
| Wisch | Anita | Valencia | CA | 91355 | awisch629 | Thank you for reading my letter. |
| Wise | Barbara | Salt Lake C | UT | 84117-493 | wise4755@ | Pollution in the form of dust is al |
| Wise | Niki | Eugene | OR | 97405-198 | weisbachw | Thank you for reading my letter. |
| Wise | William R | Williamsvi | IL | 62693-918 | pr1w@aol | Thank you for reading my letter. |
| Wiseman | Ann | Mansfield | IL | 61854-693 | awiseman | Thank you for reading my letter. |
| Wiseman | Bradley | Mt. Pleasa | SC | 29466-880 | bradleywis | Thank you for reading my letter. |
| Wiseman | Dorothy | Arvada | CO | 80004-183 | doewisem | Let's not enable more dirty fuel u |
| Wisheropp | Bryant | Delano | CA | 93215-301 | bwisherop | Our public-lands are not for spoi |
| Wishingra | Barbara | Santa Barb | CA | 93103-241 | seaandmts | Fossil fuel energy needs to be a t |
| Wisinski | Roger | Naperville | IL | 60565-232 | roger2848 | Thank you for reading my letter. |
| Wisneiwsk | Anne | Smithsburg | MD | 21783-911 | annemdw | Thank you for reading my letter. |
| Wisniewsk | Michael | Hacienda H | CA | 91745-293 | mikewiz50 | Thank you for reading my letter. |
| Wissing | Leslie | West New | MA | 02465-183 | resry@ver | Thank you for reading my letter. |
| Wissler | Frank | Spring Bra | TX | 78070-370 | destinys1s | Thank you for reading my letter. |
| Wistner | Sharon | Winter Ga | FL | 34787-475 | kswis@cfl. | Thank you for reading my letter. |
| Wiswall | Diane | Saint Louis | MO | 63109-356 | jtwiswall@ | Thank you for reading my letter. |
| Witchner | Beverly | Albion | CA | 95410-061 | bevsocean | Thank you for reading my letter. |
| Witek | Gerri | Chicago | IL | 60631-205 | gg3672@a | Thank you for reading my letter. |
| Withem | Barbara | Lenoir | NC | 28645-707 | barkwith4 | Thank you for reading my letter. |
| Withers | Lynell | Russellville | AR | 72802-264 | nelliesnest | Thank you for reading my letter. |
| Witherspo | Candice | Phoenix | AZ | 85032-480 | crwithersp | Thank you for reading my letter. |
| Witkoski | Stephanie | Davie | FL | 33324-685 | nikeeta21 | Thank you for reading my letter. |
| Witmer | Bob | Gainesville | FL | 32608-034 | songwriter | Public lands should be treasured |
| Witmer | John | Clemson | SC | 29631-203 | witmer@n | Thank you for reading my letter. |
| Witmer | Tiffany | Stamford | CT | 06902-102 | t_witmer@ | Thank you for reading my letter. |
| Witt | Hans | Pittsford | NY | 14534-270 | hxwfms@ | Thank you for reading my letter. |
| Witt | Joan | Waitsburg | WA | 99361-025 | joanbiaz24 | Thank you for reading my letter. |
| Witt | Kristen | Draper | UT | 84020-251 | kristenawi | Thank you for reading my letter. |
| Witt | Paul | Burlington | MA | 01803-473 | dodger812 | Thank you for reading my letter. |
| Witt-Kite | Anna | Waukegan | IL | 60087 | awittkite@ | Thank you for reading my letter. |
| Witte | Mark | Richardsor | TX | 75081-390 | witte.m@ | Thank you for reading my letter. |
| Witteman | Katherine | Portland | OR | 97229-835 | katherinev | Thank you for reading my letter. |
| Wittern | Dennis | Clinton | NY | 13323-411 | dwittern@ | No Coal Leasing, No fracking and |
| Witting | Laurel | Tivoli | NY | 12583-009 | laurelwitti | Thank you for reading my letter. |
| Wittlinger | Jennifer | STeamboa | CO | 80487-181 | jjsingleton | We already have enough oil and |
| Wittman | Dusty | Bakersfielc | CA | 93306-111 | dusty.witt | As a Colorado native, I pride mys |
| Wittneben | John | Estherville | IA | 51334-121 | witsend@ | "Cheap" energy should not spell |

| | | | | | | |
|---|---|---|---|---|---|---|
| Witzeman | Robert | Phoenix | AZ | 85018-280 | jlwitzemar | Thank you for reading my letter. |
| Wogan | Pam | Bloomfielc | NM | 87413-613 | pamwogar | Thank you for reading my letter. |
| Woh | Edgar | New Rocho | NY | 10801-153 | edgarwoh | Thank you for reading my letter. |
| Wohlberg | Robert | Richfield | MN | 55423-262 | robertwoh | Thank you for reading my letter. |
| Woiler | Regina | NEW YORK | NY | 10040-272 | woiler.regi | Thank you for reading my letter. |
| Wojciak | Barbara | Harpersvill | AL | 35078-500 | bwojciak@ | Thank you for reading my letter. |
| Wojcik | Jean | North East | MD | 21901-340 | dolphingirl | Thank you for reading my letter. |
| Wojnarow | Tom | Elk Grove ' | IL | 60007-456 | tomek77p | Thank you for reading my letter. |
| Wojno | Sharon | Mount Ple | SC | 29466-650 | wojnoshar | Thank you for reading my letter. |
| Wojtalik | Alan | Baltimore | MD | 21234-425 | alan_wojta | Thank you for reading my letter. |
| Wojtalik | Nikki | Parkville | MD | 21234 | nwojtalik@ | Thank you for reading my letter. |
| Wojtczak | Barbara | Chandler | AZ | 85226-350 | bawoach@ | Thank you for reading my letter. |
| Wolak | Maria | Northbridg | MA | 01534-138 | mwolak9@ | Thank you for reading my letter. |
| Wolaver | Robert | Grass Valle | CA | 95945-481 | rwolaver@ | Thank you for reading my letter. |
| Wolcott | James | New Albar | IN | 47150-494 | mr_james_ | Thank you for reading my letter. |
| Wolcott-B | Tiffany | Hutchinsoı | KS | 67502-923 | bdavid226 | Thank you for reading my letter. |
| Wolf | Amber | Austin | TX | 78737-122 | amber_leb | Personally, I have been very ill fr |
| Wolf | Beverly | Waterford | MI | 48329-255 | bev_wolf@ | The social cost of carbon pollutic |
| Wolf | Cathryn | Twinsburg | OH | 44087-325 | cathrynwo | Thank you for reading my letter. |
| Wolf | David | Philadelph | PA | 19116-371 | howlsp@h | Thank you for reading my letter. |
| Wolf | Debbie | Lansing | MI | 48911-615 | djwolf51@ | I know you'll do the right thing fc |
| Wolf | Deborah | Wauwatos | WI | 53226-325 | flidhais200 | I though we were investing in rei |
| Wolf | Diane | Hayward | CA | 94541-520 | wolffbane | We cannot keep moving backwa |
| Wolf | Dietlinde | Miami | FL | 33136-101 | dwolf@me | Thank you for reading my letter. |
| Wolf | Donald | Santa Rosa | CA | 95401-573 | teamwoof | Thank you for reading my letter. |
| Wolf | Janette | Benicia | CA | 94510-132 | janette.wc | Thank you for reading my letter. |
| Wolf | Karen | Balt | MD | 21224-311 | karenw69( | Thank you for reading my letter. |
| Wolf | Marty | Inverness | FL | 34452-715 | mkwolf@c | please help |
| Wolf | Nova | Oshkosh | WI | 54904-779 | daveandar | Thank you for reading my letter. |
| Wolf | Owen | Seattle | WA | 98168-135 | wolf@olde | Thank you for reading my letter. |
| Wolf | Rachel | Santa Cruz | CA | 95060-224 | therachels | Thank you for reading my letter. |
| Wolf | Robert | Naples | FL | 34102-755 | ragmanfl@ | Thank you for reading my letter. |
| Wolf | Rohana | evanston | IL | 60201 | simarohan | Thank you for reading my letter. |
| Wolf | Sarah | Portland | OR | 97231-268 | wolf.sarah | Thank you for reading my letter. |
| Wolf | Stephen | Sandwich | IL | 60548-122 | stevejane( | Thank you for reading my letter. |
| Wolf | Todd | Parsippany | NJ | 07054-230 | creatrdoc( | I am a registered republican. It is |
| Wolf | Wesley | Lake Barrir | IL | 60010-389 | cweswolf@ | Thank you for reading my letter. |
| Wolfe | Amy | Scottsdale | AZ | 85251-740 | amy17@m | Thank you for reading my letter. |
| Wolfe | Arthur & Shirley | Beulah | MI | 49617-961 | artcwolfe( | Thank you for reading my letter. |
| Wolfe | Carol | Santa Rosa | CA | 95405-703 | carolwolfe | This has to stop now. Protect oul |
| Wolfe | Cheryl | Rio Linda | CA | 95673-281 | qwe963@ | Thank you for reading my letter. |
| Wolfe | Claire | Germanto | MD | 20874-541 | c_wolfe20 | Thank you for reading my letter. |
| Wolfe | Jessica | Sebastopo | CA | 95472-283 | jesswolfe@ | Thank you for reading my letter. |
| Wolfe | Jewel | Bronx | NY | 10459-159 | sunnile09( | Thank you for reading my letter. |
| Wolfe | K | Knoxville | TN | 37921-520 | kwolfe@kı | Thank you for reading my letter. |
| Wolfe | Mark | Pittsburgh | PA | 15205-203 | mark.wolfe | Thank you for reading my letter. |
| Wolfe | Michael | Salem, | OR | 97302-575 | sscyclewor | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wolfe | Nanlouise | Santa Cruz | CA | 95060-682 | nlzwolfe@ | Thank you for reading my letter. |
| Wolfe | Robin | STV | AZ | 85143 | robspott@ | Thank you for reading my letter. |
| Wolfe | Susan | Chicago | IL | 60611-209 | wolfequin | Thank you for reading my letter. |
| Wolfe | Virginia | Vashon | WA | 98070-724 | viwolfe@g | Thank you for reading my letter. |
| Wolfert | Barbara | Columbia | MD | 21044-140 | barb@jjsti | Thank you for reading my letter. |
| Wolff | Pat | Arcadia | CA | 91006-452 | partwolff@ | Leave all coal in the ground! |
| Wolff | Scott | Blacklick | OH | 43004 | sct.wlf@gr | Thank you for reading my letter. |
| Wolfson | David | Berkeley | CA | 94707-253 | davidwolfs | Thank you for reading my letter. |
| Wolk | Allen | New Kensi | PA | 15068-540 | walligor@ | Thank you for reading my letter. |
| Wolk | Michael | Bloomfielc | MI | 48301-146 | klow4@sb | Thank you for reading my letter. |
| Wolk | Mickey | Havertowr | PA | 19083-131 | docvinyl33 | Thank you for reading my letter. |
| Woll | Margaret | Bellinghan | WA | 98225-541 | marjean23 | Thank you for reading my letter. |
| Wollman | Michael | San Luis O | CA | 93405-638 | mwollman | Thank you for reading my letter. |
| Wolniewic | Diane | Chicago | IL | 60630-179 | d_wolniew | Thank you for reading my letter. |
| Wolniewic | Ronald | Toledo | OH | 43609-211 | roadkingty | Thank you for reading my letter. |
| Wolny | Rose | Coolidge | AZ | 85128-939 | rosebud39 | Thank you for reading my letter. |
| Wolongevi | Patricia | Hanover | MA | 02339-263 | wolo102@ | Thank you for reading my letter. |
| Wolpa | Robert | Dallas | TX | 75233-311 | rob-dan@ | If WE do not take care of our pla |
| Wolski | Mike | Lakeland | FL | 33805-351 | rowdycrisp | Thank you for reading my letter. |
| Wolslegel | Thomas | East Longn | MA | 01028-315 | tomedwol | Thank you for reading my letter. |
| Wolstenhc | Karen | Hot Spring | AR | 71913-901 | kcw432@g | Thank you for reading my letter. |
| Wolter | Gelinda | Austin | TX | 78759-392 | gotorts@y | Thank you for reading my letter. |
| Wolworth | Jayme | Acworth | GA | 30101 | wolworths | Thank you for reading my letter. |
| Womack | Scott | Dallas | TX | 75207-230 | scott_won | Thank you for reading my letter. |
| Womble | Rev. Jeffrey Earl | Lodi | CA | 95240-681 | thirdearlw | Shouldn't we all get to decide wh |
| Wonderli | Airisun | Crozet | VA | 22932-221 | visionairi@ | Please stop the BLM's carbon po |
| Wonders | Karen | Phoenix | AZ | 85044-661 | kjwonders | Thank you for reading my letter. |
| Wong | Allegra | Hendersor | NV | 89002-790 | allegra.wo | Thank you for reading my letter. |
| Wong | Cherry | Astoria | NY | 11103-165 | wong_che | Thank you for reading my letter. |
| Wong | Clara | New York | NY | 10033-771 | clara.wong | Thank you for reading my letter. |
| Wong | Frances | Honolulu | HI | 96816-555 | tennisfran | I Really would like to limit the pr |
| Wong | Kathleen | El Cerrito | CA | 94530 | katwong1( | Thank you for reading my letter. |
| Wong | Olivia | New York | NY | 10027-322 | owong07@ | Thank you for reading my letter. |
| Wong | Penelope | Berea | KY | 40404-000 | wongp@b | President Obama, you have take |
| Wong | Sharon | Newton | MA | 02465-232 | thephutur | Thank you for reading my letter. |
| Wong | Steven | Cupertino | CA | 95014 | faithcc@y | Thank you for reading my letter. |
| Wood | Barbara L. | Seattle | WA | 98133 | barbara@ | Thank you for reading my letter. |
| Wood | Cheryl | Folsom | CA | 95630-472 | awes3238 | Thank you for reading my letter. |
| Wood | Deb | Minneapo | MN | 55407-240 | debjwood | Thank you for reading my letter. |
| Wood | Dianna | Tehachapi | CA | 93561-952 | dwood22@ | Thank you for reading my letter. |
| Wood | Dolores | Portland | OR | 97266-334 | dw_tutori | Climate change is becoming mor |
| Wood | Elizabeth | Gettysburg | PA | 17325-063 | etwood45 | Thank you for reading my letter. |
| Wood | Hailey | Wauconda | IL | 60084-247 | hwood229 | Thank you for reading my letter. |
| Wood | Heidi | Greeley | CO | 80631-920 | heidi_m_w | Thank you for reading my letter. |
| Wood | Homer | Fairfield | PA | 17320-859 | woody608 | Thank you for reading my letter. |
| Wood | JD | Seattle | WA | 98101-302 | jdwood@p | Dear BLM - just say Yes. Yes to a |
| Wood | Jacquie | Bay Point | CA | 94565-326 | j.widow.w | We do not have an energy short |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood | Jane | Hilton Hea | SC | 29928-777 | jane.f.woo | Make BLM propose a plan that v |
| Wood | Janet | Madison | WI | 53711-372 | woodjanet | Our public lands and fragile clima |
| Wood | Jennifer | Mandeville | LA | 70448-514 | spirit60jlw | STOP KILLING OUR LANDS!!! |
| Wood | Jon | Overland F | KS | 66207-245 | jontazewe | Thank you for reading my letter. |
| Wood | Judy | Loveland | CO | 80537-969 | ladytrill20( | Thank you for reading my letter. |
| Wood | Karen | Columbus | OH | 43231-766 | kwood@cc | It is so important to protect our l |
| Wood | Leslie | Mico | TX | 78056-560 | bdzzle.lk@ | Thank you for reading my letter. |
| Wood | Leslie | Sebastopo | CA | 95472-942 | leyore@ac | We have so little unspoiled land |
| Wood | Megan | Rochester | NY | 14618-520 | mwood1@ | Thank you for reading my letter. |
| Wood | Michael | Chicopee | MA | 01020-261 | woody086 | Thank you for reading my letter. |
| Wood | Michael | Trenton | NJ | 8619 | strum70@ | Thank you for reading my letter. |
| Wood | Pamella | San Luis O | CA | 93405-102 | pamellajw | Thank you for reading my letter. |
| Wood | Peter | New York | NY | 10017-180 | nativeofny | Thank you for reading my letter. |
| Wood | Richard | Live Oak | FL | 32060-533 | goneagain | Thank you for reading my letter. |
| Wood | Richard | Port Town | WA | 98368-974 | rend5858( | Please do not allow more coal m |
| Wood | Rick | Burdett | NY | 14818-080 | rw69@cor | Thank you for reading my letter. |
| Wood | Ruby | Interlacher | FL | 32148-653 | rubywood | Public lands, not commercial lan |
| Wood | Sherard | Dublin | CA | 94568 | le.cor.29@ | This is our "Garden of Eden", her |
| Woodall | Kristina | Boulder | CO | 80308-166 | klwoodall( | Climate change must be address |
| Woodall | Sandra | San Anton | TX | 78212-120 | lswoodall@ | My granddaughter's life may dep |
| Woodard | Donald | Sodus | NY | 14551-961 | mawoody( | Thank you for reading my letter. |
| Woodard | Grant | Healdsbur | CA | 95448-320 | grantwooc | Thank you for reading my letter. |
| Woodard | Jud | sutter cree | CA | 95685-963 | judwoodai | Thank you for reading my letter. |
| Woodard | Merryl | Mill Creek | WA | 98012-163 | merwooda | Thank you for reading my letter. |
| Woodard | Pam | Tulsa | OK | 74129-823 | pam.wood | Thank you for reading my letter. |
| Woodard | Richard | Maryville | TN | 37803 | rwoodar1( | Thank you for reading my letter. |
| Woodbridg | Bill | Los Angele | CA | 90024-195 | bill.woodb | I can't believe you would even th |
| Woodbury | Randall | Sebastopo | CA | 95472-553 | rdw707@y | Thank you for reading my letter. |
| Woodbury | Ross | Nevada Cit | CA | 95959-138 | rosswoodb | Thank you for reading my letter. |
| Woodcock | Debra | Savannah | GA | 31407-481 | dl.savh@y | Thank you for reading my letter. |
| Woodford | Edward | Wilmingto | DE | 19803-360 | ewoodfor( | Thank you for reading my letter. |
| Woodhull | J | Sandstone | MN | 55072 | woodjme@ | Thank you for reading my letter. |
| Wooding | Kay | South Ben | IN | 46628-541 | savagekay | good |
| Woodland | Carla | Albany | NY | 12203 | cazrulz123 | Thank you for reading my letter. |
| Woodman | Julie | Seattle | WA | 98117-582 | julieann4@ | Thank you for reading my letter. |
| Woodman | Steve | Jacksonvill | FL | 32225-242 | whazaaap | Thank you for reading my letter. |
| Woodriff | Elaine | Petaluma | CA | 94954-142 | ew0220@ | Thank you for reading my letter. |
| Woodruff | Anita | Seattle | WA | 98148-276 | anitaw161 | Thank you for reading my letter. |
| Woodruff | Carol | Boonton | NJ | 07005-884 | carolaw41 | Thank you for reading my letter. |
| Woodruff | Jenny | Okc | OK | 73118-734 | she_mule( | Thank you for reading my letter. |
| Woodruff | Rose | Vancouver | WA | 98662-540 | rosie9866 | Thank you for reading my letter. |
| Woodruff | S. K. | Rowe | NM | 87562-054 | woodruffs | "In an area that boasts the highe |
| Woods | A | Cincinnati | OH | 45252-201 | anglwoods | Thank you for your consideratior |
| Woods | David | San Loren | CA | 94580-102 | awpiomf@ | The evidence is clear: The costs |
| Woods | Debbie | Rohnert Pa | CA | 94928-140 | ddwoods2 | Thank you for reading my letter. |
| Woods | Marvin | Cordova | TN | 38016-532 | mjw_iii@y | Thank you for reading my letter. |
| Woods | Melissa | Seattle | WA | 98199-230 | sato96706 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Woods | Rocquelle | Huntsville | AL | 35816-316 | truestarlet | Thank you for reading my letter. |
| Woods | Sherry | Jennings | FL | 32053-427 | kd4stw@v | The Feds are just lying about sto |
| Woods | Shirley | Houston | TX | 77077-539 | droppsy@ | Thank you for reading my letter. |
| Woods | Susan | My Vernon | WA | 98274 | susanabos | Thank you for reading my letter. |
| Woods | Tansy | San Diego | CA | 92116-420 | tansyw73( | Thank you for reading my letter. |
| Woods | Teresa | Wesley Ch | FL | 33543-788 | twoods@h | Thank you for reading my letter. |
| Woodward | Caryn | Shoreline | WA | 98155-645 | woodnw@ | Thank you for reading my letter. |
| Woodward | Dee | Los Gatos | CA | 95033-853 | divaofwoo | Thank you for reading my letter. |
| Woodward | Ellis | Baltimore | MD | 21211-141 | yoellis@ea | Thank you for reading my letter. |
| Woodward | Kerry | Long Beacl | CA | 90807-341 | kerry.woo | Thank you for reading my letter. |
| Woodward | Lesley | Rocky Rive | OH | 44116-410 | woodward | Thank you for reading my letter. |
| Woodwell- | Nancy | Sandy Hoo | CT | 06482-136 | nancywoo | Thank you for reading my letter. |
| Woodwort | Fred | Ventnor | NY | 12345 | flwoodwo | Thank you for reading my letter. |
| Woodwort | J. | Newman L | WA | 99025-951 | wpjtiger@ | Thank you for reading my letter. |
| Wooldridg | Kitty | Hurricane | UT | 84737-260 | kwooldrid | Dear Pres. Obama, why is the BL |
| Wooldridg | Mary Louise | Annapolis | MD | 21403-511 | marylouise | Thank you for reading my letter. |
| Woolery | Matt | La Jolla | CA | 92037-232 | mattwoole | FF is SO last week. It's time that |
| Wooley | Barbara | Dillon | MT | 59725-282 | bbwool@b | Thank you for reading my letter. |
| Woolpert | Steven | Lyle | WA | 98635-000 | stevenwoc | It is important for public lands to |
| Woolsey | David A. | Ellsworth | ME | 04605-347 | woolsey.d | Thank you for reading my letter. |
| Woomert | Alison | CHAPEL HI | NC | 27516-974 | awoomert | Dependence on fossil fuel not or |
| Wooten | Mara | knightdale | NC | 27545-750 | mew0373( | Thank you for reading my letter. |
| Wootten | Ruth | Tempe | AZ | 85282-780 | ruthwoott | Thank you for reading my letter. |
| Worcester | Chris | Truckee | CA | 96160-251 | chris@sola | Thank you for reading my letter. |
| Worden | Sara | Atlanta | GA | 30305-293 | swworden | I care what happens to our plane |
| Worden | Susan | rio vista | CA | 94571-226 | cocoa.char | Thank you for reading my letter. |
| Workinger | Scott | Yucca Valle | CA | 92284-630 | scootps@ | Thank you for reading my letter. |
| Workman | Cindy | Salt Lake C | UT | 84111 | hrsworkm | Thank you for reading my letter. |
| Workman | Mary | Deland | FL | 32720-754 | moonchild | Thank you for reading my letter. |
| Workman | Robert | Longview | WA | 98632-977 | workmn@ | Thank you for reading my letter. |
| Workman- | Michael | Newberg | OR | 97132-123 | tonylabоca | Yes, we need energy, but that ne |
| Works | George | Reston | VA | 20191-432 | worksg@h | A recent study found that the 40 |
| Worley | David | Reno | NV | 89512-452 | daveworl@ | Thank you for reading my letter. |
| Worley | Peter | Largo | FL | 33778-415 | pworley@ | Thank you for reading my letter. |
| Wormley | joel | Newton | IA | 50208-866 | wamduda | Thank you for reading my letter. |
| Wornum | Barbara | Mill Valley | CA | 94942-083 | cleareye@ | Thank you for reading my letter. |
| Wornum | Claudia | Oakland | CA | 94605-581 | claudiawo | Thank you for reading my letter. |
| Worrall | Courtney | Hampton | VA | 23666-556 | missmartir | Thank you for reading my letter. |
| Worrell | Jennifer | Chicago | IL | 60618-331 | jw3279@g | Thank you for reading my letter. |
| Wortendyl | Janet | Upper Nya | NY | 10960-102 | janet@the | Thank you for reading my letter. |
| Worth | Janet | Granville | OH | 43023-948 | janetwortl | Public lands are for us to enjoy tl |
| Worth | Wendy | New Albar | OH | 43054-701 | wendywor | Thank you for reading my letter. |
| Wortham, | Michael | Houston | TX | 77062-206 | major.mik | Thank you for your attention to t |
| Worthing | Allan | Fort Collin | CO | 80521-425 | alworthing | Thank you for reading my letter. |
| Wouk | Kari | Durham | NC | 27704-961 | krwouk@y | Thank you for reading my letter. |
| Wouk | Nina | Menlo Par | CA | 94025-420 | nwouk@ix | The public likes to keep breathin |
| Woychuk | Suzan | Punta Gor | FL | 33950-410 | water1234 | Failing to address climate issues |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wozenski | Steve | Novato | CA | 94949-671 | stevew373 | Thank you for reading my letter. |
| Woznack | John | Universal ( | TX | 78148 | wozjohn@ | Why would we ruin pristine publ |
| Wraight | Sandy | Ithaca | NY | 14850-871 | sgw6@yah | Thank you for reading my letter. |
| Wray | Anthea | HOUSTON | TX | 77077-390 | awray@av | Thank you for reading my letter. |
| Wray | Ted | Coatesville | PA | 19320 | j.edward.v | Thank you for reading my letter. |
| Wright | Andrew | Tempe | AZ | 85282-654 | azatrain@ | Thank you for reading my letter. |
| Wright | Brian | Hoboken | NJ | 07030-405 | brianrwrig | Thank you for reading my letter. |
| Wright | Carol | Santa Fe | NM | 87501-138 | cjcab@cor | Thank you for reading my letter. |
| Wright | Cathy | Helena | MT | 59601-618 | cfwright10 | We simply can't afford to allow " |
| Wright | Dale | Ramona | CA | 92065-681 | dwramona | Thank you for reading my letter. |
| Wright | Dennis | Peterborou | NH | 03458-115 | atman77@ | Thank you for reading my letter. |
| Wright | Diana | Boulder | CO | 80305-633 | wcdiana1( | Thank you for reading my letter. |
| Wright | Donald | Jane Lew | WV | 26378-044 | hillhiker@ | Thank you for reading my letter. |
| Wright | Dr. Serita | Kansas City | MO | 64132-180 | drseritakw | Thank you for reading my letter. |
| Wright | Georgina | North Las ' | NV | 89032-562 | gxwrigh99 | Thank you for reading my letter. |
| Wright | Glenn | Oneonta | NY | 13820-270 | gwright1@ | We need a reduction in climate p |
| Wright | Julia | Manitou S | CO | 80829-194 | juliafantaf | It is time to look at supporting m |
| Wright | Katherine | Aliso Viejo | CA | 92656-147 | kmhgw@y | Thank you for reading my letter. |
| Wright | Kathleen | Savage | MN | 55378-142 | wright237 | Thank you for reading my letter. |
| Wright | Kenneth | Roscommo | MI | 48653-741 | kcwalbirec | Thank you for reading my letter. |
| Wright | Kenneth | Santa Rosa | CA | 95403-176 | wrightknig | Thank you for reading my letter. |
| Wright | Kent | Waterloo | IA | 50702-261 | pyewright | Thank you for reading my letter. |
| Wright | Linda | Bend | OR | 97701-825 | lin.perelli( | Thank you for reading my letter. |
| Wright | Mari Lund | Madison | WI | 53717 | wmarilunc | Thank you for reading my letter. |
| Wright | Marilyn | Hillsboro | OR | 97123 | mw2595@ | Thank you for reading my letter. |
| Wright | Melinda | Brunswick | ME | 04011-155 | malynda_( | Thank you for reading my letter. |
| Wright | P | Vilas | NC | 28692-968 | pawwright | Thank you for reading my letter. |
| Wright | Patricia | Kailua | HI | 96734-346 | realhula@ | We must move away from fossil |
| Wright | Paula M | Sunnyvale | CA | 94089-500 | p_m_wrigl | Thank you for reading my letter. |
| Wright | Sharon | Erie | PA | 16505-286 | mamallam | People over profits! |
| Wright | Sherri | CANON CI | CO | 81212-217 | swright@c | Thank you for reading my letter. |
| Wright | Steven | Sunnyvale | CA | 94089-584 | steven_l_v | Thank you for reading my letter. |
| Wright | Susan | Bakersfielc | CA | 93301-553 | wrytesuze | No more fossil fuels. Clean greer |
| Wright | Tammy | Ludlow | VT | 05149-948 | tamisinjo( | Thank you for reading my letter. |
| Wright | Warren | Denton | TX | 76210-522 | gate151@ | Thank you for reading my letter. |
| Wright, M | Lara | Albany | CA | 94706-234 | lara.wright | Please adopt a management plan |
| Wrighte | Edmund | Trinidad | CA | 95570 | etw1@suc | Thank you for reading my letter. |
| Wrightsma | Lenora | Scotts Vall | CA | 95066-261 | lenohw@y | Thank you for reading my letter. |
| Wrobel | Amy | La Crosse | WI | 54601-232 | jawrobel@ | Thank you for reading my letter. |
| Wrobel | Loretta | Ashford | CT | 06278-171 | birdeye12 | Don't destroy the natural beauty |
| Wrobel | Richard | Campbell I | NY | 10916 | wrobel@fr | Thank you for reading my letter. |
| Wrubel | Antoinette | Half Moon | CA | 94019 | awrubel13 | Save Colorado. We must be resp |
| Wu | Lynda | Mammoth | CA | 93546 | lynda.wu( | Thank you for reading my letter. |
| Wuckowit: | Cheryl | Peyton | CO | 80831-785 | rvingandg | Why do you allow coal to contin |
| Wuerslin | Theodore | Waukesha | WI | 53186-621 | twuerslin( | Thank you for reading my letter. |
| Wuerth | Cynthia | Newburgh | IN | 47630-237 | cindywue( | Thank you for reading my letter. |
| Wueste | Mary | Stony Broc | NY | 11790-291 | maryw47( | "A stitch in time saves nine"! No |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wulf | Marlene | Toccoa | GA | 30577-843 | mlwulfie@ | Thank you for reading my letter. |
| Wulf | Susan | Loganville | GA | 30052-279 | wulfie2@a | Thank you for reading my letter. |
| Wunderlic | Bebe | Revere | MA | 02151-173 | b.wunderl | Please do what is better for our p |
| Wunderlic | Eileen | Houston | TX | 7.7E+08 | blackhead | Thank you for reading my letter. |
| Wushensk | Sharon | Kennett Sc | PA | 19348-286 | s.wushens | Thank you for reading my letter. |
| Wuthrich | Katherine | Chicago | IL | 60659-103 | danzon1@ | The Govt. is stealing land right ar |
| Wyandt | Beth | Boston | MA | 02114-259 | bwyandt@ | Thank you for reading my letter. |
| Wyatt | Ann | Baker City | OR | 97814 | aw5809@ | We don't need it...we don't want |
| Wyatt | Carter | Azle | TX | 76020-411 | carter@m | Thank you for reading my letter. |
| Wyatt | James | Rodgau De | MO | 63110 | jimwyatt4 | Thank you for reading my letter. |
| Wyatt | Jennifer | Mountlake | WA | 98043-463 | fairyinoz3 | Please keep it in the ground, all c |
| Wyberg | Bryan | Coon Rapi | MN | 55448-257 | bryan.wyb | I believe that the BLM should fol |
| Wyche | Paula | Fort Wortl | TX | 76132-163 | p.wyche@ | Public lands should not be ruinec |
| Wyckoff | Eleanor | Las Cruces | NM | 88011-494 | eleanorwy | Thank you for reading my letter. |
| Wylde | Caitln | LA | CA | 90026-262 | caitlinwylc | Thank you for reading my letter. |
| Wyle | Christina | Mill valley | CA | 94941-393 | candcwyle | Thank you for reading my letter. |
| Wyler | Barbara | Erie | PA | 16506-120 | wyler8958 | Thank you for reading my letter. |
| Wylie | Mary | Ballwin | MO | 63011-415 | wyliepat@ | Thank you for reading my letter. |
| Wylie | Stephen | East Peori | IL | 61611-160 | s.wylie@a | Thank you for reading my letter. |
| Wyllie | Nancy | Sonora | CA | 95370 | wyllielass | Thank you for reading my letter. |
| Wyllys | R. E. | Austin | TX | 78703-141 | rew@gran | Thank you for reading my letter. |
| Wyly | Barbara | Belmont | MA | 02478-340 | bglwyly@g | Thank you for reading my letter. |
| Wyman | Stephen | Georgetov | TX | 78633-436 | stephenm | Coal is best when left in the grou |
| Wyndham | Carol | Peterboro | NH | 03458-104 | carolwynd | This land belongs to We the Peo |
| Wynkoop | Laura | Loveland | CO | 80537-292 | wolfie712 | Thank you for reading my letter. |
| Wynn | Eric | Clinton | MD | 20735-353 | veeshun7 | Thank you for reading my letter. |
| Wynn | Patricia | Miami | FL | 33186 | patti@cda | Thank you for reading my letter. |
| Wynn | Scott | New York | NY | 10025-399 | scottwynn | Thank you for reading my letter. |
| Wynne | Janet | Bellinghan | WA | 98229-897 | janetmwyı | Thank you for reading my letter. |
| Wynot | Bayla | Surprise | AZ | 85388-150 | thatgirlsm | Thank you for reading my letter. |
| Wyrick | Brenda | Frisco | TX | 75034-653 | crwyrick19 | Thank you for reading my letter. |
| Wyrostok | Charles | Spencer | WV | 25276-680 | wyro@app | Result in more than half a billion |
| Wyse | Margo | Hanover | NM | 88041-950 | bodica608 | STOP DESTROYING THE BEAUTY |
| Wysser - M | Colleen | Laupen | GA | 31770 | colleenwy | Thank you for reading my letter. |
| X | Paula | hobart | LA | 70011 | paulajx20 | Thank you for reading my letter. |
| Xavier | Marjorie | hayward | CA | 94542-215 | marjorie61 | Thank you for reading my letter. |
| Xifara | Dimitra | MELISSIA | PA | 15127 | d.xifara@ | Thank you for reading my letter. |
| Xifo | Theresa | Avenel | NJ | 07001-184 | theresa.xif | We need to think about our futu |
| Y | Chris | Little Neck | NY | 11362 | cmy77@a | Thank you for reading my letter. |
| Y | Lynn | Wilkes Bar | PA | 18705-241 | lynnyurch | Thank you for reading my letter. |
| Y | Natali | BRIGHTON | MA | 02135-380 | ynata2000 | Thank you for reading my letter. |
| Y | Stephanie | Greensbur | PA | 15601-850 | gem1771@ | Thank you for reading my letter. |
| YUle | Raymond | Fullerton | CA | 92835-354 | ryule@sbc | Climate change is a national secu |
| Yacalis | Elaine | Clearwate | FL | 33767-390 | chatelaine | Please protect our private lands |
| Yackley | Mary | Lunenburg | VT | 5906 | mary.yack | Thank you for reading my letter. |
| Yaegel | Carl | Decatur | IL | 62521-481 | cyaegel@b | Thank you for reading my letter. |
| Yahn | Stephen | Eagan | MN | 55122-276 | steveyahn | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yahr | Robert | Elmhurst | IL | 60126-430 | robert.yah | Colorado is a beautiful state. Do |
| Yakin | Ivan | New River | AZ | 85086-183 | ivanyakin@ | Let's protect earth! |
| Yamaguch | Leah | Portland | OR | 97233-564 | greshama | Please work to adopt a plan that |
| Yamamoto | Alan | Newhall | CA | 91321-224 | yamamoto | Thank you for reading my letter. |
| Yamamoto | Denise | Torrance | CA | 90503-734 | deefry55@ | A possible half a billion more ton |
| Yamashita | Laura | Seattle | WA | 98125-654 | laurayama | Please protect our earth, our air, |
| Yambor | Arthur | Orlando | FL | 32812-910 | a_yambor | Thank you for reading my letter. |
| Yanas | Diane | Grand Ter | CA | 92313-544 | dlyanas@ | Thank you for reading my letter. |
| Yandell | Terry | Santa Barb | CA | 93105-442 | terry.yand | Our public lands need your prote |
| Yandora-F | Carol | Marine Cit | MI | 48039-341 | sandyyand | Yirat Sh'mayim means fear of he |
| Yanicke | Joan | Ashland | MA | 01721-102 | jyanicke@ | No! No! No! We have to protect |
| Yank | Larry | St. Paul | MN | 55119-466 | larryyank@ | Thank you for reading my letter. |
| Yanko | Robert | Delmont | PA | 15626-153 | rayanko@ | Public lands are exactly that "pu |
| Yantorn | Lisa | Dickson Ci | PA | 18519-126 | virgo64@ | Stop taking from Wildlife!!! In C |
| Yanuck | Scott | Huntingto | NY | 11743-299 | syanuck@ | Thank you for reading my letter. |
| Yao | Eric | Snellville | GA | 30078-296 | anericyao | Thank you for reading my letter. |
| Yarbrough | Jim | South Pas | CA | 91030-225 | jyarbro200 | Thank you for reading my letter. |
| Yarbrough | William | Watkinsvil | GA | 30677-491 | eaflst@ym | Thank you for reading my letter. |
| Yares | Moll | Palm Sprin | CA | 92264-495 | mollyares1 | Thank you for reading my letter. |
| Yarger | Andrea | Hot Spring | SD | 57747-603 | act3@golc | Thank you for reading my letter. |
| Yarger | Bob | Gansevoor | NY | 12831-138 | bobyar200 | Thank you for reading my letter. |
| Yarger | Dana | Cheyenne | WY | 82007-114 | dcyarger@ | Thank you for reading my letter. |
| Yarosis | Nancy | Benson | NC | 27504-633 | snowstorn | STOP PUTTING PROFIT BEFORE T |
| Yarrobino | Erin | Ozone Par | NY | 11417-141 | bggr34@a | Thank you for reading my letter. |
| Yaskell | Tina | Peabody | MA | 01960-624 | tyaskell@f | Thank you for reading my letter. |
| Yassi | Esther | San Franci | CA | 94111-244 | eyassi@ya | Thank you for reading my letter. |
| Yater | Joan | Alexandria | VA | 22308-212 | jeyater@o | Thank you for reading my letter. |
| Yates | Charlotte | Columbus | OH | 43215-333 | 45charann | We have the knowledge to use c |
| Yates | Jamie | Annapolis | MD | 21403-748 | kanshiwa@ | Thank you for reading my letter. |
| Yates | Jan | Forsyth | GA | 31029-913 | jnyateslcs | Climate pollution affects us all ar |
| Yates | Lisa | Lafayette | IN | 47904-292 | setayasil4 | Thank you for reading my letter. |
| Yates | Melissa | Seminole | FL | 33772-750 | imyourstyl | Thank you for reading my letter. |
| Yates | Michelle | Cary | NC | 27511-639 | myates67 | Thank you for reading my letter. |
| Yates | Pamela | Gresham | OR | 97030-693 | yates890@ | Thank you for reading my letter. |
| Yates | Rob | Houston | TX | 77059-601 | rob.kyates | Thank you for reading my letter. |
| Yauman | Gregory | New Sprin | OH | 44443 | lokis_git@ | Thank you for reading my letter. |
| Yazbek | Daniel | Brighton | MA | 02135-400 | dan_yazbe | Thank you for reading my letter. |
| Yazdi | Teri | San Carlos | CA | 94070-281 | kalaentaxi | Thank you for reading my letter. |
| Yazzie | Tammy | Phoenix | AZ | 85037-348 | tamyazz@ | Thank you for reading my letter. |
| Yeager | Sky | Corvallis | OR | 97330-180 | redhawksk | Thank you for reading my letter. |
| Yee | Astor | East Mead | NY | 11554-155 | yee11590 | Thank you for reading my letter. |
| Yee | Dennis | Scottsdale | AZ | 85250-477 | dennisyee | Thank you for reading my letter. |
| Yeilding | Nancy | Bainbridge | WA | 98110-362 | nyact@air | Thank you for reading my letter. |
| Yelenick | Lisa | Houston | TX | 77095 | lkayey@gr | Thank you for reading my letter. |
| Yennior | Todd | Kernersvill | NC | 27284-997 | todd.yenn | Thank you for reading my letter. |
| Yeoman | Leigh | Charlotte | NC | 28277-167 | lyeoman@ | Thank you for reading my letter. |
| Yerden | Carol | North Fork | ID | 83466-009 | ckyerden4 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yerena Jr | Julian | Parlier | CA | 93648-270 | julianjr559 | Thank you for reading my letter. |
| Yerges | Roseanne | Woodridge | IL | 60517-370 | roseanney | Thank you for reading my letter. |
| Yermak | Iris & Patty | Wilmingto | DE | 19809-325 | sandy253( | Thank you for reading my letter. |
| Yerry | Susan | Schuylervil | NY | 12871-175 | syerry@ny | Public health and the environme |
| Yip | Mandy | Blaine | WA | 98230 | mandy.yip | Thank you for reading my letter. |
| Yira | Hannah | St. Croix fa | WI | 54024-821 | yira_hann | Thank you for reading my letter. |
| Ylvisaker | David | Takoma Pa | MD | 20912-670 | pwrspply@ | Thank you for reading my letter. |
| Ynes | Kari | Evanston | WY | 82930-532 | kdynes@w | Thank you for reading my letter. |
| Yoder | Jessica | New Haven | IN | 46774-292 | d56j67@a | Thank you for reading my letter. |
| Yohn | Robbie | Columbus | OH | 43201-263 | robertvan | Thank you for reading my letter. |
| York | Jo | Parkland | FL | 33076-425 | cody1227( | Thank you for reading my letter. |
| York | Red Lion | Fort Collin | CO | 80525-132 | redyork@g | Thank you for reading my letter. |
| Yoss | Jessica | Denver | CO | 80229-563 | jessica_kle | Thank you for reading my letter. |
| Yost | Charles | South Ben | IN | 46628-121 | cyost1@iv | Thank you for reading my letter. |
| Yost | Sally | Baltimore | MD | 21212-250 | sally.yost@ | Thank you for reading my letter. |
| Yost | Viviana | Centerburg | OH | 43011-942 | viviana@y | Thank you for reading my letter. |
| Youabian | Anita | Los Angele | CA | 90024-509 | anitay22@ | Thank you for reading my letter. |
| Younan | Ayissa | Redwood ( | CA | 94062-313 | ayissayour | Thank you for reading my letter. |
| Young | Anne | Revere | PA | 18953 | anneyoung | Thank you for reading my letter. |
| Young | Bruce | Kilauea | HI | 96754 | jobrunn@l | Thank you for reading my letter. |
| Young | Carla | Lawrence | KS | 66046-516 | carlay@ku | Thank you for reading my letter. |
| Young | Carolyn | 86001 | AZ | 86001-523 | westofthe | Thank you for reading my letter. |
| Young | Cheryl | Dallas | TX | 75212-213 | cher7007@ | Thank you for reading my letter. |
| Young | Chris | Lakeland | FL | 33801-522 | 8bb0add4 | Thank you for reading my letter. |
| Young | Dixie | Carpinteria | CA | 93013 | dixieyoung | Please preserve our shrinking lar |
| Young | Frank | Milwaukie | OR | 97267-481 | eubiecat@ | Thank you for reading my letter. |
| Young | Gail Eva | Santa Rosa | CA | 95404 | gaileva@e | Thank you for reading my letter. |
| Young | Georgiann | Saint Josep | MI | 49085-964 | gusandfra | Thank you for reading my letter. |
| Young | Ginger | Spring | TX | 77379-470 | ginger_you | Thank you for reading my letter. |
| Young | Gordon | Salt Lake C | UT | 84119-557 | revgordon | Thank you for reading my letter. |
| Young | Howard | Boston | MA | 02210-113 | younghow | Thank you for reading my letter. |
| Young | Jeanne | Sequim | WA | 98283 | jywhiz@gr | How far does the climate change |
| Young | Jo Ellen | Culver City | CA | 90230-411 | joellen@yo | Thank you for reading my letter. |
| Young | Joan | Lavallette | NJ | 08735-223 | poktapok@ | Thank you for reading my letter. |
| Young | John | San Benito | TX | 78586-666 | forjohnand | We don't have 20 or even 10 yea |
| Young | Leif | Concord | CA | 94520-142 | ironswedis | KNOCK IT OFF! WE WILL NOT GO |
| Young | Lily | San Franci | CA | 94133-292 | lyoung941 | Thank you for reading my letter. |
| Young | Madison | Syracuse | NY | 13215-962 | younm16@ | We need someone to stand up fo |
| Young | Marie | New Paltz | NY | 12561-014 | marieriver | Thank you for reading my letter. |
| Young | Mark | Iron Moun | MI | 49801-243 | resolvingc | Thank you for reading my letter. |
| Young | Miranda Allison | Sierra Vista | AZ | 85635-342 | iammiranc | Thank you for reading my letter. |
| Young | Myra | Elk Grove | CA | 95758-741 | mkyoung@ | We must stop ruining our public |
| Young | Nancy | Morganto | WV | 26501-711 | nancy.you | Living in a coal-producing state, I |
| Young | Pareese | Tecumseh | MI | 49286-951 | peeblesay | Thank you for reading my letter. |
| Young | Patricia | Rochester | NY | 14615 | jgypmy@r | Dear President Obama, Please ke |
| Young | Phil | Lemont | IL | 60439-725 | pjyoung76 | Thank you for reading my letter. |
| Young | Philip | Honolulu | HI | 96822-154 | kahiwaboy | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Young | R | White Plai | NY | 10603-370 | ryoungsen | Thank you for reading my letter. |
| Young | Rachel | Menlo Par | CA | 94025-655 | rachyoung | Thank you for reading my letter. |
| Young | Randi | South Fork | CO | 81154-012 | young.ran | The time has come for every mai |
| Young | Richard | Tucson | AZ | 85745-217 | ricoworks( | Thank you for reading my letter. |
| Young | Rick | Ballston la | NY | 12019-222 | young851( | Thank you for reading my letter. |
| Young | Roberta | White Plai | NY | 10603-370 | r1h1y@op | Thank you for reading my letter. |
| Young | Sandra | Mad hts | MI | 48071-451 | skayyoung | Thank you for reading my letter. |
| Young | Tim | Canoga Pa | CA | 91303-185 | tyoung748 | Thank you for reading my letter. |
| Young | Vincent | Upland | CA | 91786-783 | patchscabl | Thank you for reading my letter. |
| Young | Virginia | Titusville | FL | 32796-500 | gingerly@ | Thank you for reading my letter. |
| Young | William | Bellinghan | WA | 98226-887 | loon13@c | Thank you for reading my letter. |
| Young Kas | Jennifer | Lovettsvill | VA | 20180-273 | jyoungkas | Thank you for reading my letter. |
| Youngbloc | Oenone | Berkeley | CA | 94708-123 | oeyblood@ | Thank you for reading my letter. |
| Youngelso | Noah | Los Angele | CA | 90066-413 | sohanmon | Thank you for reading my letter. |
| Younger | Jean | Portland | OR | 97219-461 | jeanmyoui | Thank you for reading my letter. |
| Younger | Lyn | San Jose | CA | 95111-381 | ekcbsnan@ | Thank you for reading my letter. |
| Youngquis | Cathrene | Branford | CT | 6405 | cyoungqui | Please, wake up and address Clir |
| Youzwak | Kathleen | Boonton | NJ | 07005-160 | kathymoty | Thank you for reading my letter. |
| Yow | Ray | San Anton | TX | 78219-201 | rmyow@h | Thank you for reading my letter. |
| Yrastorza | Teresa | Berkeley | CA | 94702-202 | rosewood | Thank you for reading my letter. |
| Yuan | Oliver | Fremont | CA | 94539-365 | oyuan600 | Thank you for reading my letter. |
| Yukl | Jennifer | Cedar Rap | IA | 52403-284 | jyukl@cr.k | Thank you for reading my letter. |
| Yunker | Mary | Radcliff | KY | 40160-241 | mary_yunl | Public land should be for the Am |
| Yunus | Robert | Henrico | VA | 23294-421 | ware2402 | Thank you for reading my letter. |
| Yurchuck | Ruth | Tucker | GA | 30084-156 | ryurchuck( | Thank you for reading my letter. |
| Yust | Richard | Arlington | WA | 98223-941 | rly1@fron | Thank you for reading my letter. |
| Yuzawa | G | Wyckoff | NJ | 07481-280 | hydesign1 | Thank you for reading my letter. |
| Z | Alexis | Shelton | WA | 98584-888 | lexistarz@ | Please. Do the right thing.Than y |
| ZEBROWSI | Marty | Fairless Hil | PA | 19030-221 | pac.marty | Thank you for reading my letter. |
| Zablow | Ellen and Leonard | New York | NY | 10001-793 | zablow@n | No more fossil fuels should be ta |
| Zacharakis | Olympia | Miami | FL | 33132-145 | ozsnowy9 | Thank you for reading my letter. |
| Zacharis | Alison | Athens | NY | 12345 | alybongo2 | Thank you for reading my letter. |
| Zachman | Omega | N. ft. myer | FL | 33903-501 | omega.z@ | Thank you for reading my letter. |
| Zachow-St | Amanda | Sparks | NV | 89436-741 | amandazs | Thank you for reading my letter. |
| Zack | Brett | Manzanita | OR | 97130 | bbusybees | Thank you for reading my letter. |
| Zack | Mary | Worthingt | OH | 43085 | mlzack@w | Thank you for reading my letter. |
| Zack | W.J. | Chesterto | NY | 12817-350 | thezackste | We need to focus on reducing ou |
| Zackrone | Alex | White Plai | NY | 10601-383 | seaalexonl | Thank you for reading my letter. |
| Zadmehra | Srira | San francis | CA | 94117-344 | sissizad@ | Thank you for reading my letter. |
| Zadwornia | Juliana | Warringto | PA | 18976-150 | julieza2@ | Thank you for reading my letter. |
| Zagoren | Beth | Cambridge | MA | 02139-470 | zzag1234@ | Thank you for reading my letter. |
| Zahlan | Mirna | Edgewater | NJ | 07020-140 | mzahlan@ | Thank you for reading my letter. |
| Zahller | Guy | Aptos | CA | 95003-457 | gop.r.war. | Thank you for reading my letter. |
| Zahnd | Phyllis | Hastings O | NY | 10706-291 | phylliszahr | The single biggest threat to the v |
| Zahner | Linda | Atchison | KS | 66002-272 | lzahner12( | Thank you for reading my letter. |
| Zahner | Nadia | St Augusti | FL | 32092-476 | nadia_mih | Thank you for reading my letter. |
| Zahner | William | Albuquerq | NM | 87108-156 | wzahner@ | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zahorsky | Rena | SAN JOSE | CA | 95112-191 | renarich@ | Thank you for reading my letter. |
| Zahra | Raymond | Florissant | MO | 63033-252 | zahrara@s | There is no second nature. |
| Zahra | Raymond | Florissant | MO | 63033 | raisemail2 | There is no second nature. |
| Zahradnik | Greg & Becky | Louisville | KY | 40204-244 | greg2nd@ | Thank you for reading my letter. |
| Zajac | Andrea | Williamsto | MI | 48895-150 | zajacanma | Thank you for reading my letter. |
| Zajac | Robert | Hackettstc | NJ | 07840-373 | robert_zaj | Thank you for reading my letter. |
| Zakar | Barry | Benicia | CA | 94510-172 | bz.intellim | Thank you for reading my letter. |
| Zalesak | Margie | Raleigh | NC | 27607-497 | mezalesak | Thank you for reading my letter. |
| Zalon | Susan | santa Barb | CA | 93110-242 | sygreens@ | Thank you for reading my letter. |
| Zamarripa | Juan A. | los angele: | CA | 90026-392 | dabnotu@ | Thank you for reading my letter. |
| Zamboni | Mary | Owatonna | MN | 55060-334 | zamtwins( | This country belongs to ME too, |
| Zamora | Ida | Tucson | AZ | 85710-860 | ray.ida.zar | Thank you for reading my letter. |
| Zamorano | Adrian | El Monte | CA | 91733-372 | adrian.zan | Thank you for reading my letter. |
| Zampini | Charlotte | Peeples Va | AZ | 86332-869 | cbzampini | Thank you for reading my letter. |
| Zamudio | A. | St. John | IN | 46373-054 | akzamudic | Thank you for reading my letter. |
| Zander | Suzette | Houston | TX | 77084 | shz210@y | Don't facilitate such magnitude c |
| Zanders | Marya | Centerville | IA | 52544-303 | caravanz2 | Thank you for reading my letter. |
| Zandonella | Liza | Southbury | CT | 06488-237 | lzandonell | Thank you for reading my letter. |
| Zanetti | Rachel | Encinitas | CA | 92024-653 | rhzanetti@ | Thank you for reading my letter. |
| Zapala | Anna | Chicago | IL | 60004 | zapala.anr | Thank you for reading my letter. |
| Zapf | Roberta | Takoma Pa | MD | 20912-640 | roberta.m. | Thank you for reading my letter. |
| Zaplatosch | Jaime | Berwyn | IL | 60402-100 | jaimezapla | Thank you for reading my letter. |
| Zappulla | Carmelo | Williston | FL | 32696-520 | kimberlite | Thank you for reading my letter. |
| Zarkhosh | Helia | Boston | MA | 2127 | helia.zarkh | Thank you for reading my letter. |
| Zarocpr | Dorien | Gurnee | IL | 60031-519 | dorienz@c | Thank you for reading my letter. |
| Zarrella | Barbara | Port Saint | FL | 34983-222 | barbaraz.1 | Please, this one planet is all we h |
| Zarzycka | A. | Brooklyn | NY | 11236-019 | alexandraz | Thank you for reading my letter. |
| Zatman | Mari | San Franci: | CA | 94103-391 | grouptrave | Please keep the earth vital for nc |
| Zawadzki | C | Schenecta | NY | 12306-170 | czawadzki | Since '76 the fossil fuel industry l |
| Zawieruch | Alinda | Littleton | MA | 01460-620 | majz@con | Thank you for reading my letter. |
| Zayac | Sharon | New Berlir | IL | 62670-674 | jubilee.far | Thank you for reading my letter. |
| Zdan | Bette | Omaha | NE | 68106-165 | rzdan@co: | Unless NASA has found a new hc |
| Zdan | Deran | Houston | TX | 77006 | zderan@n | Thank you for reading my letter. |
| Zdarsky | Barbara | Anoka | MN | 55303-146 | blzdarsky@ | Thank you for reading my letter. |
| Zdepski | Walter | Frenchtow | NJ | 08825-412 | wjzdepski( | Thank you for reading my letter. |
| Zebker | David | San Franci: | CA | 94102-166 | davidzebk | Thank you for reading my letter. |
| Zebracki | Nancy | sterling he | MI | 48312-110 | zebracki1( | Thank you for reading my letter. |
| Zechmeist | Gisela | Boise | ID | 83706-251 | gzech@gm | Thank you for reading my letter. |
| Zeek | Kelly | Lake In The | IL | 60156-529 | frogluvr80 | Thank you for reading my letter. |
| Zeidan | Nisreen | Santa Clara | CA | 95050-505 | nisreen52( | Thank you for reading my letter. |
| Zeiger-Ma | Gretchen | Shallotte | NC | 28470-340 | gretchenm | STOP THE MADNESS. STOP THE |
| Zeigler | Bob | Olympia | WA | 98501-830 | zeiglerbob | Thank you for reading my letter. |
| Zeile | Alicia | McHenry | IL | 60050-800 | alicia.zeile | Thank you for reading my letter. |
| Zeilenga | Jack | East Mont | VT | 05651-409 | jzeilenga@ | Thank you for reading my letter. |
| Zekthi | Stela | Voorhees | NJ | 08043-474 | szekthi@y | Thank you for reading my letter. |
| Zelenak | Alice | Chapel Hill | NC | 27517-791 | alzelenak@ | Thank you for reading my letter. |
| Zelenak | Suzette | Midland | MI | 48640-214 | zelenak@s | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zeller | Rudy | hercules | CA | 94547-271 | goforgoalr | Thank you for reading my letter. |
| Zeller | Trish | Laingsburg | MI | 48848-875 | lovebugs@ | Thank you for reading my letter. |
| Zellmer | Kevin | Milwaukee | WI | 53211-334 | ktel333@y | Thank you for reading my letter. |
| Zellner | Angie | Sheboygar | WI | 53081-747 | angiezelln | Thank you for reading my letter. |
| Zeman | A. M. | Kingston | NJ | 08528-045 | amzeman( | Please stop. We don't need yet a |
| Zeman | James | Deadwooc | SD | 57732-74C | jzeman@v | Thank you for reading my letter. |
| Zemanick | Ingrid | Pittsburgh | PA | 15241-233 | alaina8@n | Thank you for reading my letter. |
| Zembryki | Denise | Sagle | ID | 83860-887 | ron62deni | Thank you for reading my letter. |
| Zenfell | Aurora | Austin | TX | 78745-418 | drummerg | Thank you for reading my letter. |
| Zenger | Mary-Ann | Beavercre | OR | 97004-967 | mzenger0( | Thank you for reading my letter. |
| Zenia | Helene | Petaluma | CA | 94952-813 | helenazen | Thank you for reading my letter. |
| Zenker | Elizabeth | Arcata | CA | 95521-534 | eazenker@ | What will it take for corporate in |
| Zens | Andrea | Middleton | WI | 53562-122 | azens@sta | Thank you for reading my letter. |
| Zentura | * | Casper | WY | 82604-874 | zeejaz@ya | Thank you for reading my letter. |
| Zepeda | Dena | Irwindale | CA | 91706 | denazepec | Thank you for reading my letter. |
| Zepeda | Robin | Saint Pete | MO | 63376-369 | danrobin@ | Thank you for reading my letter. |
| Zermeno | E. Gail | Woodside | CA | 94062-028 | zazgz@ms | Thank you for reading my letter. |
| Zethmayr | David | Mauston | WI | 53948-892 | dzethmayr | US policy should include "not eve |
| Zetley | Herb | Richardsor | TX | 75080-396 | herb@zetl | Thank you for reading my letter. |
| Zetting | Judith | Brown Dee | WI | 53223-345 | captainjjar | Thank you for reading my letter. |
| Zgoda | Julian | Park City | UT | 84098-541 | vendors@ | Protect our public lands. |
| Ziama | Kristin | West Benc | WI | 53095-457 | theladysin | Thank you for reading my letter. |
| Zias | Bill | Flushng | NY | 11354-207 | beezerly@ | Thank you for reading my letter. |
| Ziebarth | Victoria | Kirkland | WA | 98033 | vziebarth@ | Thank you for reading my letter. |
| Ziebell | Doug | Tucson | AZ | 85743-743 | drdouglas | Thank you for reading my letter. |
| Ziegler | Alyssa | Golden | CO | 80401-528 | lyssylou28 | Thank you for reading my letter. |
| Ziegler | Cynthia | paonia | CO | 81428-054 | cynazie@y | Thank you for reading my letter. |
| Ziegler | David | Chicago | IL | 60630-343 | ziegler195 | We need to stop more fossil fuel |
| Ziegler | Herbert C. | YUCAIPA | CA | 92399-461 | herbz124c | Thank you for reading my letter. |
| Ziegler | Russell | downers g | IL | 60516-203 | russziegler | Thank you for reading my letter. |
| Ziehlerma | Paige | Pasadena | CA | 91107-13C | paige_zieh | Thank you for reading my letter. |
| Zielinska | Sylwia | Zambrow | None | 18-300 | sylwia_ziel | Thank you for reading my letter. |
| Zielinski | David | Crossville | TN | 38571-711 | davez385( | Thank you for reading my letter. |
| Zielinski | Victor | Westminst | CO | 80021 | colz10429 | Please save our Colorado lands f |
| Ziemnik | Christine | Seattle | WA | 98144-502 | xnik@com | Public lands belong to the people |
| Ziencina | Terra | Countrysic | IL | 60525 | terralou77 | Thank you for reading my letter. |
| Zigrang | Tricia | Portland | OR | 97225-616 | tazigrang@ | Thank you for reading my letter. |
| Zilber | Steven A | South Eucl | OH | 44121-316 | steve.zilbe | Thank you for reading my letter. |
| Zilles | Barbara | Iowa City | IA | 52245-283 | barbara-zil | Please protect Colorado and the |
| Zimanova | Emilia | zm | None | 95301 | ema.zima( | Thank you for reading my letter. |
| Zimdars | Richard | Athens | GA | 30605-385 | zpear@be | Thank you for reading my letter. |
| Zimmer | Catherine | St Paul | MN | 55104-602 | cezeta57@ | Business as usual will not help us |
| Zimmer | Christian | Miami | FL | 33133-252 | crizim@ao | As thinking people out emphasis |
| Zimmer Jr | Harold | Webster | NY | 14580-902 | buzz@lide | Thank you for reading my letter. |
| Zimmerer | Diane | My Bethel | PA | 18343-604 | zimmerer( | Thank you for reading my letter. |
| Zimmerli | Betsy | Keene | NH | 3431 | betsyzim4 | Absolutely, BLM, propose a plan |
| Zimmerma | Donna | Chicago | IL | 60640-322 | donna.zim | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zimmerma | Elyn | New York ( | NY | 10012-324 | elynzimme | Enough! we need to develop on |
| Zimmerma | Heidi | grass valle | CA | 95945-781 | heidi@ser | Thank you for reading my letter. |
| Zimmerma | Jacqueline | West Palm | FL | 33401-804 | jzimmerm | Thank you for reading my letter. |
| Zimmerma | Kathryn | JACKSONV | FL | 32205-538 | kevz28@b | Thank you for reading my letter. |
| Zimmerma | Ken | Ithaca | MI | 48847-957 | khzimmer | Thank you for reading my letter. |
| Zimmerma | Laura | Mckenzie I | OR | 97413 | chandrikar | Thank you for reading my letter. |
| Zimmerma | Leda | Lexington | MA | 02420-322 | leda@rive | Please don't expand fossil fuel ex |
| Zimmerma | Linda | San Franci | CA | 94122-471 | lrzimm@e | Thank you for reading my letter. |
| Zimmerma | Randy | Cheney | WA | 99004-906 | rz34@msn | Thank you for reading my letter. |
| Zimmerma | Robert | Tahoe City | CA | 96145-650 | bobzim19 | Data-driven policy decisions, not |
| Zimmerma | Roger | Bethel | ME | 04217-552 | zimozimm | Climate change is THE issue. Ple |
| Zimmerma | Sue | Portville | NY | 14770-963 | smz461@ | Thank you for reading my letter. |
| Zimmerma | Arthur | River Edge | NJ | 07661-173 | art9zim@ | Thank you for reading my letter. |
| Zimmerma | John | Long Beacl | CA | 90803-803 | zwordsmit | Thank you for reading my letter. |
| Zimmerma | Richard | Avon | CO | 81620-840 | dickzim@ | Thank you for reading my letter. |
| Zimnicki | Kristina | Portland | OR | 97218-221 | kzimnicki@ | Thank you for reading my letter. |
| Zimny | Gloria | Richmond | MI | 48062-115 | gloriazimn | Thank you for reading my letter. |
| Zinghini | Sandra | Coral Gabl | FL | 33134-352 | essentialcl | Thank you for reading my letter. |
| Zink | Amy | Oakland | CA | 94606-116 | adzink29@ | Thank you for reading my letter. |
| Zink | Jacqueline | Truckee | CA | 96161-033 | tahoejaz@ | Protect our public lands. Please |
| Zinn | Janice | Venice | FL | 34285-791 | janz38@y | Thank you for reading my letter. |
| Zinner | Janet | Sarasota | FL | 34239-210 | jrzinner@ | Thank you for reading my letter. |
| Zirbes | Mary | St. Cloud | MN | 56303-163 | sebri02@c | Climate change is a threat all ove |
| Zirinsky | Ken | Tacoma | WA | 98407-601 | ellenkenat | Thank you for reading my letter. |
| Zitis | Charlotte | Rockledge | FL | 32955-468 | czed3@ao | Thank you for reading my letter. |
| Zitis | James | Holiday | FL | 34692-110 | jzitis@gm | Thank you for reading my letter. |
| Zito & Fam | Nola | Syosset | NY | 11791-540 | nzit123@y | Thank you for reading my letter. |
| Zizelis | Nicholas | Palm Sprin | CA | 92262 | zda1@aol. | Thank you for reading my letter. |
| Zmitrovis | Lois | Hardy | VA | 24101-262 | loiszm@ac | Thank you for reading my letter. |
| Zoah-Henc | Richard | Eureka | CA | 95503-624 | rmzh@suc | Thank you for reading my letter. |
| Zobel | Conrad | Buffalo | WY | 82834 | cjzobel@a | Thank you for reading my letter. |
| Zolezzi | Deidra | Felton | CA | 95018-910 | outdoorsz | Thank you for reading my letter. |
| Zondlo | Josephz | Santa Rosa | CA | 95409-393 | jzondlo@p | Thank you for reading my letter. |
| Zonenberg | Edward | Paterson | NJ | 07504-133 | ezonenber | Thank you for reading my letter. |
| Zontek | Ken | Yakima | WA | 98908-258 | kzontek@l | Thank you for reading my letter. |
| Zook | Suzanne | Cave Junct | OR | 97523-060 | suez51@y | Thank you for reading my letter. |
| Zoppa | Gina | Phoenix | AZ | 85042-821 | ginz88@ya | Thank you for reading my letter. |
| Zorc | Scott | Wickliffe | OH | 44092-163 | zorcman@ | Thanks |
| Zorn | Glen | Scottsdale | AZ | 85258-566 | glenzorn@ | Thank you for reading my letter. |
| Zoro | Piero | Houston | TX | 77088 | astarkas@ | Thank you for reading my letter. |
| Zotos | Bonnie | Sherrills Fc | NC | 28673-729 | bonniezot | Thank you for reading my letter. |
| Zoya | Jan | Los Angele | CA | 90068-396 | jan@janzo | Thank you for reading my letter. |
| Zserai | Steven | Jonestown | PA | 17038-098 | szserai@y | Thank you for reading my letter. |
| Zubulake | Peter | Ann Arbor | MI | 48103-320 | zubulake@ | Thank you for reading my letter. |
| Zuckermar | Arlene | Forest Hill | NY | 11375-547 | arlenenyc | Thank you for reading my letter. |
| Zuckermar | Barry | Middletow | NY | 10940-260 | b_zuckerm | Thank you for reading my letter. |
| Zuckermar | Naomi | Whitethor | CA | 95589-043 | nz101j@h | we "should" be stopping all drilli |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zuckermar | Sandra | Somerset | NJ | 08873-741 | sandrazucl | Thank you for reading my letter. |
| Zudell | Keith | Gallup | NM | 87301-592 | kshzud@q | Thank you for reading my letter. |
| Zuehlke | John | Los Angele | CA | 91401-570 | escuincle@ | The BLM must prioritize PROTEC |
| Zuellig | Katharina | Concord | MA | 01742-285 | katharina_ | Thank you for reading my letter. |
| Zuelow | Guenter | Waukegan | IL | 60085-205 | gzuelow@ | Thank you for reading my letter. |
| Zukas | Alex | San Diego | CA | 92115-613 | alexzukas( | Thank you for reading my letter. |
| Zukas | Wendy | Graton | CA | 95444 | mllewukas | Thank you for reading my letter. |
| Zukoski | Katie | Chico | CA | 95928-919 | katiezukos | Thank you for reading my letter. |
| Zulman | Jonathan | Mooresvill | NC | 28117-755 | jzulman@l | Thank you for reading my letter. |
| Zulu | Kali | Santa Mar | CA | 93457-290 | kalizulu@i | Thank you for reading my letter. |
| Zuluaga | Daniel | Miami Bea | FL | 33139-410 | danny_zu( | Thank you for reading my letter. |
| Zupancic | William | Rockdale | IL | 60436-253 | williamzup | Thank you for reading my letter. |
| Zupko | Barbara | Mary Esth | FL | 32569-200 | babzip@cc | Thank you for reading my letter. |
| Zur | Jennifer | Sebastopo | CA | 95472-307 | jennzur@v | Thank you for reading my letter. |
| Zur | Rachael | Brooklyn | NY | 11205-437 | rachaelzur | Thank you for reading my letter. |
| Zurakov | Michael | Skokie | IL | 60077-361 | m.zurakov | business as usual is NOT accepta |
| Zurcher | Naomi | Brooklyn | NY | 11201-215 | treerap@s | At a time when we should be mc |
| Zurheide | Tara | Bronx | NY | 10471-182 | tzurheide7 | Thank you for reading my letter. |
| Zvonik | Kaaren | Green Vall | AZ | 85614-115 | kaarob@h | Thank you for reading my letter. |
| Zwarun | Judith | Austin | TX | 78751-202 | judyz3@sk | Thank you for reading my letter. |
| Zwergel | Brian | Lower Bur | PA | 15068-320 | brianzwer{ | Thank you for reading my letter. |
| Zwerner | Deborah | San Franci: | CA | 94112-131 | dzwerner( | Thank you for reading my letter. |
| Zwingelbe | Sandra M | Denver | CO | 80209-402 | ychild99@ | Thank you for reading my letter. |
| Zyla | Alison | Clinton | CT | 06413-231 | barral11@ | Thank you for reading my letter. |
| Zylius | Patricia | Santa Cruz | CA | 95062-242 | paz@cruzi | Thank you for reading my letter. |
| Zyskowski | Stanley | Sedro Woc | WA | 98284-918 | stanzski@l | Thank you for reading my letter. |
| Zywan | Katherine Barrett | Baltimore | MD | 21211-222 | kbar720@ | Thank you for reading my letter. |
| `Beltran | Emelia | Arlington | VA | 22207 | emelia@b | Thank you for reading my letter. |
| a | A | delray | FL | 33483 | adunnherk | Thank you for reading my letter. |
| a | Amada | san francis | CA | 94118 | amada@g | Thank you for reading my letter. |
| a | Paul | Red Oak | OK | 74563 | blitz_attak | Thank you for reading my letter. |
| a | Zeke | o | CA | 92057 | zekeaa@ly | Thank you for reading my letter. |
| aa | sherry | jupiter | FL | 33478 | stickssb@a | Thank you for reading my letter. |
| abraham | Mindy | Oceanside | NY | 11572-102 | min312@c | Please do whatever you can to p |
| aceto | Robert | Ithaca | NY | 14850 | robbyacet | End to use of fossil fuels. Too mu |
| acoff | Marion | san dimas | CA | 91773-315 | marionaco | Thank you for reading my letter. |
| acosta | Paul | Houston | TX | 77025-241 | owl91@ya | Why drill on public lands? There |
| adams | laurie | Somes Bar | CA | 95568-971 | lauriebella | Thank you for reading my letter. |
| adler | Steve | chicago | IL | 60625-119 | adlerclean | Thank you for reading my letter. |
| adrian | Lawrence | durham | NC | 27713-276 | adrianll@h | Thank you for reading my letter. |
| agapie | Helen | Stephenvil | TX | 76401-161 | helenagap | Thank you for reading my letter. |
| ahlstrand | heidi lynn | Owatonna | MN | 55060-568 | ironranche | Thank you for reading my letter. |
| alexandra | kathryn | anacortes | WA | 98221-858 | kalexandra | Thank you for reading my letter. |
| alibrandi | Jill | Redding | CT | 06896-220 | jillalibrand | Thank you for reading my letter. |
| allen | Dennis | santa barb | CA | 93103-320 | dallen@bu | Thank you for reading my letter. |
| allen | William | Castleton | NY | 12033-171 | williamalle | Thank you for reading my letter. |
| allen | jerre | San Franci: | CA | 94121-182 | jerreallen( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| allison | Jeri | west jeffer | NC | 28694-803 | jeriallison( | Thank you for reading my letter. |
| almeida | Jorge | Denver | CO | 80220-450 | jalmeida1( | Thank you for reading my letter. |
| alstedter | Keith | Santa Barb | CA | 93105-195 | keith@dee | Thank you for reading my letter. |
| amara | Ariel | Fresno | CA | 93730-078 | axa9@con | Thank you for reading my letter. |
| ammon | J | Albany | OH | 45710-952 | damselfly1 | Thank you for reading my letter. |
| and Antiqu | Horseshoecoins | Blaine | WA | 98230-404 | horseshoe | Thank you for reading my letter. |
| and Dr. Ric | Michael C. Ford | Watsonvill | CA | 95076-201 | samudra@ | Thank you for reading my letter. |
| and Fran S | Bill | Oak Brook | IL | 60523-261 | gsten7013 | Thank you for reading my letter. |
| and Phil M | Cindy Pardee | North Roy | OH | 44133-412 | cindyandp | Thank you for reading my letter. |
| anderson | Brad | Lancaster | OH | 43130 | banderson | Thank you for reading my letter. |
| anderson | Judith | Los Angele | CA | 90036-750 | judand@m | Thank you for reading my letter. |
| anderson | Tonya | Louisville | KY | 40241-108 | tonya.and | Thank you for reading my letter. |
| andrade | Stacy | Bonita Spr | FL | 34135-355 | lildog911@ | Thank you for reading my letter. |
| andrews | Alice | Ponca | AR | 72670 | aliceandre | Thank you for reading my letter. |
| andrews | Marx | Stone Mou | GA | 30087-442 | xram9103 | Thank you for reading my letter. |
| andrews | Nikki | taunton | MA | 02780-128 | draggiesfir | Thank you for reading my letter. |
| anosova | anya | nashville | TN | 37209 | gabrielanu | Thank you for reading my letter. |
| archambau | Eric | paris | TX | 75015 | arnahud2( | Thank you for reading my letter. |
| arent | kathleen | Somerville | MA | 2143 | kat7166@ | Thank you for reading my letter. |
| arevalo | Ricardo | Charlotte | NC | 28227-803 | ricardo.are | would you hurt your mother? mo |
| arias | brook | Round Roc | TX | 78665-252 | barias5002 | Thank you for reading my letter. |
| arif | Omar | Aliso Viejo | CA | 92656-197 | omararif@ | Thank you for reading my letter. |
| arndt | Joyce | weyerhaeu | WI | 54895-962 | shipshock( | Thank you for reading my letter. |
| arnold | Keith | Anderson | SC | 29621-472 | keith@ion | Please stop giving away our futu |
| arriaga | Chance | San Marco | TX | 78666-824 | chance_ar | Thank you for reading my letter. |
| arthur | Mike | Urbandale | IA | 50322 | mkarthur@ | Thank you for reading my letter. |
| asbury | Craig | Springfield | MO | 65804-281 | craigleene | Thank you for reading my letter. |
| asseff | sam | colo spgs | CO | 80915-315 | maduk99@ | Thank you for reading my letter. |
| atkins | Marion | odessa | TX | 79760-318 | marion1ha | Thank you for reading my letter. |
| attell | Hd | Jacksonvill | FL | 32250 | tolecwarri | THIS NEEDS TO STOP PERIOD!!!! |
| aul | Michelle | pgh | PA | 15210-404 | michelleau | Thank you for reading my letter. |
| austere | Iris | Palma de M | NJ | 7011 | mail@iris- | Thank you for reading my letter. |
| austin | Bonny | Auburn | WA | 98001-402 | princessbu | Thank you for reading my letter. |
| austin | Cindy | quincy | MA | 2169 | brookscinc | Thank you for reading my letter. |
| b | Dennis | city | CA | 94087 | dennisbgo | Thank you for reading my letter. |
| b | Kate | philadelph | PA | 19130 | katiekarlse | Thank you for reading my letter. |
| babcock | Rachelle | Williamsbu | MI | 49690-934 | rachelleba | I continue to sign on to protests |
| babiker | Adam | Houston | TX | 77036-244 | adam_bab | Thank you for reading my letter. |
| babore | patricia | Las vegas | NV | 89135-162 | patrizia4@ | Thank you for reading my letter. |
| baca | Marisa | Fremont | CA | 94536-446 | marisabac | Thank you for reading my letter. |
| badlu | Mildred | flushing | NY | 11365-413 | mildredan | Thank you for reading my letter. |
| bagnera | Michael | alta loma | CA | 91737-355 | emesbagz | Thank you for reading my letter. |
| baker | James | Hagerstow | MD | 21740-550 | sailorxx@g | Thank you for reading my letter. |
| baker | byron | Kula | HI | 96790-846 | bakersan@ | Thank you for reading my letter. |
| balan | Cathy | CAMPTON | CA | 95922-971 | suncat13@ | This is absurd we are wasting res |
| ballard | Robert | Radcliff | KY | 40160-903 | bobbyballa | Thank you for reading my letter. |
| banks | Camilla | high poi nt | NC | 27265-235 | cbanks161 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| barany | Catherine | Ibiza | AK | 7819 | camicatz6 | Thank you for reading my letter. |
| barberi | Lillyam | Weston | FL | 33327-143 | lillyambarl | Thank you for reading my letter. |
| barker | Sue | chelmsford | IA | 12345 | catsue99@ | Thank you for reading my letter. |
| barnwell | Howard | Chattanoo | TN | 37404 | barnwellh | Please help save our planet ! |
| barreto | Sergio | Montague | NJ | 07827-510 | exfireboy@ | Thank you for reading my letter. |
| barriere | Maureen | berlin | CT | 06037-281 | maureen.f | Thank you for reading my letter. |
| barrillon | David | France | AK | 83310 | david.barr | Thank you for reading my letter. |
| barry | john | davis | CA | 95616-270 | jackbarry1 | Thank you for reading my letter. |
| bartlett | rita | hewlett | NY | 11557-241 | rettabart@ | Thank you for reading my letter. |
| basye | mae | fuquay var | NC | 27526-871 | madmaeb | Thank you for reading my letter. |
| bauer | Heather | Chandler | AZ | 85225-626 | hbauer03( | Thank you for reading my letter. |
| bauman | Neil | Sultan | WA | 98294-765 | ntbauman | Thank you for reading my letter. |
| baumann | zandro | Trevor | WI | 53179 | zandro711 | It is time to replace fossil fuel en |
| baumgarte | linda | NY | NY | 10023-545 | llbaum24@ | Thank you for reading my letter. |
| baumgarte | linda | Ny | NY | 10023-540 | llbaum24@ | Thank you for reading my letter. |
| baumoel | Katie | Santa Mor | CA | 90403 | kbaumoel( | Thank you for reading my letter. |
| beaver | Lori | Westland | MI | 48185-284 | pinkijynx@ | Thank you for reading my letter. |
| beavers | Claude | Lansing | MI | 48910-253 | claudebea | There is an urgency to stop the h |
| beck | peston | bimringhai | AL | 35243-451 | prbeck@u | Thank you for reading my letter. |
| beckmann | Marelise | Denver | CO | 80210-412 | beckwoma | Thank you for reading my letter. |
| bedinghau | William | Pinellas pa | FL | 33781-130 | william_be | Thank you for reading my letter. |
| bednarek | Mary | Notre Dam | IN | 46556 | meireliz@ | Thank you for reading my letter. |
| bell | Susan | San Diego | CA | 92128-241 | susanllctr( | It is time to start addressing othe |
| bellamy | bob | Sunset Bea | CA | 90742-125 | bobbellam | Thank you for reading my letter. |
| bellini | Cynthia | Eagle | CO | 81631-549 | ciaocyn@y | Our climate is being threatened l |
| belongia a | Eva | grants pas | OR | 97527-712 | evabelong | Thank you for reading my letter. |
| bender | Donna | WILMINGT | NC | 28401-680 | dmbender | Thank you for reading my letter. |
| bennett | David | Fremont | NE | 68025-617 | daka70@h | Thank you for reading my letter. |
| benson | Susan | Longmont | CO | 80501-896 | sbenson12 | Thank you for reading my letter. |
| berario | myra | CASTAIC | CA | 91384 | n1mxmom | Thank you for reading my letter. |
| berlin | Eric | rainer | OR | 97048-410 | peepdog@ | Thank you for reading my letter. |
| bernaldo | Inge | Dallas | TX | 75225-820 | usendme@ | Don't live in the now but do wha |
| berner | J | Lyons | CO | 80540 | livingartsfl | President Obama, please conside |
| bertoldo | Luigi | dueville | AL | 36031 | bertoldolu | Thank you for reading my letter. |
| bertrel | Claudine | Anchorage | AK | 99516-523 | claudinebe | Thank you for reading my letter. |
| best | Rudy | Salem | NH | 03079-344 | vulturesha | Thank you for reading my letter. |
| bezanson | David | san bruno | CA | 94066-386 | bezanpsy3 | Permit lease of public lands only |
| bibian | Alma | Riverside | CA | 92506-137 | abibianfeli | We need to do something soon, |
| bible | Lisa | asheville | NC | 28804 | lisamaynai | Thank you for reading my letter. |
| bick | jennifer | St Peters | MO | 63376-470 | jennifer_b | Thank you for reading my letter. |
| binot | Alex | Bend | OR | 97702 | art@gener | Corporate power has become th |
| bisignani | Amy | Larchmont | NY | 10538-101 | scheduling | Thank you for reading my letter. |
| blackford | Michelle | Galion | OH | 44833-240 | mmaii@ya | Thank you for reading my letter. |
| blake | Richard | chelsea | MI | 48118-950 | gormanlak | Thank you for reading my letter. |
| blanc | Walter | ESCANABA | MI | 49829-183 | wblanc@f | Thank you for reading my letter. |
| blanko | Stan | clinton | CT | 06413-203 | sblanko@j | Help keep our earths air clean as |
| blazier | Thomas | North Fort | FL | 33917-256 | thomasbla | Conservative America will be hap |

| | | | | | | |
|---|---|---|---|---|---|---|
| blevins | Patricia | Raysal | WV | 24879-026 | jeffery_ble | Thank you for reading my letter. |
| blonski | Larisa | Cumming | GA | 30041-974 | larisa.blon | Please help to reduce climate po |
| blumenstc | Dave | Charlottes | VA | 22906-999 | mrmensto | Thank you for reading my letter. |
| bly | Liv | Eden Prair | MN | 55347-510 | livbly@hot | Thank you for reading my letter. |
| bogdanyi | Marian | Ferndale | CA | 95536-946 | marian.bo | Thank you for reading my letter. |
| bolton | Pamela | Ramseur | NC | 27316-824 | luvtwotan | Thank you for reading my letter. |
| borda | Stephani | orlando | FL | 32806-304 | stephanie. | Thank you for reading my letter. |
| borella | Sandra | Aurora | IL | 60504-781 | sandrabor | Thank you for reading my letter. |
| boswell | Mashelle | Salt Lake C | UT | 84106-319 | maxm18@ | Thank you for reading my letter. |
| boughton | Bob | Sacrament | CA | 95831-447 | robbought | Thank you for reading my letter. |
| bowen | Christan | Fernandin | FL | 32034-362 | ameliabea | Thank you for reading my letter. |
| bowser | Denise | Waterloo, | IA | 50703-201 | manny8m | Is their planet, too! |
| bozsoki | Lisa | vermilion | OH | 44089-225 | lbozsoki@ | Thank you for reading my letter. |
| brac | Raquel | Redlands | CA | 92374-401 | raquelb@t | Public lands should be for the us |
| bradley | Stacey | Des Moine | IA | 50313-323 | stacey.g.b | Thank you for reading my letter. |
| bradshaw | Karen | palo alto | CA | 94306-291 | kwbradsha | Thank you for reading my letter. |
| bradt | Jim | Minneapo | MN | 55407-341 | jtbradt55@ | Thank you for reading my letter. |
| brake | Jackie | Bucyrus | OH | 44820-373 | brakejacki | Please sign this to protect our pu |
| bresnak | Donna | East Moric | NY | 11940-131 | dienneh@ | Thank you for reading my letter. |
| bridenstin | Linda | Chicago | IL | 60640-450 | lbdh@aol. | Thank you for reading my letter. |
| bridges | J.J. | Glen Rose | TX | 76043 | jbridges@ | Thank you for reading my letter. |
| briley | E | st augustir | FL | 32095-800 | thebrileys | Thank you for reading my letter. |
| brincat | Teisha | wenatchee | WA | 98801-345 | teisha.brin | Thank you for reading my letter. |
| brockway | Martin | Clackamas | OR | 97015-864 | martybroc | Thank you for reading my letter. |
| brooks | Frank | batavia | IL | 60510-230 | franke.bro | Thank you for reading my letter. |
| brown | Cindi | san antoni | TX | 78253 | cynmoon@ | Climate change is indeed the #1 |
| browne | Cathy | ridgefield | WA | 98642-884 | icetopaz49 | NO PUBLIC LAND DRILLING! OUT |
| brozovich | Jamie | Los Angele | CA | 90042-310 | jamie1179 | Thank you for reading my letter. |
| bruce | Chris | Elyria | OH | 44035-831 | christybsp | Thank you for reading my letter. |
| bruce | John M. | harrison | NJ | 7029 | felinalright | lets not go backwards |
| brune | Stuart | Duvall | WA | 98019-663 | stuartbrun | We'll all be better off if our wild |
| bryan | Bruce | Chino Vall | AZ | 86323-623 | 222888@r | Thank you for reading my letter. |
| buchanan | Betty | bakersfielc | CA | 93308-788 | sisseycollir | Thank you for reading my letter. |
| buckley | Barbara | Encinitas | CA | 92024-130 | victorpine | Please protect my child's future! |
| budzinski | Stephen | kalamazoc | MI | 49009-932 | windmill3( | Thank you for reading my letter. |
| burga | Shirley | Gregory | MI | 48137-942 | shirley.bur | Thank you for reading my letter. |
| burgunder | Henry | Mesa | AZ | 85206-324 | burgunder | Please do this for our children |
| burnham | bob e | Boulder | CO | 80302-672 | beburnhar | Thank you for reading my letter. |
| burr | Harland | denver | CO | 80218-115 | harlandbu | keep it in the ground. No resourc |
| burrows | dara | Bellinghan | WA | 98228 | daraburro | Thank you for reading my letter. |
| buschman | Sofie | Corvallis | OR | 97330-102 | buschman | Thank you for reading my letter. |
| bush | Ken | SANDPOIN | ID | 83864-085 | kenjbush@ | Thank you for reading my letter. |
| bushaw | Sandy | Omaha | NE | 68122-145 | sandybush | Thank you for reading my letter. |
| butche | mike | aurora | IL | 60504-523 | m-m-butcl | Thank you for reading my letter. |
| butenscho | Katarina | arcadia | CA | 91006 | katarinabu | Thank you for reading my letter. |
| byramji | Ellen | Boonton T | NJ | 07005-890 | ellen.byrai | Thank you for reading my letter. |
| c | C | la | CA | 90002 | ccgetswor | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| calderon | Jesse | Baldwin Pa | CA | 91706-443 | ohjesse14 | Thank you for reading my letter. |
| callas | Sonia | Crystal Lak | IL | 60039-004 | sonia47@ | Thank you for reading my letter. |
| cameron | Nancy | hillsboroug | CA | 94010-682 | savvymed | Thank you for reading my letter. |
| cammaran | Philip | Kalispell | MT | 59901-541 | phillcamm | Thank you for reading my letter. |
| cannes | Seychelle | Newport B | CA | 92660-614 | seychellec | Thank you for reading my letter. |
| cannon | Sondra | Mckees Rc | PA | 15136-156 | devil08dog | Thank you for reading my letter. |
| cano | Martha | El Paso | TX | 79925-494 | mar2d273 | Please don t throw our public la |
| cap | Jennifer | Baltimore | MD | 21209-377 | jenifercap | Thank you for reading my letter. |
| carey | Wayne | Ny | NY | 10007-104 | wcarey@b | Thank you for reading my letter. |
| carl | jeannie | toledo | OH | 43615-915 | mcarljcarl | Thank you for reading my letter. |
| carlson | R0N | Ship Botto | NJ | 08008-474 | roncarlson | Thank you for reading my letter. |
| carlson | Ruth | churchville | MD | 21028 | ruthtcassil | Thank you for reading my letter. |
| carney | lawrence | detroit | MI | 48216 | bethanylm | Thank you for reading my letter. |
| carr | d | hanover | NH | 03755-202 | draak1702 | Thank you for reading my letter. |
| carroll | Daniel | Palm Sprin | CA | 92262-400 | navcomet | Thank you for reading my letter. |
| carter | Joyce | Amarillo | TX | 79109-607 | joyce.carte | Thank you for reading my letter. |
| carunchia | Sherri | Yorktown | IN | 47396-112 | scarunchia | Thank you for reading my letter. |
| carvajal | mauricio | santiago | None | 9291583 | carvaggro | Thank you for reading my letter. |
| casas | Anamaria | Gypsum | CO | 81637 | cb.anamar | Thank you for reading my letter. |
| casey | gloriana | altadena | CA | 91001-480 | gloriana7@ | **************OH BLM, aren |
| cassel | Debra | Chester Sp | PA | 19425-301 | debikc@m | Thank you for reading my letter. |
| cassill | jean k. | bellinghan | WA | 98225-509 | jkprint@liv | keep coal in the ground is my ma |
| ceccatelli | Linda | siena | WI | 53018 | ceccatelli2 | Thank you for reading my letter. |
| cecere | Joan | Spring Lak | NJ | 07762-233 | jmh03291 | Thank you for reading my letter. |
| cerri | Paola | Pisa | MN | 56121 | paolacerri | Thank you for reading my letter. |
| cerullo | David | Denver | CO | 80209-221 | davcer292 | Thank you for reading my letter. |
| chalifour | Helena | Chugiakk | AK | 99567-616 | helenacha | Thank you for reading my letter. |
| chambers | Randall | Bozeman | MT | 59718 | randallcha | We want all CO 2 producing sou |
| chan | Sonja | kankakee | IL | 60901-464 | sonjwal@g | There are some things more pre |
| chang | Sharon | marrero | LA | 70072-574 | lovesbaby | Thank you for reading my letter. |
| chapela | Gillis | Gallup | NM | 87301-450 | gcchapela | Thank you for reading my letter. |
| chase | George | Concord | NH | 03301-255 | gchase@s | We need to speed up our depart |
| chase | Richard | Austin | TX | 78751-134 | wildbair@ | Thank you for reading my letter. |
| chavez | Gilbert | Capitan | NM | 88316 | gechavez@ | Thank you for reading my letter. |
| cheatham | Linda | Carmel Va | CA | 93924-961 | bigruffs16 | Thank you for reading my letter. |
| chickowsk | Caroll | Fort Worth | TX | 76107-100 | chickowsk | As our own Mark Twain said. . ."' |
| chilton | cynthia | charlotte | NC | 28214 | cindyjchilt | Thank you for reading my letter. |
| chorba | Frank | Overland F | KS | 66210-116 | frank.chor | The future of our nation depend |
| chrisman | VANESSA | huntingtor | CA | 92649 | miss.vlove | Thank you for reading my letter. |
| christianse | Rob | Laguna Be | CA | 92651-310 | christianse | Thank you for reading my letter. |
| chuchvara | Marie | Davison | MI | 48423-170 | grapejuice | Thank you for reading my letter. |
| cisneros | Val | la mirada | CA | 90638-141 | x4ovr21yrs | Thank you for reading my letter. |
| clancy | Susan | bethel | CT | 06801-140 | susanlclan | Thank you for reading my letter. |
| clark | Hannah | Gorham | ME | 4.12E+08 | peetam11 | Thank you for reading my letter. |
| clark | kathy | bellinghan | MA | 2019 | kclark@bo | Thank you for reading my letter. |
| clark | mary | roseville | CA | 95661-442 | marwes63 | Thank you for reading my letter. |
| clark | sheila | Eagle River | AK | 99577 | sjcmd0@n | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| clave | linda | brighton | MA | 02135-101 | lindaclave | Thank you for reading my letter. |
| clayfield | Noeline | Xxxxx | FL | 33136 | ntclayfield | Thank you for reading my letter. |
| clinton | Kevin | Lithia Sprir | GA | 30122-358 | kclint@bel | Thank you for reading my letter. |
| cockshott | shiela | belmont | CA | 94002 | shiela9@c | This is a really terrible plan for m |
| coffey | Gerry | Wilton | NH | 03086-594 | gerrycoffe | Thank you for reading my letter. |
| cohen | Barbara | Tarpon Sp | FL | 34689-200 | barbcohen | Thank you for reading my letter. |
| cohen | Barry | middletow | NJ | 07748-303 | barry.cohe | Thank you for reading my letter. |
| cohen | Margie | White Plai | NY | 10605-462 | themagpie | No fracking, coal drilling or anyth |
| cohen | Ms. J. | beachwoo | OH | 44122 | joauntc@s | Thank you for reading my letter. |
| cole | paul | lake worth | FL | 33460 | cole3244@ | Thank you for reading my letter. |
| collins | Christopher | boise | ID | 83702-655 | tmfinterco | Thank you for reading my letter. |
| collins | Mikie | Santa Cruz | CA | 95062-316 | mykecolls( | Thank you for reading my letter. |
| colton | Morgan | Seattle | WA | 98126-237 | taterneck( | Thank you for reading my letter. |
| colton | Sara | New York | NY | 10011-876 | saraslater1 | We only have one Earth. We nee |
| combs | Jamie | Omaha | NE | 68135-415 | jamiecomb | Thank you for reading my letter. |
| conatser | Mike | Roy | UT | 84067-343 | mightymik | Thank you for reading my letter. |
| conklin | Gary | watertowr | NY | 13601 | hairbearga | Thank you for reading my letter. |
| conn | Sharon | sandy | OR | 97055-188 | nnnooccc( | The use of Colorado's Public Lan |
| conway | John | Lakewood | OH | 44107-123 | conderc@ | We need to keep the fossil fuels |
| conway | Margaret | bay village | OH | 44140-267 | megconwa | Thank you for reading my letter. |
| coogan | Joyce | lynn | MA | 01901-118 | alwaysrisir | Thank you for reading my letter. |
| cooling | David | Hampton I | NY | 11946 | dsc205@y | Thank you for reading my letter. |
| cooper | Cheryl | Ironton | MO | 63650-918 | hoshie8@ | Thank you for reading my letter. |
| cooper | Justine | Eugene | OR | 97440-036 | justinenm | Thank you for reading my letter. |
| corey | Bonnie | Toledo | OH | 43606-364 | bonnieliz5 | Thank you for reading my letter. |
| costa | Dino | Chicago | IL | 60638 | dfcosta@c | Thank you for reading my letter. |
| cote | Kathleen | Springfield | MA | 01118-264 | earthmam | stop all the drilling....for coal..fra |
| councilma | dave | Mpls | MN | 55426-193 | dlcouncilm | Thank you for reading my letter. |
| courtney | Kyle | norwalk | IA | 50211-132 | brugie@ra | Thank you for reading my letter. |
| cowan | keith | Seattle | WA | 98126-364 | leftymanu | Thank you for reading my letter. |
| cox | Darleen | Sellersburg | IN | 47172-170 | decox@tw | Thank you for reading my letter. |
| crawford | Licia | Overland F | KS | 66204 | licia.crawf | Thank you for reading my letter. |
| crawford | William | Evanston | WY | 82930-952 | wpcrawfor | Thank you for reading my letter. |
| creech-bru | Terry | pine | CO | 80470-920 | dtbrunt@ | Thank you for reading my letter. |
| crenshaw | Robert | phoenix | AZ | 85021-852 | rcc1941@ | Thank you for reading my letter. |
| crotty | Sheryyl | Port Charl | FL | 33948-621 | crottysher | Thank you for reading my letter. |
| crozier | John | eugene | OR | 97403-240 | jhncrzr@q | Thank you for reading my letter. |
| cruise | Amanda | North Pole | AK | 99705-754 | amanda@ | Thank you for reading my letter. |
| cruz | Juan | Hacienda I | CA | 91745-273 | snooginz4 | Thank you for reading my letter. |
| cuddy | robert | Newton | MA | 02465-104 | rabok67@ | Thank you for reading my letter. |
| cunningha | Caroline | Santa Cruz | CA | 95060-962 | dianacunn | Thank you for reading my letter. |
| curtis | Connie | Austin | TX | 78758-380 | sea.note.c | Thank you for reading my letter. |
| curtis | Edgar | Penn Yan | NY | 14527-163 | edgarcurti | Thank you for reading my letter. |
| d | E | G | MI | 49348-210 | insur1@cc | Thank you for reading my letter. |
| d | K | G | MI | 49315-210 | disposa@ | Thank you for reading my letter. |
| d | S | C | IL | 60614 | poldisposa | Thank you for reading my letter. |
| dahn | Karen | Athens | OH | 45701-162 | dahn@ohi | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| dale | Robert | La Habra | CA | 90631-270 | robertdale | No Coal mining, Fracking, oil & g |
| dameron | jessie | indianola | WA | 98342-034 | jld833@gr | Thank you for reading my letter. |
| dammert | Colleen | Houston | TX | 77092-691 | cdammert | Thank you for reading my letter. |
| dance | Scott | utica | NY | 13502-572 | sdance@n | Thank you for reading my letter. |
| dander | Katherine | boston | MA | 02114-234 | kat.dande | Thank you for reading my letter. |
| daniels | David | Springfield | IL | 62702-100 | burris666( | Thank you for reading my letter. |
| dantuono | D | Huntingto | NY | 11743-243 | pureair12 | Thank you for reading my letter. |
| darrow | Aimee | venice | CA | 90291-498 | aimee_dar | Thank you for reading my letter. |
| darst | dolores | port angel | WA | 98362-842 | bddarst@ | We need your leadership now sc |
| daveiga | michael | concord | CA | 94518-130 | iceboundc | Thank you for reading my letter. |
| davidson | Sheena | monmoutl | OR | 97361-143 | ike779@y | Thank you for reading my letter. |
| davis | Chris | richmond | CA | 94805-115 | sivadsearc | its your job to protect our pricel |
| davis | Kim | salem | OR | 97304-113 | k.mdavis@ | Thank you for reading my letter. |
| davis | Richard | Lake Placic | NY | 12946-300 | richardada | Thank you for reading my letter. |
| davis | suzanna | Medford | OR | 97504-623 | suzannada | Thank you for reading my letter. |
| davison | William | EVERETT | WA | 98204-786 | nowandze | Thank you for reading my letter. |
| de Avalon | Ariannah | Simi Valley | CA | 93065-167 | ariannahs | Thank you for reading my letter. |
| de Avila | Alejandro | Menlo Par | CA | 94025-256 | adeavilab( | Thank you for reading my letter. |
| de Caccia | Kristen | Vallejo | CA | 94591-782 | almightyh | Thank you for reading my letter. |
| de Carlo | Philip | Hazlet Tov | NJ | 7734 | info@uptc | Thank you for reading my letter. |
| de Castro | Brian | South Ora | NJ | 07079-174 | bdtrooper | We have to protect America fror |
| de Garmo | Patricia | Portland | OR | 97215-226 | pldegarmc | Thank you for reading my letter. |
| de Jong | Laurie | Sumas | WA | 98295-960 | laurie@thi | Thank you for reading my letter. |
| de Kwaads | Tina | Los Angele | CA | 90290 | tina.d3@h | No more fossil fuel please |
| de Leon | Clemencia | Pasadena | CA | 91104-296 | cesdeleon | Thank you for reading my letter. |
| de Marche | Juan | New York | NY | 10039-271 | juan.dema | Thank you for reading my letter. |
| de Quince | Christian | Half Moon | CA | 94019-143 | cdeq@chr | We have many clear and eco-frie |
| de Raat | Maia | San Franci | CA | 94103-342 | karolinade | Thank you for reading my letter. |
| de gregori | Lino | milan | VA | 20146 | hermann4 | Thank you for reading my letter. |
| de gregori | klef | milan | VA | 20146 | hermann4 | Thank you for reading my letter. |
| de la Hous | Carter | Centerville | UT | 84014-344 | carterdela | Thank you for reading my letter. |
| de la Rosa | Marco | Kirkland | WA | 98034-831 | marco_de_ | Thank you for reading my letter. |
| de la Rosa | Raul | Olympia | OR | 97502 | dlrraul@m | Thank you for reading my letter. |
| de la Rosa | Maria | Chicago | IL | 60625-550 | maria_del | Thank you for reading my letter. |
| deConge | Danielle | Pikesville | MD | 21208-212 | danielle@ | Thank you for reading my letter. |
| deLima | Carol | Milwaukie | OR | 97222-970 | crldelima@ | Thank you for reading my letter. |
| deQuay | David | Chicago | IL | 60660-330 | david5169 | Thank you for reading my letter. |
| deVROEDT | Cary | GAINESVIL | FL | 32607-662 | carcyn@b | Thank you for reading my letter. |
| deak | Jay | lake osweg | OR | 97025 | sixthgrade | Thank you for reading my letter. |
| deckert | Lo4 | Glen Ellyn | IL | 60137-800 | l_deckert@ | Thank you for reading my letter. |
| deep | paula | High Sprin | FL | 32655-125 | paulahighs | Thank you for reading my letter. |
| deischer | jeff | Aurora | CO | 80011 | ikonoklast | Thank you for reading my letter. |
| dekkers | Melody | Anchorage | AK | 99504-488 | eternal_ur | Thank you for reading my letter. |
| del Valle | Mercedita | Port Town | WA | 98368-942 | bernardm | Thank you for reading my letter. |
| delPino | Rosemary | Baden | PA | 15005-131 | rdelpino20 | Thank you for reading my letter. |
| delaurenti | Lynne | Carlsbad | CA | 92010-373 | lj4250@gr | Thank you for reading my letter. |
| delles | Susan | rogue rive | OR | 97537-977 | sdelles@je | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| demars | Leon | ajo | AZ | 85321-121 | leon@tabl | Thank you for reading my letter. |
| derenzo | Cherie | Branford | CT | 06405-362 | pderenzo( | Thank you for reading my letter. |
| devereaux | Sam | Astoria | OR | 97103-005 | samdevere | If using these resources were a g |
| dewitt | Lynn | lutherville | MD | 21093-495 | ldewitt222 | Take care of our public lands. .No |
| dgxdgdf | rysrg | dtrhexrdh | CT | 27284-982 | c21a6e88( | Thank you for reading my letter. |
| diemert | Ryk | Perryville | MO | 63775-053 | rykad00@ | Thank you for reading my letter. |
| dobbs | joan | brookfield | IL | 60513-174 | joan.dobb | President Obama, is this how you |
| dodds | David | west harri | NY | 10604-390 | twinfiddle | Thank you for reading my letter. |
| domsitz | Nikki | Kihei | HI | 96753-755 | domsitz@l | Thank you for reading my letter. |
| donner | Sandra | San Franci | CA | 94104-180 | mdklawoff | Thank you for reading my letter. |
| dorazio | Maxine | Lafayette | CA | 94549 | maxinedor | Please help us save Earth- or at l |
| dornan | M C | scottsdale | AZ | 85258 | mcdornan | Thank you for reading my letter. |
| dorsey | Susan | Shirley | MA | 1464 | monumen | Please help move our country to |
| dos santos | jamie | Hollywood | FL | 33019-440 | jjd1215@y | Thank you for reading my letter. |
| douma | Barb | Longmont | CO | 80503 | bkdouma( | Thank you for reading my letter. |
| doyon | Nancy | Hampstea | NH | 03841-210 | wodmann | lets work on alternative energy |
| drake | Heather | New York | NY | 10003-181 | hdrake@n | These are public lands not privat |
| drda | H | plantation | FL | 33325 | hadsm9@ | Thank you for reading my letter. |
| drexler | Patty | Oroville | WA | 98844-640 | patty.drex | IT IS PAST TIME TO STOP DESTRO |
| drozdowsk | Stanley | PHILADELF | PA | 19125-383 | stash7234 | Thank you for reading my letter. |
| du Closel | Regan | Paris | TX | 75007 | rduclosel@ | Thank you for reading my letter. |
| du Toit | Helen | Sudbury | MA | 01776-136 | njgarden@ | I realise that we need gas and oil |
| du pont | Norman | warwick | RI | 02886-742 | nordup@v | Thank you for reading my letter. |
| ducharme | Donna | Fort Collin | CO | 80524-540 | sassyd80@ | Thank you for reading my letter. |
| duhring | Helen | monroe | NY | 10950-456 | helen.duh | Thank you for reading my letter. |
| dumais | daniele | Salt Lake C | UT | 84117-702 | danieledu | Thank you for reading my letter. |
| dumire | carmen | johnstown | PA | 15905-232 | cddumire( | Thank you for reading my letter. |
| dunn | kathy | brooklyn p | MN | 55445-194 | lilbitdunn( | Thank you for reading my letter. |
| durand | Lucia | Corvallis | OR | 97330-444 | luciaduran | Thank you for reading my letter. |
| dutter | Arianna | springwate | NY | 14560 | ariannacia | Thank you for reading my letter. |
| e | S | fbo | MN | 55021 | suzusme@ | Thank you for reading my letter. |
| earle | Susan | Cambridge | MA | 02139-201 | sooosun@ | Thank you for reading my letter. |
| earle | susan | Cambridge | MA | 02139-201 | susand.ea | Thank you for reading my letter. |
| east | Donna | Baltimore | MD | 21206-260 | donna.eas | Thank you for reading my letter. |
| eastes | Mary | indianapol | IN | 46203-452 | marylouin | Thank you for reading my letter. |
| eastman | Sierra | Minneapo | MN | 55419-161 | eastm129( | Thank you for reading my letter. |
| eberlein | Betty | Peoria | AZ | 85345-601 | peoriabett | STOP THE POLLUTION AND DEST |
| edelstein(r | Judge Chuck | Coral Gabl | FL | 33143-622 | cedelstein | Thank you for reading my letter. |
| eder | John | Provincetc | MA | 02657-170 | johneder@ | Thank you for reading my letter. |
| edick | Robert | Herkimer | NY | 13350-120 | rdedick@y | Thank you for reading my letter. |
| edick | T | dimondale | MI | 48821-944 | edickt@gn | Thank you for reading my letter. |
| edmunds | Stewart | Brooklyn | NY | 11231 | snedmund | Thank you for reading my letter. |
| edward | Martin | Simpsonvil | SC | 29681-460 | medward1 | Thank you for reading my letter. |
| edwards | Arthur | Jackson | MO | 63755-001 | artmatch1 | look at what we can do to make |
| edwards | Bita | woodacre | CA | 94973-012 | bitaedwar | Thank you for reading my letter. |
| eggers | K. | Addy | WA | 99101-971 | lullabyguy | Fossil fuel Companies are Buying |
| ekaitis | Eugene | monongah | PA | 15063-253 | ekaitis_ej( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| elkins | Rocky | Portland | OR | 97230-226 | rockyelkin: | Thank you for reading my letter. |
| ellestad | Nancy | El Cajon | CA | 92020-825 | career808( | Thank you for reading my letter. |
| ello | joan | Los Angele | CA | 90024-587 | lobsoflove | Thank you for reading my letter. |
| elmer | Philo | Princeton | NJ | 08542-143 | wpelmer@ | Thank you for reading my letter. |
| elness | Pam | Saint Augu | FL | 32086-782 | pamaila@l | This is a no-brainer!!! |
| ely | Lillian | chicago | IL | 60609-590 | jaimiegest | public land should be left alone i |
| encinas | Z | Kenmore | WA | 98201-422 | kneehappy | stop |
| engebrets | Pamela | Minneapo | MN | 55404-410 | diggercat@ | When are you going to start look |
| engineer | Yasmin | Miami | FL | 33183-103 | jazmaniac: | Thank you for reading my letter. |
| english | Patricia | wilkesborc | NC | 28697-815 | penglish@ | Thank you for reading my letter. |
| epprecht | Kathi | Berlin | NY | 10997 | kathi.eppr | Thank you for reading my letter. |
| epstein | Caru | carnegie | PA | 15106-336 | ewiexon@ | Thank you for reading my letter. |
| epstein | Natalie | Los Angele | CA | 90006-122 | nat074@a | Thank you for reading my letter. |
| erb | Cheryl | salem | OR | 97301-254 | anneackle | Thank you for reading my letter. |
| ernst | Charles | Caldwell | ID | 83607-767 | observinov | if you leave the coal in the groun |
| esner | Richard | chapel Hill | NC | 27516-445 | esner.richa | Public lands are just that. They b |
| espiritu | Maria | palm dese | CA | 92261-429 | emariatere | Thank you for reading my letter. |
| ethier | Deborah J. | Canonsbur | PA | 15317 | ewerbaad | Thank you for reading my letter. |
| ethridge | Cole | Houston | TX | 77062-217 | notabover | Thank you for reading my letter. |
| eultgen | Mary Ann | st. louis | MO | 63119-321 | scceultgen | Thank you for reading my letter. |
| evans | Elizabeth | St. Louis | MO | 63111-221 | cseaes@cl | Thank you for reading my letter. |
| evans | nicholas | Farmingto | NM | 87401-435 | mexevans | Thank you for reading the follow |
| eveillard | Danielle | NICE | FL | 6300 | gazellon@ | so logical |
| evers | Catherine | Appleton | WI | 54911-451 | northhowl | It is way past the time when hum |
| eyer | Rebecca | Moreno V | CA | 92553-393 | anglgrl686 | Thank you for reading my letter. |
| fago | John | Bethel | VT | 05032-979 | fago9@ho | There are things we must to leav |
| falk | Shawna | Gresham | OR | 97080-928 | sunkisses7 | Thank you for reading my letter. |
| fallender | deborah | santa mon | CA | 90405-282 | tauzi@aol. | Thank you for reading my letter. |
| fantozzi | Peter | Thornton | CO | 80602-923 | papafanto | Thank you for reading my letter. |
| faria | Jonathan | Bristol | RI | 02809-360 | gfaria142( | Thank you for reading my letter. |
| farina | Tony | Hudson | FL | 34667 | tony12195 | Thank you for reading my letter. |
| farley | Barry | Baltimore | MD | 21211-320 | farley.barr | Thank you for reading my letter. |
| farrugia | Maureen | Mobile | AL | 36608-262 | morinefrrg | Thank you for reading my letter. |
| faure | Louis | crawford | GA | 30630 | louis.faure | Thank you for reading my letter. |
| fedor | Colleen | Alameda | CA | 94501-285 | col94501( | Thank you for reading my letter. |
| fenner | Mackenzie | Minneapo | MN | 55414-196 | fenne100( | Thank you for reading my letter. |
| fernandez | Sharon | Oxnard | CA | 93036 | dancingfer | Thank you for reading my letter. |
| ferraraccio | Jean | Nacogdoch | TX | 75965-290 | nurturespa | Thank you for reading my letter. |
| ferrari | Glenn | Brooklyn | NY | 11215 | ferrariglen | Thank you for reading my letter. |
| fisher | norman | teaneck | NJ | 07666-400 | mepps1@ | Thank you for reading my letter. |
| fishman | Scott | Weymoutl | MA | 02189-235 | scottfishm | Public land should be used to be |
| fitzgerald | Allie | san cleme | CA | 92672-478 | allie@pjhr | Thank you for reading my letter. |
| flammier | Sophie | windsor | ON | N8r0a2 | rgras@cog | Thank you for reading my letter. |
| flannery | Marcia | Oakland | CA | 94609-260 | marciaflan | Thank you for reading my letter. |
| fleck | robert | new york | NY | 10009-272 | rbfleck@y | Thank you for reading my letter. |
| fletcher | Gregg | Frisco | TX | 75034-552 | grefle@ya | Thank you for reading my letter. |
| fletcher | Tracey | lake osweg | OR | 97035-702 | oregonian | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| flynn | Karen | Wappinge | NY | 12590-631 | mkflynn61 | please leave it in the ground |
| foley | Joanna | Berkeley | CA | 94709-192 | joannafole | Thank you for reading my letter. |
| foley | John | Madison H | MI | 48071-590 | arktwo21( | renewable now |
| ford | V | Fontana | CA | 92336-981 | idmfest2@ | Thank you for reading my letter. |
| fordock | Arleen | syracuse | NY | 13206-102 | arleenf62( | Keep only the "grandfathered"cc |
| foster | Pat | East Lansir | MI | 48823 | silvergeck( | Thank you for reading my letter. |
| foulkes | Linda | Grayslake | IL | 60030-372 | lindafoulk( | Thank you for reading my letter. |
| fountain | Ashleigh | West Mem | AR | 72301 | ashleighfo | Thank you for reading my letter. |
| fox | Angela | desert hot | CA | 92240-955 | bobfox60( | Thank you for reading my letter. |
| fox | carole | sarasota | FL | 34238 | samaeiou( | Thank you for reading my letter. |
| frame | Mariko | Holladay | UT | 84117-621 | marikofrar | Thank you for reading my letter. |
| frandeen | Kathy | Watsonvill | CA | 95076-973 | kathybf@y | Thank you for reading my letter. |
| frank | Andrew | Florida | FL | 33897 | andythefra | Stop the fossil fuel industry from |
| frank | Jon | newyork | NY | 10035 | 825b7127( | Thank you for reading my letter. |
| frank | roslyn | IOWa City | IA | 52245 | roz-frank@ | This is total madness! |
| franklin | Robert | Lesterville | MO | 63654-884 | obobo5@ | Thank you for reading my letter. |
| frazier | Cece | Diamond E | CA | 91765-233 | cecebogie | Thank you for reading my letter. |
| frazier | Janet | Knoxville | TN | 37914-634 | jfrazier220 | Please do something for our lanc |
| fredgant | Daniel | Portland | OR | 97220-530 | dfredgan@ | Thank you for reading my letter. |
| freibrun | eric | northbroo | IL | 60062 | efreibrun( | Thank you for reading my letter. |
| french | A J | Corning | NY | 14830 | iwolani@c | Thank you for reading my letter. |
| frigo | Rick | Fond Du La | WI | 54935-304 | ib2mad@c | Thank you for reading my letter. |
| frost | Rollin | kailua-kon | HI | 96740-241 | rollinfrost( | it's not yours to give away. the n |
| fulmer | Robert | Seattle | WA | 98108-141 | robertfulm | Thank you for reading my letter. |
| fultz | Don | Oroville | CA | 95966 | dnfultz@y | Thank you for reading my letter. |
| fusco | Jim | Katy | TX | 77449-864 | jtjej5@hot | Thank you for reading my letter. |
| g | k | orting | WA | 98360-944 | kimgroom | Thank you for reading my letter. |
| gaede | marnie | south fork | CO | 81154-943 | chacopres | Thank you for reading my letter. |
| gage | kyle | Canandaig | NY | 14424-838 | gagekm@1 | Thank you for reading my letter. |
| gains | Wayne | Florence | KY | 41042-899 | deathrave | Thank you for reading my letter. |
| galarza | melissa | Brooklyn | NY | 11207-373 | uhmellyx3 | Thank you for reading my letter. |
| gallagher | Charles | Auburn | CA | 95464 | tackhound | Thank you for reading my letter. |
| gallagher | Mike | Douglas | WY | 82633-229 | gallboy@w | Thank you for reading my letter. |
| gallegos | Mialma | albuquerq | NM | 87106-432 | mgallegos | Let's think about sustainability ar |
| gamache | Jussi | somerville | MA | 02144-241 | jussi@free | Thank you for reading my letter. |
| ganMoryn | Croitiene | Ocala | FL | 34480 | adanto@jr | Thank you for reading my letter. |
| ganger | Rob | Atlanta | GA | 30310-173 | rgmesh@y | We can't allow the fossil fuel ind |
| gantous | Madline | Cleveland | OH | 44118-150 | gantous05 | Thank you for reading my letter. |
| garcia | Dolores | Albuquerq | NM | 87102-124 | dodimaes( | no more fracking and oil explora |
| garde | Beverly | Arnold | MO | 63010 | beverlygar | Thank you for reading my letter. |
| gardner | rose | shamong | NJ | 08088-896 | rosebud73 | Thank you for reading my letter. |
| garner | rodriguez | Irondale | AL | 35210 | rodgarn@ | Thank you for reading my letter. |
| garone | Elaina | Armonk | NY | 10504-181 | ringer1124 | Thank you for reading my letter. |
| garone | Marissa | Palm Beac | FL | 33418-403 | marissagar | Thank you for reading my letter. |
| garrison | Kima | portland | OR | 97211-634 | kimasuega | Thank you for reading my letter. |
| garza | Alvaro | modesto | CA | 95354-167 | garlicy2@ | Thank you for reading my letter. |
| gascon | Irby | Los Angele | CA | 91406-532 | tributepro | We need to move to 100% clean |

| | | | | | | |
|---|---|---|---|---|---|---|
| gaspar | Elizabeth | Geneva | NY | 14456-110 | elizabethg | Thank you for reading my letter. |
| gates | Margaret | Pinon Hills | CA | 92372-000 | mgates804 | Thank you for reading my letter. |
| gauvreau | Ray | Roanoke | VA | 24018-764 | ray_gauvre | Thank you for reading my letter. |
| gayer | Katherine | Cherry Hill | NJ | 08034-401 | sesana@a | Thank you for reading my letter. |
| george | gordon | st.johnsbu | VT | 5819 | yellowolf1 | Stop destroying this land our chil |
| geraty | Alison | Dixon | CA | 95620-940 | alisonrayn | Please protect our land for future |
| gerosa | Robert | new fairfie | CT | 06812-290 | rljgerosa@ | Thank you for reading my letter. |
| gertz | Michael | San Franci | CA | 94117-156 | michaelge | Thank you for reading my letter. |
| getz | Suzanne | Corvallis | OR | 97330 | suzanne@ | please insure that some fossil fue |
| geyer | Sandra | Fallbrook | CA | 92028-452 | pookienew | Thank you for reading my letter. |
| ghiotto | Christina | Naperville | IL | 60540-503 | cghiotto14 | Thank you for reading my letter. |
| gil | co | Sioux Rapi | IA | 50585-043 | connie.gilr | Please Mr.Obama, Make the last |
| gilbert | Barbara | Albuquerq | NM | 87108-351 | bgilbert4@ | Thank you for reading my letter. |
| gilbert | Pat | CARMICHA | CA | 95608-131 | patricia.gil | Thank you for reading my letter. |
| gilbert | Sarah | Simpsonvil | SC | 29680-001 | gilbertgirl( | We have to face the facts of the |
| gleason | Bryan | Columbus | GA | 31907-805 | bryang697 | Thank you for reading my letter. |
| glebov | Paul | Newport B | CA | 92663-591 | pglebov@l | Thank you for reading my letter. |
| gloviak | Philip | Joliet | IL | 60433-215 | philgloviak | CLIMATE CHANGE IS IMPORTANT |
| godek | Esther | Ashland | MA | 1721 | esthergod | Thank you for reading my letter. |
| godwin | Nancy | tucson | AZ | 85748-822 | jgodwin6@ | Thank you for reading my letter. |
| gold | M | studio city | CA | 91604-383 | gavilan@e | Thank you for reading my letter. |
| golding | john | oakland | CA | 94619-136 | ivang333@ | Thank you for reading my letter. |
| goodfader | Emily | Arlington | MA | 02474-341 | goodfader | Thank you for reading my letter. |
| goodman | Jackie | philadelph | PA | 19147-104 | jackiegooc | Thank you for reading my letter. |
| goodwin | Gary | fly creek | NY | 13337 | garybgood | Why is this horrible out-of-date i |
| gorski | Cathe | Milwaukee | WI | 53222-171 | cathegorsk | There are better energy sources |
| grabe | Tim | Portland | OR | 97221-282 | timgrabe@ | Stop coal mining now. These land |
| graham | Cindy | Watertown | NY | 13601 | cgraham13 | Thank you for reading my letter. |
| granger | cheri | Meriden | CT | 6451 | c.granger7 | How appalling to be one of the g |
| grant | Elizabeth | salem | OR | 97305-471 | elizabeth.g | Thank you for reading my letter. |
| graves | Michelle | Farmingto | MO | 63640-194 | mlgcheeta | Thank you for reading my letter. |
| gray | Laura | Placida | FL | 33946-350 | laurag@di | Thank you for reading my letter. |
| grechi | Anna | Reggio Em | KY | 42123 | info@cam | Thank you for reading my letter. |
| green | Virginia | holden | MA | 1520 | youngtiger | Thank you for reading my letter. |
| greenburg | Stuart | Stevenson | CA | 91381-114 | flugel@dsl | Thank you for reading my letter. |
| greene | Dana | Eastham | MA | 02642-259 | thepaintec | Thank you for reading my letter. |
| greene | Jim | chico | CA | 95927 | jimgreene | Thank you for reading my letter. |
| greer | Jamie | West Oran | NJ | 07052-484 | myinnerst | Thank you for reading my letter. |
| gregory | patricia | baltimore | MD | 21215-454 | pattiepie6 | Thank you for reading my letter. |
| grieco | maria | Miami Bea | FL | 33140 | mariugriec | Thank you for reading my letter. |
| grier | Linda | Norcross | GA | 30093-502 | godware@ | Thank you for reading my letter. |
| griffin | Susan | Berkeley | CA | 94708-142 | griffinsusa | Hey get real. Take every measure |
| griffith | Beth | New York | NY | 10014-201 | bethenea( | Thank you for reading my letter. |
| grill | William | smithtown | NY | 11787-232 | wsgrill@ac | Thank you for reading my letter. |
| grimaldi | Gianni | Arlington | VA | 22206-137 | livorno928 | Thank you for reading my letter. |
| gros | Iris | Dsseldorf | DE | 40589 | iris.gros@ | Thank you for reading my letter. |
| grotzke | Charles | tinley park | IL | 60477-645 | garagekey | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| grubb | sundriya | Seattle | WA | 98144-460 | sundriya@ | Thank you for reading my letter. |
| gryk | D | Manchest | CT | 06042-207 | dgryk1@c | Thank you for reading my letter. |
| grysbeck | Therese | Niles | MI | 49120-947 | horseshoe | Time for some new people to ru |
| guma | Christine | North Port | FL | 34287-315 | hopalongn | Thank you for reading my letter. |
| gummel | Janis | Cleveland | GA | 30528-431 | jgummel7 | Thank you for reading my letter. |
| gunesch | Jim | Sandy | OR | 97055-870 | jimgune@ | Thank you for reading my letter. |
| gunther | Ken Gunther | Jupiter | FL | 33478-620 | ecocosm@ | Thank you for reading my letter. |
| gutierrez | Emmylou | fresno | CA | 93710-391 | emmyloug | Thank you for reading my letter. |
| hagen | John | Petoskey | MI | 49770-880 | umfb77@ | Thank you for reading my letter. |
| hall | Emily | Montclair | NJ | 7042 | emloves2b | Thank you for reading my letter. |
| halliday | Valentina | Skokie | IL | 60077-351 | valyah@h | Thank you for reading my letter. |
| halpern | Lisa | Seattle | WA | 98118-255 | realgroove | Thank you for reading my letter. |
| halvorson | Judi | Debary | FL | 32713-464 | svenkajud | BLM is for land management ,no |
| hamack | Paige | seattle | WA | 98104-281 | jelibean75 | Thank you for reading my letter. |
| hammond | anne | solon | OH | 44139-113 | wieb007@ | Lets stop funding dirty, killing en |
| hampel | Julie | McKeespo | PA | 15132-162 | j.hampel@ | Thank you for reading my letter. |
| hancock | Pat | Santa Fe | NM | 87507-257 | pmhancoc | Thank you for reading my letter. |
| haneline | Martin | los angele | CA | 90014 | mhmartinl | Thank you for reading my letter. |
| hanell | Patty | Traverse C | MI | 49696-884 | johnhanell | WHAT DON'T THEY GET ABOUT ( |
| hanley | Amy | New Buffa | MI | 49117-042 | amyh709@ | Thank you for reading my letter. |
| hansen | Kim | Studio City | CA | 91604-190 | pianokim@ | Thank you for reading my letter. |
| hapke | Stephen | Riverwood | IL | 60015-194 | stephen04 | Thank you for reading my letter. |
| harissis | Lindsay | Rochester | NY | 14615-265 | lindsaydar | Thank you for reading my letter. |
| harmath | Elisa Elsa | Tigre | MA | 1611 | elsavolpat | Thank you for reading my letter. |
| harmer | Jill | lousvl | KY | 40205-103 | jharmer81 | Thank you for reading my letter. |
| harrigan | Dan | kennesaw | GA | 30156-034 | harrigan55 | renewable energy!!! |
| harris | Karl | Collierville | TN | 38017 | ameilharri | Thank you for reading my letter. |
| harris | Kymberlee | Kailua Kon | HI | 96740 | kymberlee | Thank you for reading my letter. |
| harrison | Julie | Rockledge | FL | 32955-246 | harrisonjl5 | Thank you for reading my letter. |
| hart | George K | Ny, Ny | NY | 10065-571 | gkhnyc@n | Thank you for reading my letter. |
| hartman | victoria | El Portal | CA | 95318 | vicheart@ | Please instruct the BLM to stop l |
| hawk | Martha And Lewis | Matawan | NJ | 07747-331 | marthahaw | please save this land for our chil |
| hawkins | Eddie | Queens | NY | 11417-293 | ty1197ler@ | Thank you for reading my letter. |
| hawley | Erica | bolinas | CA | 94924 | ericahawle | Thank you for reading my letter. |
| hayes | Gary | west islip | NY | 11795-421 | hayes21@ | Thank you for reading my letter. |
| hayman | Lauren | brooklyn | NY | 11209-260 | lauren.ger | Thank you for reading my letter. |
| hayn | Don | Chicago | IL | 60618-741 | shizzzyban | Thank you for reading my letter. |
| haynes | Polly | Barboursvi | VA | 22923-201 | pollyhayne | Thank you for reading my letter. |
| haynes | Valerie | Calhoun | KY | 42327-204 | valeriehay | We are having the hottest year c |
| he i nle | Judy | New York | NY | 10011-616 | jlhein001@ | Thank you for reading my letter. |
| hebert | Deb | Magalia | CA | 95954-967 | oldwillow | Thank you for reading my letter. |
| heep | Dave | ponderay | ID | 83852-051 | daveheep1 | Thank you for reading my letter. |
| heffron | Joshua | nyc | NY | 10028-041 | heffron_jo | Stop All The Coal Mining Fracking |
| heggstad | Glen | Palm Sprin | CA | 92263-179 | locoviking | Thank you for reading my letter. |
| heitner | Arlene | mill valley | CA | 94941 | heitnerarl | Thank you for reading my letter. |
| heitz | Barbara | los angele | CA | 90049-401 | beaberh@ | Once the land is degraded, it's d |
| heloskie | Paul | Seaford | NY | 11783-270 | pheloski@ | we are responsible for passing o |

| | | | | | | |
|---|---|---|---|---|---|---|
| hembury | Phil | schenecta | NY | 12345-600 | philipheml | Thank you for reading my letter. |
| hennessey | John | Chester | VT | 05143-888 | johnhen1( | Thank you for reading my letter. |
| hennessy | Mark | stamford | CT | 06902-751 | mark_hen | Let's leave a planet worth living ( |
| hernandez | Nicole | Tampa | FL | 33604-522 | nicolenher | Thank you for reading my letter. |
| herting | Edward | Medford | NY | 11763-403 | clamboy1( | Thank you for reading my letter. |
| hess | Evelyn | Eugene | OR | 97405 | evelyninth | Thank you for reading my letter. |
| heyward | Sheeree | Brooklyn | NY | 11203-282 | sheyward( | Thank you for reading my letter. |
| higgins | Connie | New York | NY | 10017 | conniehigg | We need to protect the environr |
| higgins | joseph | new city | NY | 10956-364 | jhiggins@t | Thank you for reading my letter. |
| higgs | Kathy | Pittsburgh | PA | 15207-172 | hurricanek | Thank you for reading my letter. |
| hill | Sharon | Wallingfor | PA | 19086-692 | sharonhill | Thank you for reading my letter. |
| hill | barbara | grand junc | CO | 81503-292 | billbarbhill | We need to reduce pollution. Al |
| hill | scott | Pacifica | CA | 94044-371 | usethemu: | Thank you for reading my letter. |
| hilliard | Anne | Zipcode | FL | 32244 | avhilliard@ | Thank you for reading my letter. |
| hillier | Marla | Saint Louis | MO | 63121-460 | marla_hilli | Thank you for reading my letter. |
| himes | Diane | walnut cre | CA | 94597 | luckyladyw | Thank you for reading my letter. |
| hird | Victoria | Pleasant H | CA | 94523-343 | vickyhird@ | Not only will fracking damage th |
| hittle | geneva | milford | OH | 45150-975 | ghittle@fi | Thank you for reading my letter. |
| hnatowich | Donald | Brookline | MA | 02446-576 | djhnatowi | we must leave it all in the groun |
| hof | Steph | Kirkland | WA | 98033-552 | hoflandste | Thank you for reading my letter. |
| hoffart | Willie | rugby | ND | 58368 | williehoffa | Thank you for reading my letter. |
| hoffman | wayne | boca rator | FL | 33434 | hoch3@ac | Thank you for reading my letter. |
| hogan | John | suffern | NY | 10901-443 | jdhogan7( | Thank you for reading my letter. |
| holder | Ronald | Clarksville | TN | 37040-432 | rholder20 | Thank you for reading my letter. |
| holderle | A | plantation | FL | 33325 | aholderle( | Thank you for reading my letter. |
| hollander | roger | tarzana | CA | 91356-572 | rogerholla | Thank you for reading my letter. |
| hopkins | stephen | rye | NY | 10580-403 | sdhopkins: | Thank you for reading my letter. |
| hornick | Diana | Littleton | CO | 80120-426 | diana_hor | Thank you for reading my letter. |
| hosea | Lonnnie | South Ben | IN | 46616-153 | l.hosea@s | Thank you for reading my letter. |
| houghtalin | Leonard | Hoquiam | WA | 98550-292 | john24308 | Thank you for reading my letter. |
| houle | Russell | BOX ELDEI | MT | 59521-873 | aimprez59 | Thank you for reading my letter. |
| housekeep | Kim | Lansdale | PA | 19446-522 | kimh1156( | please lets keep something aside |
| howard | Karen | Blaine | WA | 98230-650 | howard.k.i | I have always had an image of Cc |
| howard | Tim | Arcata | CA | 95521-537 | tim.howar | Thank you for reading my letter. |
| howerter | Kim | Carrollton | TX | 75007-503 | kimhowert | Thank you for reading my letter. |
| hudson | Marcella | whites cre | TN | 37189 | 2myjunk@ | Thank you for reading my letter. |
| hughes | vicki | huntingtoi | CA | 92648 | vdh2810@ | Thank you for reading my letter. |
| humphrey | Robert | Puyallup | WA | 98372-277 | professor.l | Thank you for reading my letter. |
| hunsberge | Ashley | Philadelph | PA | 19135-352 | ashleyhun: | Thank you for reading my letter. |
| hunt | James R | Auberry | CA | 93602 | harpplayei | stop this misuse of our earth |
| hurley | Sharon | Normanto | WV | 25267-678 | wvhurley@ | Protect our environment and wil |
| hurwitz | Joel | leominstei | MA | 01453-350 | firingpin_1 | Thank you for reading my letter. |
| hutson | Roland | Austin | TX | 78745-394 | rshutson@ | Thank you for reading my letter. |
| hyland | Jt | PORT ORA | FL | 32127-934 | jthyland57 | Thank you for reading my letter. |
| idelson | Sylvia | travelers r | SC | 29690 | ssuzowsky | Thank you for reading my letter. |
| ingalls | libby | San Franci: | CA | 94115-182 | libbyingall: | Thank you for reading my letter. |
| ingerham | Susan | Loda | IL | 60948-974 | supereem: | #KEEP IT IN THE GROUND |

| | | | | | | |
|---|---|---|---|---|---|---|
| isgrigg | Marie | Gig Harboı | WA | 98335 | 2009003@ | Thank you for reading my letter. |
| izquierdo | Eduardo | santa cruz | CA | 95060-353 | chateaued | Thank you for reading my letter. |
| j | C | nevada cit | CA | 95959-243 | tcrillc@gr | Thank you for reading my letter. |
| jJohnson | Barbara | Atlanta | GA | 30319-341 | bvjinc@gn | For our children's children keep i |
| jOYCE | JOYCE | Grove city | PA | 16127-881 | jcjoyce_jjj | Stop the insanity, protect our la |
| jackson | Denise | CHICAGO | IL | 60620-282 | denisejack | Thank you for reading my letter. |
| jacqueline | Battem | Fleming Isl | FL | 32003 | jackiebatt | Thank you for reading my letter. |
| james | Julie | Bloomingt | IN | 47408-934 | julajame@ | Thank you for reading my letter. |
| james | Melissa | Richardsor | TX | 75080-510 | missiej@s | We have massive amounts of fos |
| janecky | Fran | Colo Spgs | CO | 80906-597 | franecky@ | Thank you for reading my letter. |
| janssen | Tracey | Anaheim | CA | 92806-310 | 73vet@ea | Thank you for reading my letter. |
| jay | kay | Denver | CO | 80219 | kj@earthli | Thank you for reading my letter. |
| jellison | Roy | aurora | CO | 80010 | ljellison@ | Thank you for reading my letter. |
| jenkins | Danny | Fayettevill | AR | 72701-360 | saneh8t@ | Health over greed is the future o |
| jensen | Kathy | kalispell | MT | 59901-160 | lkmjen@s | Thank you for reading my letter. |
| jhangiani | a+a+c=3 persons | reston | VA | 20191 | karesjhang | No more leases for Fracking for |
| jiml | Carl | Ft Collins | CO | 80525 | wychryder | Thank you for reading my letter. |
| jingling | bette | Seattle | WA | 98105-654 | bjingling@ | Thank you for reading my letter. |
| john | Jean | bellevue | WA | 98008-540 | jeanjohn@ | Thank you for reading my letter. |
| johnson | Allan | Milton | FL | 32570-402 | allanpjohn | Thank you for reading my letter. |
| johnson | Catherine | Honolulu | HI | 96815-141 | crjohnson | Thank you for reading my letter. |
| johnson | Mark | shingletow | CA | 96088-965 | marksj45@ | Coal and Fracking is proven to be |
| johnson | Matthew | Buda | TX | 78610-283 | dylanjohns | Thank you for reading my letter. |
| johnson | N | annapolis | MD | 21409-543 | johnsonnk | Thank you for reading my letter. |
| johnson | Sara | San Franci | CA | 94121-292 | saraalison | Please protect our land! |
| johnson | William | Molalla | OR | 97038-760 | timberber | The age of fossil fuel needs to co |
| johnson | eric | boulder | CO | 80304 | domain@ | It's time to get serious about kee |
| johnson | margery | santa fe | NM | 87501-220 | marielmj@ | colorado is/was such a gorgeous |
| johnston | Ilda | worcester | MA | 01603-172 | ilda722@ | Thank you for reading my letter. |
| jones | Annamarie | Alturas | CA | 96101-999 | annamarie | Thank you for reading my letter. |
| jones | Carl | Spicewooc | TX | 78669-181 | carlpj53@ | stop Coal Mining. Coal combusti |
| jones | Christopher | New York | NY | 10009-723 | meesto31 | Thank you for reading my letter. |
| jones | Elisabeth | Kent | OH | 44240 | ej123@sb | These are "public lands" for a rea |
| jones | Roy | MINNEAP( | MN | 55414-161 | kiteman23 | Thank you for reading my letter. |
| jones | Steve | Walkersvil | MD | 21793-911 | jones.s1@ | This plan does nothing to help m |
| jordan | Martha | Santa Cruz | CA | 95060-362 | mejordan | Thank you for reading my letter. |
| jordan | Sue | Blancheste | OH | 45107 | flutterby5 | Thank you for reading my letter. |
| jordan | Toni | pensacola | FL | 32503 | toni.1@at | Why the American people stand |
| jordan | dolores | salem | MA | 1970 | dtejordan | climate change is here and best t |
| jorgensen | Alena | temple cit | CA | 91780-223 | aj.1156@y | Thank you for reading my letter. |
| kacouris | George | Chicago | IL | 60626-508 | gkacouris | Thank you for reading my letter. |
| kaehn | S | oakland | CA | 94601-435 | ssokacich | Thank you for reading my letter. |
| kaltenbach | Jesse | Petaluma | CA | 94952-471 | jesse@sky | Humans need to grow up. Its sac |
| kanchian | Vivian | Glendale | CA | 91207-195 | sztumpf@ | Thank you for reading my letter. |
| kanter | larry | New York | NY | 10075-005 | krenk@ao | Thank you for reading my letter. |
| kanzler | Pat | eureka | CA | 95501-222 | rivndell7@ | Thank you for reading my letter. |
| kappus | mike | san francis | CA | 94116-190 | mikek@ro | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| kapur | Ruchi | King Of Pru | PA | 19406-000 | iksha79@g | Thank you for reading my letter. |
| karathanas | Yvonne | Orland Par | IL | 60467-935 | lerux@live | Thank you for reading my letter. |
| karlson | fred | ferndale | WA | 98248-033 | fkarlson@ | Thank you for reading my letter. |
| karras | Giulietta | Chicago | IL | 60657-585 | juliekarras | Thank you for reading my letter. |
| kasal | Charles | Rock Island | IL | 61201-620 | d09151a0 | Thank you for reading my letter. |
| kasdorf | julia | waterford | VA | 20197 | julia.kasdo | Time to say NO to fossil fuels. |
| katsuda | Suzy | Los Angele | CA | 90031-144 | skanddu@ | Thank you for reading my letter. |
| katz | Harley | Houston | TX | 77079-665 | amharlequ | For once in your administration ( |
| keats | James | Springfield | MA | 01119-273 | harpo52@ | Thank you for reading my letter. |
| keene | gerald | Lacey | WA | 98503-302 | geraldkeer | Thank you for reading my letter. |
| keim | John | Hoboken | NJ | 07030-536 | johnkeim@ | We don't need to decimate the r |
| kelleher | Joanne | new fairfie | CT | 06812-410 | jbk@ppvla | Thank you for reading my letter. |
| kellenbeck | bill | farmingtor | NH | 3835 | bill_sherri | Thank you for reading my letter. |
| kelley | john | Roscommo | MI | 48653-977 | ocscwhrr9 | Thank you for reading my letter. |
| kemper | Nancy | La Jolla | CA | 92037-762 | kemper@ | Thank you for reading my letter. |
| kempinsky | Jules | Bessemer | AL | 35020-234 | mogranne | Thank you for reading my letter. |
| kent | Vk | Ridgefield | CT | 06877-451 | vk.kent@r | Thank you for reading my letter. |
| kenthack | sharon | Chevy Cha | MD | 20815-541 | skenthack | Thank you for reading my letter. |
| kerby | William | texico | NM | 88135-972 | wakerby5 | Thank you for reading my letter. |
| kevilus | Ken | Frankfort | IL | 60423-892 | kenke50@ | We need alternative fuel.Climat |
| key | sarah | Bloomfielc | NJ | 7003 | sleepydog | public lands are our lands. they a |
| kikekawa | Nobuko | Los Angele | CA | 90042-131 | nobuko12 | Thank you for reading my letter. |
| kilcullen | Steve | Greenwich | CT | 06878-190 | stephen.ki | Thank you for reading my letter. |
| kim | Rich | Prescott | AZ | 86305 | homegroa | Thank you for reading my letter. |
| kim | Youna | Naugatuck | CT | 06770-424 | garulda@ | Thank you for reading my letter. |
| kincer | M. | shelby twp | MI | 48316-356 | mkincer@ | Thank you for reading my letter. |
| kincheloe | Estella | Petaluma | CA | 94954-389 | emendez5 | Thank you for reading my letter. |
| king | Christen | Dallas | TX | 75205-352 | christenkir | Thank you for reading my letter. |
| kissling | Bonnie | DENVER | CO | 80219-584 | bonniejk.5 | Thank you for reading my letter. |
| klein | M | Gainesville | FL | 32605-331 | merylklein | Thank you for reading my letter. |
| klein | gloria | new york | NY | 10002-798 | gloriaklein | We don't need any more fuel exp |
| kline | Lauren | redondo b | CA | 90277-026 | ogemawis | Please propose a plan that would |
| klubek | Vickie | M'boro | IL | 62966 | getakluher | Companies do this out of greed, |
| knaack | Dennis | Cliffside Pa | NJ | 07010-123 | knaackden | Thank you for reading my letter. |
| knapp | Rj | Trumansbu | NY | 14886 | lilymegan7 | Thank you for reading my letter. |
| knudtsen | karen | Boise | ID | 83703 | karenlynn | Dear President Obama, PKEASE |
| kocienski | Dennis | kenmore | NY | 14217-151 | denbar57( | Thank you for reading my letter. |
| kokowski | Diane | Pittsburgh | PA | 15216-335 | dicarko@g | Thank you for reading my letter. |
| kouni | Gery | Athens | PA | 15235 | gery.georg | Thank you for reading my letter. |
| krause | Doug | FARGO | ND | 58102-252 | dougkraus | Thank you for reading my letter. |
| kruesi | Markus | Isle Of Palr | SC | 29451-210 | kruesi1@c | Time to get real. |
| kruger | Caron | Inglewood | CA | 90301-272 | bonita34@ | I can't und |
| krulevitch | Karen | santa barb | CA | 93111-193 | leahking@ | no more coal leasing, fracking, or |
| ksbarian | a | kenilworth | NJ | 07033-142 | amkasbari | Thank you for reading my letter. |
| kulber | Heather | North Holl | CA | 91605-440 | heathor@ | Thank you for reading my letter. |
| kumar | Anup | Wellton | AZ | 85356-655 | royalanup | Thank you for reading my letter. |
| kumar | Jen | Lincoln | RI | 02865-480 | jen.kumar | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| kunert | Anthony | Warren | MI | 48091-338 | tonykuner | Thank you for reading my letter. |
| kurman | Tania | Palm Bay | FL | 32907-211 | freetk01@ | Thank you for reading my letter. |
| kurtz | Nancy | San Franci | CA | 94116-262 | auntienan | Thank you for reading my letter. |
| l | Bri | o | FL | 3.28E+08 | bl1@yaho | Thank you for reading my letter. |
| l | Mia | new york | NY | 10002-225 | catladynyc | Thank you for reading my letter. |
| la | Tat | Sulligent | AL | 35586-463 | poda_rok@ | Thank you for reading my letter. |
| labaw | Mary | Chloe | WV | 25235-802 | hillsidewo | Public land is for the pleasure an |
| labb | Bethany | Fairview | NC | 28730-864 | galaxytige | Thank you for reading my letter. |
| labrie | michele | sebastian | FL | 32976-709 | michierx7( | Thank you for reading my letter. |
| lachapelle | Robert | Hickory Co | MI | 49060-977 | lashhc@td | Thank you for reading my letter. |
| lachner | Geoff | gaylord | MI | 49734-066 | geofflachn | Thank you for reading my letter. |
| lai | a | san francis | CA | 94116-284 | absolutebe | Thank you for reading my letter. |
| landers | mark | Schaumbu | IL | 60194-494 | yellow131 | Thank you for reading my letter. |
| landinghar | Jan | Oswego | IL | 60543-601 | j.landingha | We need to protect our environ |
| lane | Carol | west mem | AR | 72301-382 | calane@as | We must not continue with this |
| lang | Peter | Stamford | CT | 06902-122 | planger98 | Thank you for reading my letter. |
| lanigan | Carol | Brook Park | OH | 44142-263 | cl041@yah | Please son't extract from our pul |
| lansky | Maryna | Ny | NY | 10280-101 | marynalan | Thank you for reading my letter. |
| laposki | Barbara | Franklin | WI | 53132-960 | barbbuddy | Thank you for reading my letter. |
| lario | Rocio | Naples | FL | 34117-938 | rocionaple | Thank you for reading my letter. |
| larson | Ellie | mt horeb, | WI | 53572-196 | victoriasgc | Thank you for reading my letter. |
| lasorsa | Maria | hawthorne | NY | 10532-130 | marialasor | Thank you for reading my letter. |
| lawler | Anna | Yardley | PA | 19067-315 | annalawle | Thank you for reading my letter. |
| lawrence | Paul | Volcano | CA | 95689 | peembee5 | we really need to focus on renev |
| lazerwitz | Jay | Seattle | WA | 98115-670 | geno@arta | Thank you for reading my letter. |
| leadbetter | guy | cambridge | VT | 05444-440 | gwl2649@ | please stop the destruction caus |
| leaver | Carol | Decatur | IL | 62526-403 | cakee63@ | Reduce climate pollution. |
| lee | Barb | Spicewooc | TX | 78669-051 | bjlcpa@ao | Thank you for reading my letter. |
| lee | Chris | Portland | OR | 97208-999 | crlee9721 | Thank you for reading my letter. |
| lee | laura | New York | NY | 10003-886 | electricmo | Thank you for reading my letter. |
| leeyim | H | sf | CA | 94133-232 | yoyimbo@ | Thank you for reading my letter. |
| leibler | Ron | Suffern | NY | 10901-371 | ronaleib@ | Thank you for reading my letter. |
| leiter | howard and arlene | langhorne | PA | 19047 | dotter065 | Thank you for reading my letter. |
| lemley | j | Ithaca | NY | 14850 | jl38@corn | To the extent possible we shoulc |
| lenchner | nicholas | Santa Rosa | CA | 95403-154 | airbat@pa | Thank you for reading my letter. |
| lennox | Kent | san francis | CA | 94134-245 | kentlenno | Thank you for reading my letter. |
| leon | Karen | Stamford | CT | 6902 | kcleone@ | Thank you for reading my letter. |
| leon | Mike | Orlando | FL | 32835-511 | leoneng@ | We've been driving hybrid cars fo |
| leonetti | Elisa | Los angele | CA | 90036 | e.ball@ma | Thank you for reading my letter. |
| leroy | Olivier | West Holly | CA | 90046-721 | roystiger2 | Thank you for reading my letter. |
| leshinsky | Lisa | mars | PA | 16046-213 | sala@zoor | Thank you for reading my letter. |
| letourneau | pamela | Santa Rosa | CA | 95403-818 | pamelalet | Let's end your administration on |
| levinson | Edith | Lutherville | MD | 21093-534 | eberman3 | Thank you for reading my letter. |
| lewis | Weldon | San Anton | TX | 78232-419 | weldonbra | When are y'all going to wake up |
| lichtin | Ben | Rochester | NY | 14607-380 | gsbl@fron | Are we going to show world lead |
| lietka | Jennifer | Charlotte | NC | 28269-162 | jkleeves@ | Thank you for reading my letter. |
| likes | Suan | Putnam Va | NY | 10579-200 | pslikes@o | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| lindsay | Joann | Brooklyn | NY | 11215-113 | jamieshcle | Thank you for reading my letter. |
| liptack | Diane | Indianapol | IN | 46220-231 | dllhome@ | Thank you for reading my letter. |
| liu | dr hal | fremont | CA | 94539-302 | halliu@att | Thank you for reading my letter. |
| llop i nava | Miquel Jaume | flix (països | None | 43750 | mikel@de | Thank you for reading my letter. |
| loera | Ann | Kingwood | TX | 77339-176 | annanderr | Thank you for reading my letter. |
| lohman | Tom | Crossville | TN | 38558-634 | tgloh53@ | Thank you for reading my letter. |
| lohse | Pamela | minneapol | MN | 55413-120 | pamelaloh | Thank you for reading my letter. |
| lombardi | Darlene | Reno | NV | 89502-850 | darlin4sho | Leave beautiful Colorado for ou |
| lombardi | Kathi | highland p | NJ | 08904-172 | derryo@o | Thank you for reading my letter. |
| long | Kathryn | crested bu | CO | 81224 | kathryncb | Thank you for reading my letter. |
| lopez-watt | Gary | houston | TX | 77035-293 | garylopezv | yo, fossil fuels are foul and archa |
| loporcaro | Joseph | Brooklyn | NY | 11209 | joed36127 | Thank you for reading my letter. |
| lotito | Mark | garden city | NY | 11530-470 | mrbad80@ | Thank you for reading my letter. |
| lott | Jarrid | Redding | CA | 96002-413 | jarrid.lott | How can you increase fossil fuel |
| love | Brenda | evergreen | CO | 80439-841 | brendalov | There will all be a perception of |
| low-beer | Sheila | charleston | SC | 29401 | slowbeer@ | PLEASE!!! |
| lubka | toni | Hendersor | TN | 37075-845 | clairemon | Thank you for reading my letter. |
| lucas | Steve | boca rator | FL | 33487-321 | slucas787 | Thank you for reading my letter. |
| luna | Dennis | Mount Ver | OH | 43050-855 | dennis.lun | Thank you for reading my letter. |
| ly | helene | bagneux fr | None | 92220 | verlyf@gm | Thank you for reading my letter. |
| lyman | janet | Amherst H | MA | 01002-306 | upsidedow | Thank you for reading my letter. |
| lynch | Yvonne | Altamonte | FL | 32701 | jylynch@e | keep it in the ground |
| lysdal | Jens | Mobile | AL | 36660 | jens@lysd | Thank you for reading my letter. |
| m | Joe | Merrill | WI | 54452-952 | yodi_wi@ | Thank you for reading my letter. |
| m | j | l | CT | 6759 | jbmanes@ | Thank you for reading my letter. |
| macdonalc | charmaine | Safi | None | 46000 | salmachar | Thank you for reading my letter. |
| macdouga | Kathy | New Braur | TX | 78132 | kathyjmac | Please stop killing our mother ea |
| macey | John | detroit | MI | 48234-128 | jmaxeyw@ | Thank you for reading my letter. |
| macke | barbara | st ann | MO | 63074 | b.macke@ | Thank you for reading my letter. |
| mackillop | Alan | San Diego | CA | 92122-260 | alvie666@ | Thank you for reading my letter. |
| mackin | linda | west bridg | MA | 2379 | ltmackin@ | please stop allowing big money t |
| madore | Cynthia | south pari | ME | 04281-131 | 1mcdurr@ | Thank you for reading my letter. |
| madorma | Ronnie | boca rator | FL | 33433-663 | rm0902@ | Thank you for reading my letter. |
| magnano | J | Stroudsbu | PA | 18360-769 | magnajoe | Thank you for reading my letter. |
| mailhot | Kathy | Tampa | FL | 33611 | kathykmkr | Thank you for reading my letter. |
| majchrowi | Johnine | Oakland | CA | 94611-154 | johnine@ | Thank you for reading my letter. |
| major | Elizabeth | gulf breeze | FL | 32563-280 | eliz_maj@ | As a master naturalist our home |
| manheim | J | Kings park | NY | 11754 | bartlovesj | Thank you for reading my letter. |
| mann | russ | glendale | AZ | 85308-534 | roruma@c | Thank you for reading my letter. |
| manning | Susan | Tacoma | WA | 98407-402 | smanning2 | Thank you for reading my letter. |
| marchitto | Lynn | East Haver | CT | 06512-294 | lynn.rossi | Thank you for reading my letter. |
| mares | Angelica | Chino | CA | 91710-345 | busybee33 | Thank you for reading my letter. |
| margulies | Jeffrey | Roslindale | MA | 02131-413 | jmar8265 | Thank you for reading my letter. |
| marino | Nate | Bellinghan | WA | 98226-172 | nate@thre | Thank you for reading my letter. |
| marquez | Mario | Perris | CA | 92570-453 | supernach | Thank you for reading my letter. |
| marshall | Vicki | New Castle | IN | 47362-534 | vmarshallt | Thank you for reading my letter. |
| martin | Cheryl | Seattle | WA | 98146-116 | cherylkayr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| martinez | Beatriz | Valencia | IN | 46015 | beabmv@ | Thank you for reading my letter. |
| martinez | john | lomita | CA | 90717-151 | aztlanmk@ | Thank you for reading my letter. |
| marz | Judith | danvers | MA | 01923-105 | judyannm | Thank you for reading my letter. |
| mason | mary m. | Huntingto | CA | 92649-484 | mickey3m | Thank you for reading my letter. |
| massey | Carolyn | quincy | IL | 62301-230 | claudia111 | Thank you for reading my letter. |
| massey | carolyn | quincy | IL | 62301-230 | archie_10 | Thank you for reading my letter. |
| mattson R | Sandra | Brockport | NY | 14420-951 | sandimat@ | Thank you for reading my letter. |
| maurer | J | cincinnati | OH | 45238-211 | maurer@f | Thank you for reading my letter. |
| maurice | Ms | Wood Villa | OR | 97060-111 | tigerlily.m | Thank you for reading my letter. |
| maurizzio | Jennifer | Narrowsbu | NY | 12764 | jojenmaur | Thank you for reading my letter. |
| mawhorte | Jerry | Royal Oak | MI | 48073-346 | head4244 | Thank you for reading my letter. |
| maxwell | Savanah | rochester | NY | 14609-531 | savanah.m | Thank you for reading my letter. |
| may | Roger | Medford | OR | 97504-967 | rhmay7@ | Thank you for reading my letter. |
| mayer | sarah | cave juncti | OR | 97523-198 | sjm3224@ | Thank you for reading my letter. |
| mayhew | Joanne | Olympia | WA | 98516 | joanneinol | Please protect our legacy. Natur |
| mc | Gary | Tucson | AZ | 85713-451 | gwmccorn | Thank you for reading my letter. |
| mc carthy | Michael | Poughkee | NY | 12603-480 | mccarthy@ | Thank you for reading my letter. |
| mccalley | kate | Bastrop | TX | 78602-213 | jameson.m | Please do not use public land for |
| mccarney | Patrick | Paonia | CO | 81428-162 | sales@ako | Thank you for reading my letter. |
| mccarthy | Carol | BULLARD | TX | 75703 | c-jmccarth | Thank you for reading my letter. |
| mccoy | Joan | Fairfield | CT | 06825-543 | jrmccoy59 | Thank you for reading my letter. |
| mccully | Chris | northampt | MA | 01060-401 | spaceweas | We don't need this. |
| mcdermot | Jeff | Raleigh | NC | 27607-486 | profjrmvm | Thank you for reading my letter. |
| mcdonald | Maureen | Los Angele | CA | 90068-233 | maureenb | Thank you for reading my letter. |
| mcgarvie-r | iain | Asheville | NC | 28803 | iain@iainn | Thank you for reading my letter. |
| mcgee | Jeanene | california | MO | 65018-293 | ladykjmcg | Thank you for reading my letter. |
| mcginnis | Nikki | parkton | MD | 21120-946 | iguazuki@ | Thank you for reading my letter. |
| mcgrath | Michael | grand rapi | MI | 49504 | marimba2 | Thank you for reading my letter. |
| mckenzie | Kelli | Red Lion | PA | 17356-827 | leokjmck@ | Thank you for reading my letter. |
| mckenzie | Steve | Palm Harb | FL | 34683-621 | smckenzie | Thank you for reading my letter. |
| mckinley | Melanie | Fort Wayn | IN | 46808-279 | miahhous | Our major rivers should absolute |
| mclain | Merle | Westlake \ | CA | 91361-181 | merlemcla | Thank you for reading my letter. |
| mcmahon | Elizabeth | Raleigh | NC | 27610-625 | elizmcmah | Thank you for reading my letter. |
| mcmurray | James | San Ysidro | CA | 92173-315 | mcmurray | Thank you for reading my letter. |
| mcphedra | Letty | north have | CT | 06473-270 | mcphedr@ | Please protect our public lands, t |
| mea | Mitche | Anchorage | AK | 99508-130 | mmead@r | Thank you for reading my letter. |
| mealy | Helen | Annapolis | MD | 21401 | helenmeal | We must make a commitment tc |
| medina | juana | Soufield H | MI | 48075-176 | juanitaval | Thank you for reading my letter. |
| meeks | Helene Carol | Hayward | CA | 94545-150 | poshancm | Thank you for reading my letter. |
| melita | Dominic | newburgh | NY | 12550-400 | sordfisch3 | Thank you for reading my letter. |
| melteff | Claudia | south san | CA | 94080-300 | cmelteff@ | Thank you for reading my letter. |
| mendelsor | Mimi | sarasota | FL | 34236-246 | meem482 | Thank you for reading my letter. |
| merchin | Matt | Houston | TX | 77065-529 | mattmiert | Less pollutants! !!! |
| merrill | David | Union | NH | 03887-446 | pistolpete | Thank you for reading my letter. |
| merriman | Keri | morrison | CO | 80465-164 | kerimerrin | Thank you for reading my letter. |
| messina | Rose | Ventura | CA | 93001-242 | massina@ | If this passes, it means that our c |
| michaelso | Linda | Agoura Hil | CA | 91301-423 | linda@mic | If we continue to rape our land a |

| | | | | | | |
|---|---|---|---|---|---|---|
| michaelso | Liza | Friday Har | WA | 98250-283 | lizamichae | Thank you for reading my letter. |
| micheli | angela | Alexandria | VA | 22304-861 | ongmichel | Thank you for reading my letter. |
| michl | Sarah | boulder | CO | 80302-712 | smichl@cc | Thank you for reading my letter. |
| milam | Mary | Yakima | WA | 98902-404 | rockart@c | Thank you for reading my letter. |
| milano | Carol | Brooklyn | NY | 11215-206 | milanocar | Thank you for reading my letter. |
| millen bro | Kimberly | Ellensburg | WA | 98926-792 | kimmielair | Have we not learned anything? |
| miller | Lane | New Baltir | MI | 48051-272 | lane@ells | Thank you for reading my letter. |
| millhouse | Shane | Seattle | WA | 98102-553 | shaneiner | Thank you for reading my letter. |
| mimms | p | long beach | CA | 90805 | pmr7@ver | Thank you for reading my letter. |
| minarik | Mari | Oak Park | IL | 60304-120 | davemanu | Thank you for reading my letter. |
| mireles | Paloma | mexico | TX | 55770 | danzateat | Thank you for reading my letter. |
| mo | She | Lake Charl | LA | 70605-675 | hoppinma | Thank you for reading my letter. |
| mo | a | Berlin | NJ | 8009 | amgfc2@c | as some of our govt clowns keep |
| moats | Paula | pinellas pa | FL | 33781-430 | pmoats1@ | Thank you for reading my letter. |
| moe | Paul | Aurora | CO | 80045-710 | paul.moe@ | Thank you for reading my letter. |
| monier | Claire | Schenecta | NY | 12345 | dazzlingm | Thank you for reading my letter. |
| monko | Erika | bradenton | FL | 34207-231 | cebabe99 | Thank you for reading my letter. |
| montano | Kelly | Denver | CO | 80218-239 | kellyk67@ | Please protect our public land! It |
| montemur | Marie | Wilmingto | NC | 28405-317 | loveysmar | Thank you for reading my letter. |
| monteneg | Mary | Windsor | CA | 95492-972 | marygrace | Thank you for reading my letter. |
| montero | Gus | Tarrytown | NY | 10591-480 | realtysh@ | Thank you for reading my letter. |
| montero | Ivonne | Hialeah | FL | 33014-505 | imontero7 | Thank you for reading my letter. |
| montgome | Robert | Vicksburg | MI | 49097 | rockndrum | Thank you for reading my letter. |
| moore | Brian | Stirling Cit | CA | 95978-029 | oohay2day | Great job . KICK ASS. |
| moore | Charles | Lahaina | HI | 96761-142 | charlesm9 | Thank you for reading my letter. |
| moore | Christine | dallas | TX | 75219-413 | camooreb | Thank you for reading my letter. |
| moore | Julie | THORNTO | CO | 80260-635 | luvskeys@ | Please help us continue to move |
| moore jr | joseph | san antoni | TX | 78213 | moorejose | Thank you for reading my letter. |
| mor | Mon | elizabeth | NJ | 7202 | moraism@ | Thank you for reading my letter. |
| moran | Alan | West Baby | NY | 11704-641 | amoran48 | public lands must no be denigrat |
| moran | Susan | Tolland | CT | 06084-087 | sue.moran | Thank you for reading my letter. |
| morander | Kellyann | SPRING HI | FL | 34608-725 | miagirl20 | Thank you for reading my letter. |
| morgan | cindy | alto | NM | 88312-005 | barrymorg | Thank you for reading my letter. |
| morin | Karen | fairfield | CA | 94533-024 | karen94@ | Thank you for reading my letter. |
| morlan | deja | Studio City | CA | 91604-150 | dejamorla | Thank you for reading my letter. |
| morris | Kent | fullerton | CA | 92831-229 | km82@ro | Thank you for reading my letter. |
| morris | Mary | Jasper | AR | 72641-940 | mmorris@ | Thank you for reading my letter. |
| morrison | Sam | Livingston | NY | 12758-653 | catshifi@g | Thank you for reading my letter. |
| moser | Joyce/Henry | laguna wo | CA | 92637-670 | moser587 | Thank you for reading my letter. |
| mosher | Judy | Santa Fe | NM | 87507-773 | judymoshe | Thank you for reading my letter. |
| mroczkow | Brian | Hazel Park | MI | 48030-161 | b12hh@ya | Thank you for reading my letter. |
| muciño az | Daniel Emmanuel | Mexico | NY | 14260 | daniel_mu | Thank you for reading my letter. |
| muhs | Casey | Ocala | FL | 34480-141 | caseymuh | Thank you for reading my letter. |
| muirhead | margaret | canterbury | NY | 12345 | margaretn | Thank you for reading my letter. |
| mulkey | sharon | OCEANO | CA | 93445-896 | skhite1@h | Thank you for reading my letter. |
| mumma | Mike | Wernersvi | PA | 19565-006 | mmumma | Thank you for reading my letter. |
| murice | Lucas | Ireland | None | Ireland | lmurice75 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| murphy | David | Oak Park | IL | 60302-114 | chillzon@a | Thank you for reading my letter. |
| murphy | rebecca | columbia c | IN | 46725 | rebsmurpl | Anyone with kids should be stop |
| murray | Barbara | L.A. | CA | 90041-242 | barbaram( | Thank you for reading my letter. |
| murray | Nancy | Radford | VA | 24141-572 | nancykmu | Our physical world is teetering o |
| n | L | Chokio | MN | 56221 | lisa_notscl | Thank you for reading my letter. |
| n. | I. | New York | NY | 10016-923 | inuffi@yal | Thank you for reading my letter. |
| naa | Susan | Rhinebeck | NY | 12572-25C | spnagel@e | Thank you for reading my letter. |
| naji | Eric | Marietta | GA | 30060-637 | choppers4 | Save the environment |
| naughton | Charleene | North High | CA | 95660-29C | charleene. | Why do we have to ruin our pub |
| navarro | aida | ensenada | CA | 22800 | anavarro@ | Thank you for reading my letter. |
| navorr | Barb | Chicago | IL | 6.07E+08 | barbarana | Thank you for reading my letter. |
| nehring | Mike | Lakeland | FL | 33810-265 | acku1@ou | Thank you for reading my letter. |
| nelson | Franklin | West St. Pa | MN | 55118-153 | nelsrio@a | Thank you for reading my letter. |
| nelson | Michael | fulton | NY | 13069-412 | mnelson1: | public lands should be treated as |
| nelson | Sandi | Beaverdan | VA | 23015-172 | sandinelso | Thank you for reading my letter. |
| nerenburg | jeannie-kay | king city | CA | 93930-968 | jnerenburg | I do not condone the use of publ |
| newbold | Jason | Colorado S | CO | 80930 | jmjnewbol | Thank you for reading my letter. |
| newell | Jane | Pulaski | TN | 38478 | jpnewell47 | Destruction of the natural enviro |
| newman | Michael | Mission Vi | CA | 92691-21C | mnlahac@ | Thank you for reading my letter. |
| niedzwiecl | ladis | Littleton | MA | 01460-129 | ladis1@ao | Thank you for reading my letter. |
| nienstadt | John Barry | Colorado S | CO | 80918-365 | barryniens | Please protect our water. Please |
| nieves | Jesus | HAMTRAN | MI | 48212-261 | zeus18751 | Thank you for reading my letter. |
| nitschke | James | dulth | GA | 30096-603 | twistlines( | Thank you for reading my letter. |
| noonen | Janet | Overland F | KS | 66204-341 | jnoonen@ | Thank you for reading my letter. |
| noranbroc | Violet | hacienda h | CA | 91745-381 | vnnaturelc | please look after our health and |
| nowakows | olga | Roskilde | AL | 40000 | olga.nowa | Thank you for reading my letter. |
| noyes | Harry | San Anton | TX | 78247-312 | harrynoye: | Until we have a Congress that wi |
| nullman | Mark | Palmdale | CA | 93551 | mrroccanc | Thank you for reading my letter. |
| nunez | Feliz | Bermuda D | CA | 92203-114 | fmnunez@ | Thank you for reading my letter. |
| nunez | Leonardo | lompoc | CA | 93436-17C | leo@leona | Thank you for reading my letter. |
| nylen | eric | silver sprir | MD | 20902-39C | enylen@gi | Thank you for reading my letter. |
| nyman | Denise | millville | NJ | 08332-361 | denise223 | Thank you for reading my letter. |
| nyne | K | Oakland | CA | 94601-435 | katonynet: | Thank you for reading my letter. |
| nystrom | Warren | Pgh | PA | 15218-112 | wonystron | Thank you for reading my letter. |
| o | Steve | Hyattsville | MD | 20784-253 | sosborne@ | Thank you for reading my letter. |
| o'donoghu | Rosalind | redmond | OR | 97756-783 | rosalind_o | Thank you for reading my letter. |
| o'shea | Shawn | Inglewood | CA | 90302-311 | soshea@e | Thank you for reading my letter. |
| ocallaghar | Kate | Montgome | AL | 36107-292 | ockatie@c | Thank you for reading my letter. |
| oles | victoria a | Ligonier | PA | 15658-265 | vao2@con | Thank you for reading my letter. |
| olsson | Debra | eugene | OR | 97404-234 | devoted4e | Thank you for reading my letter. |
| olsson | Michael | eugene | OR | 97404-234 | toomuchfu | Thank you for reading my letter. |
| orourke | janet | aquebogue | NY | 11931-069 | orourkejar | Thank you for reading my letter. |
| ortega | Diego | Mxico | NY | 10510 | diegoorteg | Thank you for reading my letter. |
| orum | shyama | New York | NY | 10001-792 | shyamaoru | Thank you for reading my letter. |
| osborn | Mark | Miami | FL | 33134-387 | markallen( | Thank you for reading my letter. |
| osborne | Amanda | jacksonvill | FL | 32258-311 | amanda.k. | Thank you for reading my letter. |
| osdoby | Merryl | Bayside | NY | 11364-26C | windhover | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| osman | Randolph | falls city | OR | 97344 | randolph@ | Thank you for reading my letter. |
| ott | Jason | Marlton | NJ | 8053 | jasonott1( | Thank you for reading my letter. |
| ours | Suzanne | Harrisville | WV | 26362 | dcreynolds | Thank you for reading my letter. |
| outten | Fraser | Half Moon | CA | 94019-164 | fraseroutt | only so much left to lose |
| overland | Tina | Encinitas | CA | 92024-214 | t.overland | Thank you for reading my letter. |
| p | M | tucson | AZ | 85712 | mechapixe | Thank you for reading my letter. |
| palermo | Danielle | Springfield | MA | 01104-262 | 83efb23e( | Thank you for reading my letter. |
| palicki | Val | st. charles | IL | 60174-331 | ve1311@a | Thank you for reading my letter. |
| paller | Lou | burbank | IL | 60459-243 | loupall@h | Thank you for reading my letter. |
| palmer | Diklawan | Port Town | WA | 98368-420 | diklawan@ | Thank you for reading my letter. |
| paluzzi | Katherine | St Petersb | FL | 33709-253 | bird3kat@ | we NEED to look to sustainable v |
| panagakos | Tracy | Staten Isla | NY | 10308-155 | tracy.pana | Thank you for reading my letter. |
| panciocco | Sammia | salem | NH | 3079 | sammiapa | We are going to wipe ourselves c |
| pape | Chris | Newnan | GA | 30265-621 | cjpape@y | Thank you for reading my letter. |
| pappas | kathy | Lunenburg | MA | 1462 | kathyp510 | Thank you for reading my letter. |
| paradise | Joanne | Ridgefield | NJ | 07657-241 | oldgram@ | Thank you for reading my letter. |
| parish | Richard | wheaton | IL | 60189 | richardpar | Thank you for reading my letter. |
| parisi | Lisa | No. Richla | TX | 76182-865 | bigmomm | We have to serve all not just mo |
| parker | Janet | Tazewell | TN | 37879-632 | jparker402 | Save our environment for our ch |
| parks | Alex | Grand Rap | MI | 49534-656 | alex.parks | Thank you for reading my letter. |
| parra | Angelica | Boca Ratoı | FL | 33428-599 | amapb66( | Thank you for reading my letter. |
| parrack | Laurin | Abilene | TX | 79603-352 | campfire1 | Thank you for reading my letter. |
| parry | Richard | Angier | NC | 27501-936 | rsixshot@ | Thank you for reading my letter. |
| parry | carol | St. Johns | FL | 32259 | carolynspa | Thank you for reading my letter. |
| partin | Nancy | Sacrament | CA | 95822-581 | nanharr77 | Thank you for reading my letter. |
| pask | Gordon | mason | OH | 45040-181 | gordiepasl | Thank you for reading my letter. |
| pasqual | Nicholas | Chicago | IL | 60643-341 | npasqual@ | Thank you for reading my letter. |
| pate | nathan | paoli | IN | 47454-942 | socomfy@ | We are overdue for getting serio |
| patel | Suketu | Pacifica | CA | 94044-254 | pk_sr_4@ | Thank you for reading my letter. |
| paterno | Joshua | bronx | NY | 10461-431 | jpaterno@ | Thank you for reading my letter. |
| pazera | James | Capitan | NM | 88316-119 | jamespaze | Thank you for reading my letter. |
| pearce | Julie | Irvine | CA | 92603-423 | jpearce@i | Thank you for reading my letter. |
| pearcy | carol | Smyrna | TN | 37167-442 | carolphoo | It's insane to keep using fossil fu |
| pedersen | Cindy | Cardiff | CA | 92007 | bchgrl128 | Lease it for Solar or Wind energy |
| peinado | lorena | el paso | TX | 79912-431 | lorenapey | El planeta esta muy contaminad |
| perdomo | Sunshine | Maspeth | NY | 11378-350 | sunshinep | We need to put protecting the p |
| perry | April | Charlotte | MI | 48813-191 | april_m_p | Thank you for reading my letter. |
| perry | Jeannie | Port Wing | WI | 54865-482 | northwoo | Thank you for reading my letter. |
| pescatori | Laura | Genova | PA | 16132 | la.dafne@ | Thank you for reading my letter. |
| peters | emily | brooklyn | NY | 11209-794 | amalootsi( | Thank you for reading my letter. |
| petersen | sue | hailey | ID | 83333-850 | sue99p@c | We don't need more oil, fracking |
| petit | Xavier | Massieu | MS | 38620 | xa.petit@ | Thank you for reading my letter. |
| pettersen | Monika | Stephens ( | VA | 22655-263 | emanem1 | Thank you for reading my letter. |
| phenix | Lisa | Carmichae | CA | 95608-625 | lisap@win | Thank you for reading my letter. |
| phillips | John | aspen | CO | 81611-218 | jphillips@ | Thank you for reading my letter. |
| picaroni | John | edison | NJ | 08820-260 | johnpicar( | Thank you for reading my letter. |
| picchietti | Paula | Highland P | IL | 60035 | peaches12 | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| pike | Kecia | Brentwoo | CA | 94513-440 | bebagalina | Thank you for reading my letter. |
| pini | Deanna | Santa Barb | CA | 93103-205 | deannacer | Thank you for reading my letter. |
| pitari | Sarah | New York | NY | 10024-532 | spitari@ou | Thank you for reading my letter. |
| pizzio | George | Roebling | NJ | 08554-160 | georgepizz | Thank you for reading my letter. |
| placencio | Julie | Deming | NM | 88030-862 | julie.place | enough |
| pogel | G | plantation | FL | 33325 | gpogel@ya | Thank you for reading my letter. |
| points | Yvonne | phoenix | AZ | 85009-104 | breadoflife | Thank you for reading my letter. |
| polley | Daniel | chicago | IL | 60660-191 | djpolley@ | Thank you for reading my letter. |
| polous | jean | Burbank | IL | 60459-123 | schurzpare | Thank you for reading my letter. |
| poltis | Maria | san diego | CA | 92104 | mariakopc | Thank you for reading my letter. |
| popailo | Samuel | WEST HOL | CA | 90046-529 | samuel_pc | Thank you for reading my letter. |
| posluszy | Phyllis | Pittstown | NJ | 08867-400 | pozinc@cc | it may already be too late to stop |
| prenderga | Sally | Encinitas | CA | 92024-721 | sallyp123@ | Please lets use some common se |
| prevost | Jennifer | san antoni | TX | 78213-132 | jennifermp | Thank you for reading my letter. |
| price | Allen | cranston | RI | 02910-121 | apmarky@ | Thank you for reading my letter. |
| prieve | Christina | Houston | TX | 77090-154 | chrisprieve | Thank you for reading my letter. |
| prignon | Hélène | New York | NY | 11720 | helene.pri | Thank you for reading my letter. |
| provenzan | Steve | Streameoc | IL | 60107-186 | execareers | Thank you for reading my letter. |
| pucci | Joshua | richmond | VA | 23223-515 | drjpooch@ | Please make good decisions. |
| purnell | thomas | Vernon | NJ | 07462-089 | purn310@ | Public Lands are for us all not for |
| quail | bob | Mentor | OH | 44060 | bobpoetqu | Thank you for reading my letter. |
| quaintance | Margaret | Jupiter | FL | 33477-720 | rustyquinc | LEAVE OUR LANDS ALONE - UE W |
| quenan | Will | Westwego | LA | 70094-493 | wquenan@ | Thank you for reading my letter. |
| quiles | Angelo | Arlington | TX | 76002-352 | angelo193 | its a just cause |
| r | Brittany | oxnard | CA | 93035 | bb_dream | Thank you for reading my letter. |
| r | David | Brooklyn | OH | 44144-240 | daver17@ | Thank you for reading my letter. |
| rachford | Maryann | Glendora | CA | 91741-188 | mrachford | Thank you for reading my letter. |
| raffael | Jos | S Rosa | CA | 95410 | joseph@jc | Thank you for reading my letter. |
| rah | Anuk | montevide | None | 11000 | anuk.rah@ | Thank you for reading my letter. |
| rallides | Debra | Roseville | MI | 48066-441 | debbienja | Thank you for reading my letter. |
| ralph | Cecil | San Diego | CA | 92104-204 | cecilralph | Thank you for reading my letter. |
| rana | Jes | Cary | NC | 27519-878 | jarana@aa | Thank you for reading my letter. |
| randall | david | greenville | FL | 32331 | crackercov | Thank you for reading my letter. |
| raphael-le | Celine | Dallas | TX | 75219-442 | crl@celine | Thank you for reading my letter. |
| rauha | Mik | Northport | AL | 35476-336 | mikhunter | Thank you for reading my letter. |
| raymond | Bruce | oceanside | CA | 92054-240 | bruceray4 | Thank you for reading my letter. |
| rees | Ted | Mountain | CA | 94040-383 | trees2296 | Greenland ice melt is doubling ev |
| rehfuss | Curtis | Georgetov | TX | 78633-513 | c302@sud | Thank you for reading my letter. |
| reid | Dan | Pittsburgh | PA | 15236-111 | danjreid3 | Thank you for reading my letter. |
| reilly | Misty | San Rafael | CA | 94901-133 | mistytrave | Thank you for reading my letter. |
| reilly | sa | paoli | PA | 19301 | reilsshera | Thank you for reading my letter. |
| relethford | russell | central isli | NY | 11722 | rustyford3 | Thank you for reading my letter. |
| rennie | Silvia | New York | NY | 10280-101 | silvia.g.ren | Thank you for reading my letter. |
| reyes | Maria | Milwaukee | WI | 53219-294 | quilesmari | Thank you for reading my letter. |
| reynolds | James | Hot Spring | AR | 71901-833 | jlr4619@g | Let's try to catch up with the civi |
| ricci | george | Cottonwoo | AZ | 86326 | gricci1@ca | STOP THE GREED!!! START CARIN |
| rice | Doug | diamond | OH | 44412-975 | drice@uav | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| richardson | Dennis | Boston | MA | 2128 | crichvino@ | Let's prioritize reducing our cont |
| ridder | Catherine | Altadena | CA | 91001 | caridder2( | Thank you for reading my letter. |
| rider | Heather | Los Angele | CA | 90049 | riderfit@y | Thank you for reading my letter. |
| rieman | Liz | Columbia | MO | 65203-342 | lizrieman@ | Thank you for your leadership. It |
| riesterer | Bert | Marquette | MI | 49855-411 | bert.rieste | Thank you for reading my letter. |
| riggio | julie | cocoa | FL | 32927 | riggiojulie( | Thank you for reading my letter. |
| riley | Deirdre | Cohasset | MA | 2025 | williams_d | Thank you for reading my letter. |
| rising | Janet | new roche | NY | 10801 | janet_risin | Thank you for reading my letter. |
| roberts | Jennifer | Fair oaks | CA | 95628-350 | jroberts24 | Please stop this. Our Earth and tl |
| roberts | Samantha | forked rive | NJ | 08731-151 | girlsk8er9( | Thank you for reading my letter. |
| roberts | Teresa | garland | TX | 75044-347 | cc1158@y | keep our fossil fuels for later |
| roberts | stacy | sandy sprii | GA | 30328-429 | slroberts5: | Thank you for reading my letter. |
| rocco | Chuck | simi valley | CA | 93065 | crocco125 | Please keep hydrocarbons in the |
| rockafellov | Diane | Port Orfor | OR | 97465-143 | woofs9@h | Thank you for reading my letter. |
| rogers | Sherry | seattle | WA | 98101-392 | shr@leesn | Please stop destroying our public |
| roldan | Nadine | Sanfrancis | CA | 94115 | nadinerolc | Thank you for reading my letter. |
| rolong | Maria | Houston | TX | 77063-106 | mcrolong@ | Thank you for reading my letter. |
| romano | Joseph | Henrico | NC | 27842-948 | j2romano( | PLEASE ! TODAY NOT TEN YEARS |
| romero su | Andres | Palmer | AK | 99645-934 | klavierbuc | Thank you for reading my letter. |
| romppane | Christa | Yarnell | AZ | 85362-094 | christaicef | its time we put on the brakes on |
| rosas | Gabriel | Santa Clar: | CA | 95050-371 | latina_love | Hands OFF!! |
| rosasco | Stephen | dana point | CA | 92629 | sjrro@yma | Thank you for reading my letter. |
| rosenthal | ryan | boca rator | FL | 33487 | bocaera@ | Renewbles are great! Since there |
| ross | Craig | Tofte | MN | 55615 | ross4376@ | Thank you for reading my letter. |
| ross | Travis | St. Louis | MO | 63130-315 | animalsalv | Thank you for reading my letter. |
| rouch | Mary | Orlando | FL | 32817-291 | mar@q4t. | Thank you for reading my letter. |
| rourke | Joyce | madison | CT | 6443 | joyce.rour | Thank you for reading my letter. |
| roush | gwendolyn | Kingston | WA | 98346 | gwendolyr | Thank you for reading my letter. |
| rowberry | Sally | Boulder | CO | 80304 | sallyrowbe | Thank you for reading my letter. |
| rudin | Linda | Daly City | CA | 94014-346 | leewaysf@ | Thank you for reading my letter. |
| rujana von | Andrea | San Diego | CA | 92123 | rujanavon | Thank you for reading my letter. |
| rushing | melanie | . | TX | 78636 | melanierj1 | Thank you for reading my letter. |
| rutherford | Deborah | Tecumseh | MI | 49286-870 | jdkd@umi | Please consider balancing the ne |
| rutkowski | Dawn | N.Ft.Myer: | FL | 33917-530 | delgirl63@ | Thank you for reading my letter. |
| ryden | Wendy | oyster bay | NY | 11771-231 | wendy.ryd | Thank you for reading my letter. |
| s | c | ny | NY | 10025 | crystals13 | Thank you for reading my letter. |
| s | ravi | LA | CA | 90095 | qfg@yaho | Thank you for reading my letter. |
| saba | Merat | North Brur | NJ | 08902-457 | chuasaba( | Thank you for reading my letter. |
| salazar | Carol | Carlsbad | CA | 92008-335 | lbr8.anmlz | Thank you for reading my letter. |
| salgado | natasha | toronto | ON | m6k 2z7 | viega113@ | Thank you for reading my letter. |
| salonia | Donna | westbrook | CT | 06498-191 | dgsalonia( | Thank you for reading my letter. |
| salvatierra | nancy | Arlington | TX | 76012 | blueruby9: | Thank you for reading my letter. |
| salvo | Elaine | Brockton | MA | 02302-250 | elainesalv | Thank you for reading my letter. |
| sames | Helen | Pflugerville | TX | 78660-574 | helens123 | Thank you for reading my letter. |
| sampson | Elizabeth | norwood | NY | 13668-420 | lizzieblue1 | Thank you for reading my letter. |
| sampson | patricia | orleans | MA | 02653-261 | pattieart@ | Thank you for reading my letter. |
| samuelraj | Sugunakumar | Auburn Hil | MI | 48326-144 | sugunrajs( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| samuelson | Staci | Littleton | CO | 80126-400 | stacisam-c | We can't have business as usual |
| sanchez | Raven | Ottumwa | IA | 52501-261 | weeziejo7 | Thank you for reading my letter. |
| sanchez | r | boulder | CO | 80307-342 | brumolart | less pollution, not more! |
| sanders | Mark | Las cruces | NM | 88001 | undrpar68 | Stop auctioning public access lan |
| sanders | Moya | South Lake | CA | 96150-532 | dogsintah | Thank you for reading my letter. |
| santillan | Jesus | Downey | CA | 90241-514 | coxch2002 | Of course i support the stop on t |
| sarakula | Vik | Arlington | VA | 22222 | viksarakul | Thank you for reading my letter. |
| satop | William | wenonah | NJ | 8090 | adventure | Thank you for reading my letter. |
| sauk | Paul | West Grov | PA | 19390-954 | saukp@ao | Thank you for reading my letter. |
| sayliss | Lauri | Seattle | WA | 98107-561 | lauri.saylis | Thank you for reading my letter. |
| scarborou | lee and sue | Coal Creek | CO | 81221-012 | leeandsue | Thank you for reading my letter. |
| schaaf | Toni | Trabuco C | CA | 92679 | tonischaaf | Thank you for reading my letter. |
| schadt | Amy | Los Angele | CA | 90042-235 | jete2amy@ | Thank you for reading my letter. |
| schaffer | Lynne | Wimberley | TX | 78676-572 | schaffe43 | Thank you for reading my letter. |
| schatanoff | David | Old Bridge | NJ | 08857-269 | daverads@ | Thank you for reading my letter. |
| scheirer | peter | LAFAYETTE | CA | 94549-472 | scheirer@ | Thank you for reading. |
| scheld | Steve | Albuquerq | NM | 87120-617 | newmexic | Thank you for reading my letter. |
| schell | Jon | Murrieta | CA | 92562-380 | jonschell.c | Thank you for reading my letter. |
| schellenge | candice | Reno | NV | 89523-173 | chowgrl@ | Thank you for reading my letter. |
| schemena | Mary | Waukesha | WI | 53188-730 | mxsche1@ | Drilling, fracking or any oil explo |
| schimpff | Wayne | Chicago | IL | 60646-151 | wschimpff | Thank you for reading my letter. |
| schmid | Erik | Woolwich | NJ | 08085-401 | schmid_er | Thank you for reading my letter. |
| schmitt | Michael | Richmond | VA | 23227-401 | jstaw8nf8 | Thank you for reading my letter. |
| schoemer | Richard | Cambridge | WI | 53523-904 | schoemer | NO MORE SALE OF PUBLIC LAND |
| schoville | Stephanie | Jamul | CA | 91935-340 | shaktifire@ | NO COAL! NO MORE POLLUTION |
| schra | Kristi | clearwater | FL | 33759-370 | krisalis1@ | We need to do everything we ca |
| schreiber | Sherry | Greenport | NY | 11944-140 | sherryschr | Thank you for reading my letter. |
| schroeder | Jeffrey | Grand Rap | MN | 55744-650 | jeffreysch | Is this country committed to red |
| schultze | Patti | Lutz | FL | 33558-631 | banjofoxy | Thank you for reading my letter. |
| schwartz | Angela | Sacrament | CA | 95816-576 | vamp2964 | Thank you for reading my letter. |
| schwartz | Joyce | altamonte | FL | 32714-133 | disneyfan | Thank you for reading my letter. |
| schwartz | Tom | Sunland | CA | 91040-303 | careterap | Thank you for reading my letter. |
| schwartz | Wendy | Los Angele | CA | 90068-121 | tilted@ma | Thank you for reading my letter. |
| schweinsb | Kristine | Brooklyn | NY | 11215-666 | kristine.sc | we need to conserve everywher |
| scinto | Jen | Westhave | CT | 06516-160 | jitln@aol.c | Thank you for reading my letter. |
| score | Tara | oviedo | FL | 32765-563 | tarasnuts@ | Thank you for reading my letter. |
| scotese | karen | Evanston | IL | 60202-366 | ksco@att. | Thank you for reading my letter. |
| scott | celia | Santa Cruz | CA | 95060-331 | twinks2@ | If you really want to slow climat |
| seeburger | john | olympia | WA | 98501-192 | chakrawin | Thank you for reading my letter. |
| selmer | Jens | Oslo | MA | 2715 | jensselme | Thank you for reading my letter. |
| seng | Vera | Berlin | None | 12030 | verenaver | Thank you for reading my letter. |
| seuss | George | Chambersl | PA | 17201-327 | george054 | Thank you for reading my letter. |
| sexton | elizabeth | clarkdale | AZ | 86324-352 | sextonme | Public lands are part of the plan |
| seymour | Nancy | minneapol | MN | 55401-212 | nans30@c | Thank you for reading my letter. |
| shabbott | Mary | Punta gor | FL | 33950-131 | mshabbot | Thank you for reading my letter. |
| shaffer | Robert | Mechanics | PA | 17050-796 | schaf194@ | Thank you for reading my letter. |
| shaller | virginia | west palm | FL | 33401-632 | trendlady | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| shames-ro | Julie | boynton b | FL | 33437-570 | jmshames | Thank you for reading my letter. |
| shanahan | Pat | papillion | NE | 68046-465 | prairiepat | Thank you for reading my letter. |
| shannon | Randall | Indianapol | IN | 46222-407 | scorp6169 | Thank you for reading my letter. |
| sharma | Mukund | new delhi | None | 110029 | mukund28 | Thank you for reading my letter. |
| shaw | Kaete | high falls | NY | 12440-513 | kaete@hv | Thank you for reading my letter. |
| shea | Bonita | Wasola | MO | 65773-040 | brshearn@ | Thank you for reading my letter. |
| sheggeby | stan | madison | WI | 53704-241 | stan0817@ | Thank you for reading my letter. |
| sherman | tom | Milwaukee | WI | 53217-590 | tomsherm | there is clearly no public purpose |
| sherwood | Sarah | Old Saybro | CT | 06475-211 | sesherwoo | Dear President Obama/respecte |
| shine | carolyn | davis | CA | 95616 | toheart@c | Thank you for reading my letter. |
| shoaff | Nathaniel | San Franci | CA | 94117-370 | nathaniel. | Dear BLM. Last week DOI told m |
| shore | david | Ossining | NY | 10562-291 | davidmsho | Stop proving you're nothing but |
| shovlain | Alison | San Diego | CA | 92116-123 | ashovlain@ | Thank you for reading my letter. |
| showersst | Amy | Saint Paul | MN | 55105-280 | showersst | Thank you for reading my letter. |
| shugars | Lester | south poin | OH | 45680-881 | lesshugars | Thank you for reading my letter. |
| shumaker | gera | Rockport | MA | 01966-166 | geraldine. | For all our sakes. We are, in fact, |
| shy | William | Forest | VA | 24551-250 | vasarek@ | Thank you for reading my letter. |
| sieb | Angie | merrillville | IN | 46410-512 | anglsieb@ | Thank you for reading my letter. |
| siegel | Ms Adrian | PEMBROKI | FL | 33026-602 | adrianstis | Thank you for reading my letter. |
| sievert | Zach | Dallas | TX | 75287-751 | zacharysie | Thank you for reading my letter. |
| silver | Charles | Los Angele | CA | 90046-772 | csilver@sr | Thank you for reading my letter. |
| silver | margaret | Atlantic Be | FL | 32233-451 | cattleya@ | Thank you for reading my letter. |
| simonin | Lisa | belleville | IL | 62226-633 | reachinglis | Thank you for reading my letter. |
| simpson | Bob | san jose | CA | 95125-175 | gregrg612 | A MESSAGE TO YOU ! IS UNCLE S |
| sirgo | Joe | Canton | OH | 44721-165 | jsirgo1@n | Thank you for reading my letter. |
| sirias | christine | Alhambra | CA | 91801 | madchristi | Thank you for reading my letter. |
| slater | Martin | Tamarac | FL | 33321-132 | mts142@y | Thank you for reading my letter. |
| slattery | Martha | Bynum | NC | 27228-031 | marthaslat | Thank you for reading my letter. |
| slone | Paul | gc | IL | 62040-564 | pdslone52 | Thank you for reading my letter. |
| smith | Cheryl | Michigan ( | IN | 46360-565 | csmith545 | Thank you for reading my letter. |
| smith | Chris | Littleton | CO | 80130-412 | prodigalge | Thank you for reading my letter. |
| smith | Christine | Media | PA | 19063-543 | cribin86@ | Thank you for reading my letter. |
| smith | Daniel | South Lyor | MI | 48178 | dannidank | Thank you for reading my letter. |
| smith | Lawrence | Flower Mc | TX | 75028-156 | colourmeg | Thank you for reading my letter. |
| smith | Ron | Prescott V | AZ | 86327-717 | ronsmithr | Fracking & burning fossil fuels ar |
| smith | Thomas | Devers | TX | 77538-140 | tdrakepug | Magnetic rail transportation nee |
| smith | barbara | Topeka | KS | 66614-391 | bjsmith@c | Thank you for reading my letter. |
| smith | charnei | Fort Wortl | TX | 76106 | charneims | Thank you for reading my letter. |
| smith cote | Rachel | Conway | MA | 01341-972 | rachel@m | Thank you for reading my letter. |
| smithrobir | Chris | Cambridge | MA | 02140-335 | csmithrob | Thank you for reading my letter. |
| snawadzki | Mark | chicago | IL | 60631-332 | snawadzki | Thank you for reading my letter. |
| sneden | K | Lowell | MI | 49331-967 | ksneden@ | Thank you for reading my letter. |
| snell | H | Choteau | MT | 59422-076 | sol@3river | Thank you for reading my letter. |
| snyder | lynn | margate | FL | 33063-441 | lynnrsnyde | Thank you for reading my letter. |
| solano | Susan | Loveland | CO | 80537-205 | susansolar | Thank you for reading my letter. |
| solis | Daniel | Addison | TX | 75001 | dsolis22@ | Thank you for reading my letter. |
| solomon | Jacoub | Bronx | NY | 10467-744 | jacoubsolc | Does space flights cause a lot of |

| | | | | | | |
|---|---|---|---|---|---|---|
| sosa morif | Pilar | Sevilla | KY | 41005 | piliri_93_2 | Thank you for reading my letter. |
| souto | Isabel | Hayward | CA | 94542-244 | isouto@cc | Thank you for reading my letter. |
| spaeth | Sandra | San Marco | CA | 92078-467 | sandra.spa | Thank you for reading my letter. |
| sparks | Barry | Worc. | MA | 01604-251 | barryspark | Thank you for reading my letter. |
| spears | sandy | Houston | TX | 77005-271 | sandy.spea | Thank you for reading my letter. |
| specht | Liz | Mill Valley | CA | 94941-213 | liz@edliz.c | Fossil fuel gives short-lived gratif |
| speirs | Jeff | San Franci | CA | 94110-330 | scarecrow | Do not use public lands to promo |
| speros | George | NEW YORK | NY | 10011-902 | george@n | Thank you for reading my letter. |
| spirakis Dz | Jennifer | Bethapage | NY | 11714-242 | jennofur1( | Thank you for reading my letter. |
| sponseller | Dan | columbus | OH | 43215-186 | danspons( | Thank you for reading my letter. |
| squires | sandra | newton | NJ | 7860 | sandra.squ | Save our planet for future genera |
| staffilani | Teseo | tortoreto | MO | 64018 | tesilibeo@ | Thank you for reading my letter. |
| stanton | mark | pine hill | NJ | 08021-660 | grandpabe | Thank you for reading my letter. |
| starseed | lozz | Seattle | WA | 98125 | lstarseed@ | Thank you for reading my letter. |
| states | marcia | bath | NY | 14810 | marche5@ | Thank you for reading my letter. |
| stauduhar | Terry | el cerrito | CA | 94530-236 | mtstau@a | Coal mining must end, and soon. |
| steevens | Charles | o'fallon | MO | 63366-592 | clsteevens | Thank you for reading my letter. |
| stefano | Courtney | New Roch | NY | 10805-164 | courtneyst | Thank you for reading my letter. |
| steiert | Deidre | Reynoldsb | OH | 43068-194 | dsteiert20 | Thank you for reading my letter. |
| stein | Cindy | Thousand | CA | 91360-152 | cinfish65@ | We need a plan that would redu |
| stein | Ken | Thousand | CA | 91360 | ken.stein5 | Thank you for reading my letter. |
| steinbrech | Kathy | Lafayette | CA | 94549-302 | kathystein | Thank you for reading my letter. |
| stevens | Dave | Myakka | FL | 34251-340 | tranerdav( | Thank you for reading my letter. |
| stevens | Sarah | Martinez | CA | 94553-359 | sarahyami | Thank you for reading my letter. |
| stewart | David | Monaca | PA | 15061-124 | gotodave1 | Thank you for reading my letter. |
| stillwell | Gary | BLOOMIN( | MN | 55438-167 | ggstill@ao | stop killing our environment and |
| stockman | Pamela | Lake Charl | LA | 70611 | c24cats@y | Thank you for reading my letter. |
| stoike | Richie | elmhurst | NY | 11373-434 | richard.stc | Thank you for reading my letter. |
| stokes | Jeri | maryknoll | NY | 10545 | jeristokes8 | Thank you for reading my letter. |
| stokes | Michael | Miami | FL | 33134-321 | stok3875@ | Reduce climate pollution not inc |
| stolarski | janet | Silex | MO | 63377-263 | jstolarski@ | Thank you for reading my letter. |
| stone | Robert | arlington | AZ | 85322-814 | cujo333@ | Thank you for reading my letter. |
| stone | William | Knoxville | TN | 37912-305 | beantroll@ | Thank you for reading my letter. |
| stonehill | Lenox | L.I.C. | NY | 11105 | lenoxstone | Thank you for reading my letter. |
| stoner | paul | Seattle | WA | 98133-712 | paulstoner | Thank you for reading my letter. |
| storm | Bonnie | Seattle | WA | 98119-271 | bstorm10( | Thank you for reading my letter. |
| stout | Robert | Fairfax | CA | 94930-200 | boborjack | Thank you for reading my letter. |
| strasinger | Ted | Cincinnati | OH | 45230-202 | tstrasinger | Thank you for reading my letter. |
| stryker | o. | Gainesville | FL | 32606-596 | ospolitix@ | Thank you for reading my letter. |
| sue | Chris | Honolulu | HI | 96822-487 | runchrisru | Thank you for reading my letter. |
| sullivan | Gretchen | millersbur | OH | 44654-970 | gretvillard | Thank you for reading my letter. |
| sundell | Darrel | Kellogg | IA | 50135-110 | darrelsunc | Thank you for reading my letter. |
| suther | Tom | Oronoco | MN | 55960-224 | rainbow@ | Thank you for reading my letter. |
| sutton | Susan | saline | MI | 48176-926 | susansuttc | Thank you for reading my letter. |
| sweetling | william | fresno | CA | 93710-682 | ppcarpent | Please stop this fossil fuel indust |
| sweeton | Ben | Chattanoo | TN | 37415-396 | bensweetc | Thank you for reading my letter. |
| szumal | R.A. | SKOKIE | IL | 60076-360 | raschumal | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| szurek | Lynn | Watertow | NY | 13601-383 | lsszurek@ | Thank you for reading my letter. |
| tafel | Armeda | Los Angele | CA | 90045-295 | armedaco | Thank you for reading my letter. |
| tamburro | Marianne | Leonardo | NJ | 07737-130 | mtamburr | Thank you for reading my letter. |
| tarte | Sophia | seminole | FL | 33777-262 | sophsdobe | Thank you for reading my letter. |
| tate | Bruce | Rice Lake | WI | 54868-953 | btate000@ | Thank you for reading my letter. |
| taylor | Amanda | Grover Be | CA | 93433-161 | amandahi | Thank you for reading my letter. |
| taylor | Bill | haleiwa | HI | 96712 | bill.taylor4 | Climate change means WE have |
| taylor | Keith | Harvey | LA | 70058-270 | undrdeepl | Thank you for reading my letter. |
| taylor | Lila | Ventura | CA | 93001-351 | lstyle@sbc | Thank you for reading my letter. |
| taylor | craig | baltimore | MD | 21221-681 | cfuzziebea | Thank you for reading my letter. |
| teachman | Mary Jean | Bradenton | FL | 34202-291 | merryj@m | Don't decimate our public land, |
| teas | james | miami | FL | 33157 | jdteas@be | Thank you for reading my letter. |
| teich | Stephen | new york | NY | 10010-321 | ssteichmd | Protecting the planet and all its l |
| ten Broeke | Trisha | Portland | OR | 97206-542 | ttenbroek | Thank you for reading my letter. |
| thomas | Rob | Beech Mo | NC | 28604-826 | contaktrol | Thank you for reading my letter. |
| thomas | Sarah | Asheville | NC | 28801 | sthomas26 | We've got to cut down co2 emm |
| thompson | Paula | san diego | CA | 92117-585 | phthomps | Thank you for reading my letter. |
| thorensen | lynn | santa cruz | CA | 95060-645 | lthorenser | Thank you for reading my letter. |
| thorsen | Jenny | Muncy | PA | 17756-761 | jenny.thor | I cannot believe that we haven't |
| tibbets | linda | dolores | CO | 81323-122 | keepingth | Thank you for reading my letter. |
| tirgarian | Farhood | losangles | TX | 7.89E+08 | farhood_t | Thank you for reading my letter. |
| tober | Mary | Lancaster | NY | 14086 | foxber@h | Please stop destroying our plane |
| tokuda | tlaloc | Kailua Kon | HI | 96740-866 | tlaloctt@h | If we're going to get anywhere n |
| toledo | karen | Wetmore | MI | 49895-002 | toledokr@ | Talking about addressing climate |
| topete | Claudia | Menlo | CA | 94025 | claudia_to | Thank you for reading my letter. |
| tornicelli | Susan | Crestone | CO | 81131-113 | shedrasuu | Thank you for reading my letter. |
| torres | Antonio | butler | NJ | 07405-170 | torres-75@ | Thank you for reading my letter. |
| toscos | Karen | Atherton | CA | 94027-382 | k.toscos@ | Obama cannot sign the Paris Clin |
| trapani | J | Nokomis | FL | 34275 | jetrapani@ | Thank you for reading my letter. |
| trifon | marjorie | Columbia | SC | 29206-160 | diamondm | We must keep fossil fuels in the |
| trottingwo | Kris | Petaluma | CA | 94952-263 | trottingwc | Thank you for reading my letter. |
| trowbridge | Carl | Shelton | WA | 98584-111 | blueskyco | end fossile fuel adiction |
| truman | barry | snohomish | WA | 98290-617 | brtruman( | Thank you for reading my letter. |
| truong | Thanh | Thailand | KS | 66621 | truongngo | Thank you for reading my letter. |
| tsang | sau | las vegas | NV | 89141 | peachie10 | Thank you for reading my letter. |
| tse | paul | jupiter | FL | 33458-663 | yukonriver | Thank you for reading my letter. |
| turner | Jesse | San Franci | CA | 94117-305 | jesse.turne | Thank you for reading my letter. |
| twohorses | Walter | Galeton | PA | 16922-015 | w2horsesj | Thank you for reading my letter. |
| unger | Leonard | Culver City | CA | 90230-713 | 05131958 | I think we have raped the earth e |
| unger | Michelle | Portland | OR | 97209-209 | michelle@ | Thank you for reading my letter. |
| uriarte | Sam | Sunny Isle | FL | 33160-278 | samarah_l | Thank you for reading my letter. |
| urscheler | Mark | franklin | NJ | 07416-016 | airdoctor7 | Thank you for reading my letter. |
| urz | Glenna | raymore | MO | 64083-911 | glennautz( | Thank you for reading my letter. |
| v | K | V | IN | 46383-214 | insur@cor | Thank you for reading my letter. |
| v | L | V | IN | 46383-210 | wtmp@co | Thank you for reading my letter. |
| v | caroline | San Franci | CA | 94127 | ckvericat@ | Thank you for reading my letter. |
| vaccarezza | linda | Sonoma | CA | 95476-390 | lindavacc( | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| valliere | Frank | Gorham | ME | 4038 | lfvalliere@ | Thank you for reading my letter. |
| van Amerc | Elizabeth | Baltimore | MD | 21213-103 | lvanam@h | Thank you for reading my letter. |
| van Asten | Michelle | Dublin | CA | 94568-111 | mevanaste | Thank you for reading my letter. |
| van Doorn | Wolter And Anneka | Copalis Be | WA | 98535-050 | wavado@g | Thank you for reading my letter. |
| van Harrev | Anthonie | El Mirage | AZ | 85335-239 | avanh35@ | This is very important. Roll back |
| van Helvoo | Heather | Seattle | WA | 98144-562 | heatherva | Thank you for reading my letter. |
| van Huizer | Danny | Geldrop | None | 5665PT | dvanhuize | Thank you for reading my letter. |
| van Thiel | Mathias | Hayward | CA | 94542-122 | mvthiel@s | Thank you for reading my letter. |
| van arsdal | dg | BURLINGA | CA | 94010-430 | dgvanarsd | Thank you for reading my letter. |
| van den N | Gordon | Morrisville | VT | 5661 | gordon@t | public land not corporate land |
| vanzandt | Tina | Seattle | WA | 98104-220 | tealeye@li | Listen To The ALL INTELLIGENT H |
| varela | Darlene | Rialto | CA | 92377-341 | fredv06@y | It would be refreshing to find wa |
| vasilieva | Evgenia | Obninsk | AK | 99701 | jen1113fa | Thank you for reading my letter. |
| vaughn | debra | sonoma | CA | 95476-443 | debrarvau | Thank you for reading my letter. |
| vela | john | San Dimas | CA | 91773 | velajohn2 | Thank you for reading my letter. |
| venegas | Andres | El Paso | TX | 79912-504 | pinata46@ | Thank you for reading my letter. |
| victor | Jacqueline | Denver | CO | 80207-383 | jvictor@ne | No more pollution. |
| vidito | Gail | Rehoboth | MA | 02769-302 | gailvidito@ | Thank you for reading my letter. |
| villet | Wanda | blanchard | MI | 49310 | wgvillet@p | when I voted for mr. Obama , I h |
| viola | Robert | Mancheste | NJ | 08759-661 | rjviola@ou | Thank you for reading my letter. |
| viola | Steven | New York | NY | 10011-640 | steveviola | Thank you for reading my letter. |
| virostek | Carolyn | Glenshaw | PA | 15116-240 | cvirostek@ | Thank you for reading my letter. |
| volen | Sol | philadelph | PA | 19154-340 | n3uby@ar | Thank you for reading my letter. |
| von Abele | Melitta | Pleasant H | CA | 94523-133 | melitta65( | Thank you for reading my letter. |
| von Berg | Eric | Medford | MA | 02155-360 | dryveslow | Thank you for reading my letter. |
| von Bradsl | Daniel | Newark | DE | 19711-364 | dvb@udel | Thank you for reading my letter. |
| von Ellenri | Roberto | San Anton | TX | 78230-586 | robertovo | Thank you for reading my letter. |
| von Foerst | Eric | Buffalo | NY | 14220-194 | eric@vonf | Thank you for reading my letter. |
| von Gelde | Ken | Albany | NY | 1.22E+08 | kennecter | Thank you for reading my letter. |
| von Huene | Roland | Diamond S | CA | 95619-948 | rhuene@n | Science over ideology is missing |
| von Kolnitz | Christine | Mount Ple | SC | 29464-350 | vonkolnc@ | Thank you for reading my letter. |
| von Roede | Sue | Golden | CO | 80401-219 | allvonrs@ | Thank you for reading my letter. |
| vosilla | Ray | Selden | NY | 11784 | rvosilla@y | Thank you for reading my letter. |
| voss | Cassandra | Porter ran | CA | 91326-102 | bonsaiblue | Thank you for reading my letter. |
| vutukuri | Siva | Irving | TX | 75063-467 | vutukuri_s | Thank you for reading my letter. |
| vvulcano | Jacque | Boise | ID | 83704-844 | jiivadevi@ | Thank you for reading my letter. |
| w | A | Budd Lake | NJ | 7828 | averie0.0@ | Thank you for reading my letter. |
| wHITE | Bruce | kirkland | WA | 98034 | twenty150 | Thank you for reading my letter. |
| wagner | Gary | Burien | WA | 98148-164 | gary.wagn | Thank you for reading my letter. |
| walker | Carolyn | greene | NY | 13778-315 | carolynwa | Thank you for reading my letter. |
| walker | Sheila | Beaumont | CA | 92223-172 | surashelp( | Thank you for reading my letter. |
| wall | Beverly | Kendallvill | IN | 46755-293 | bknkats@ | Thank you for reading my letter. |
| wallace | Robert | Coarsegold | CA | 93614-971 | peaceful@ | I have family in Coloradoleave it |
| waller | rhoda | new york | NY | 10023 | rlwaller36 | Please do not allow any new foss |
| walls | Dan | Stanford | CA | 94305-755 | dwalls17@ | Thank you for reading my letter. |
| walseth | David | Vancouver | WA | 98684-555 | dwalseth@ | It is time to start leaving coal in t |
| walsh | Leslie | rochester I | MI | 48306-367 | lwalsh@cr | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| walsh | Susan | Fawn Grov | PA | 17321 | swalsh57@ | Thank you for reading my letter. |
| wang | rebecca | Alhambra | CA | 91801-681 | raewang6( | Thank you for reading my letter. |
| ward | Janet | Miami | FL | 33176-112 | janet602@ | Thank you for reading my letter. |
| ward | Joyce | Austin | IN | 47102-893 | joyce.warc | Thank you for reading my letter. |
| ward | terrence | MIDLOTHI. | IL | 60445-265 | janvisual@ | Thank you for reading my letter. |
| wargo | Lori | Clarksville | TN | 37040 | loriwargo9 | Thank you for reading my letter. |
| washil | Mike | irwin | PA | 15642-349 | mwashil@ | Thank you for reading my letter. |
| wassermai | David | San Diego | CA | 92115-362 | oasisrelax( | Thank you for reading my letter. |
| watson | Lisa | West Miffl | PA | 15122-392 | lisawatson | Thank you for reading my letter. |
| watters | Cheryl | PALM COA | FL | 32164-256 | cheryl4097 | Thank you for reading my letter. |
| watters | Whitney | Saint Augu | FL | 32084-355 | sugaree01 | Thank you for reading my letter. |
| wattree | Terry | Kansas Cit | MO | 64131-186 | terrywattr | Thank you for reading my letter. |
| weaver | virginia | Cocoa | FL | 32922-703 | virginiawv | Thank you for reading my letter. |
| webb | Karl | West Des I | IA | 50265-820 | kkwebb79 | Thank you for reading my letter. |
| webb | bob | Tomball | TX | 77375-412 | b.webb194 | Barack, I voted for you as an env |
| weber | Steve | Indialantic | FL | 32903-212 | sweber1@ | Thank you for reading my letter. |
| wecker | Stanley | Lake City | FL | 32024 | stanurso@ | It is essential that the world's sec |
| wehinger | kayte | Joseph | OR | 97846-600 | etyakcany | Our mother Earth has been throu |
| weill | Jennifer | San Pablo | CA | 94806-116 | jlchristy13 | Thank you for reading my letter. |
| weinbaum | Leonard | keystone h | FL | 32656-638 | ljweinbaur | Thank you for reading my letter. |
| weinberg | Patricia | New York | NY | 10013-270 | pattiw175 | Thank you for reading my letter. |
| weiner | Mary | sandy hoo | CT | 06482-151 | maryellen | Thank you for reading my letter. |
| weis | Vincent | Sacrament | CA | 95822-240 | vlweis@gr | Stop this nonsense!! |
| weiss | Debbie | BEVERLY H | CA | 90210 | credo@wv | Thank you for reading my letter. |
| welch | Michael | St. Pete Be | FL | 33706-406 | mfw517@ | Thank you for reading my letter. |
| welscott | James | greenbush | MI | 48738-964 | shbdogsle | Please stop the fossil fuel industı |
| west | Kim | Ordway | CO | 81063-103 | kimmicudc | keep our land safe |
| wethering | Robert | Morehead | NC | 28557-412 | bugaloo28 | Thank you for reading my letter. |
| weyrauch | Lorraine | beaverton | OR | 97006 | lainewey@ | Public lands belong to the public |
| wheeler | tara | Oakton | VA | 22124 | tara@thet | Thank you for reading my letter. |
| whipple | Lisa | Hartland | MI | 48353-350 | whiptwo@ | Thank you for reading my letter. |
| whisenhur | Larry | Berthoud | CO | 80513-110 | whize@q.c | Thank you for reading my letter. |
| white | Dale | Buffalo | NY | 14216 | daleesr115 | Thank you for reading my letter. |
| white | Donna | Berkeley | CA | 94705 | jyoticoyote | Now is the time to stop the fossi |
| white | Mike | portland | OR | 97233-283 | imikewhite | Thank you for reading my letter. |
| whiting | Geoff | Joseph | OR | 97846-059 | gwhiting@ | Thank you for reading my letter. |
| whiting | Valarie | Laguna Be | CA | 92652-743 | vl.whiting( | Thank you for reading my letter. |
| whitlock | Richard | lewiston | ME | 04240-404 | wourglass | Thank you for reading my letter. |
| whitney | Kathy | Tulsa | OK | 74105-672 | okiewhit@ | Thank you for reading my letter. |
| whitney | Richard | Redmond | WA | 98052-721 | rkw1958@ | Thank you for reading my letter. |
| whitt | Karen | Gregory | MI | 48137-958 | tree@umi | Thank you for reading my letter. |
| wiggins | Joe | jacksonvill | FL | 32250-316 | docjoe23@ | Climate control, if possible, holds |
| wilde | Nick | Houston | TX | 77084 | wildenick( | Thank you for reading my letter. |
| wildeman | Glenda | Blaine | WA | 98230-511 | ayngelwin | Thank you for reading my letter. |
| wilkins | pat | leominster | MA | 1453 | patw@the | Thank you for reading my letter. |
| willems | Kriss | Ft. Worth | TX | 76108-890 | kristian.wi | Thank you for reading my letter. |
| williams | Diane | Montgome | AL | 36117-522 | dianeswilli | Thank you for reading my letter. |

| | | | | | | |
|---|---|---|---|---|---|---|
| williams | Karen | Orangebur | SC | 29116-024 | karen.willi | Thank you for reading my letter. |
| williams | Mike | mill valley | CA | 94941 | mwcreate | Thank you for reading my letter. |
| williams | alan | university | WA | 98466-253 | shastabud | Thank you for reading my letter. |
| willis | Charles | Arlington | TX | 76012-240 | wxpilot@v | The BLM continues to violate the |
| wilson | Sharon Wilson | Dayton | OH | 45416-110 | sfreedom4 | Please save the earth. Every mor |
| wilson | Winn | willimantic | CT | 06226-141 | methis@y | Thank you for reading my letter. |
| wiltsie | Don | Saugerties | NY | 12477-183 | chil4356@ | Thank you for reading my letter. |
| windisch | Steve | Cleveland | OH | 44109 | jibbguy@g | We need tos top fossil fuel use, r |
| winkelmay | Patricia | Ocean Pin | MD | 21811-191 | winkelmay | Thank you for reading my letter. |
| winnick | joie | Sherman C | CA | 91423-192 | joiewinnic | Thank you for reading my letter. |
| witt | steve | Moneta | VA | 24121-485 | wittshf@g | Thank you for reading my letter. |
| wolaver | Bell | Brooksville | FL | 34601-381 | bell@inbo | Public lands belong to us. If they |
| wolff | Kathy | Wichita | KS | 67208-294 | kvwolff@y | Thank you for reading my letter. |
| wolfman | Jarret | Ny | NY | 10003-373 | jpwnyc@h | Thank you for reading my letter. |
| woodward | matt | seal beach | CA | 90740-086 | mattwood | Thank you for reading my letter. |
| wool | Abigale | Long Beacl | CA | 90805-691 | abbewool( | Thank you for reading my letter. |
| worrall | Chris | Ripon | WI | 54971-164 | worrallact | Thank you for reading my letter. |
| wright | pam | pasadena | CA | 91107 | maryelizab | Thank you for reading my letter. |
| wu | blake | lafayette | CA | 94549 | skbkms@r | Thank you for reading my letter. |
| wurtz | William | New York | NY | 10002-410 | bwurtz4@ | Thank you for reading my letter. |
| xua | Beverly | new york | NY | 10022-413 | xua@mail. | Thank you for reading my letter. |
| yakabousk | Corinne | Highland P | NJ | 08904-215 | cyak7@ho | Thank you for reading my letter. |
| yancey | Robert | Sorento | IL | 62086-320 | bobyancey | Thank you for reading my letter. |
| yankw | brian | Madison | WI | 53719-255 | muzic2um | Thank you for reading my letter. |
| yearley | Michael | Lincoln | NE | 68521-324 | firstchair2 | Thank you for reading my letter. |
| yellin | Shane | carlsbad | CA | 92008-421 | shaneyellii | Thank you for reading my letter. |
| yenney | Judith | Piqua | OH | 45356-432 | judyyenne | Thank you for reading my letter. |
| yoak | Jeremy | Louisville | KY | 40219-112 | jeremy@n | Thank you for reading my letter. |
| yoho | Nick | Lawrence | KS | 66044-183 | nyoho@su | Thank you for reading my letter. |
| young | sarah | staunton | VA | 24401-212 | syoung625 | Thank you for reading my letter. |
| ysiano | Marissa | Stockton | CA | 95207-136 | marissaysi | Thank you for reading my letter. |
| zacharie` | nadine | trenton | SC | 29847-311 | melvin.nac | Stop the leasing, fracking, and dr |
| zaman | samia | new york | NY | 10039 | muchow2( | Thank you for reading my letter. |
| zamiska | Karla | Portland | OR | 97206-155 | hellionx@ | There is so much evidence that c |
| zanoni | Jan | glenview | IL | 60025-281 | janzan@cc | Thank you for reading my letter. |
| zarter | ellen | Bellevue | WA | 98008-332 | ellenzarter | There must be a stop to continua |
| zasadil | Kathleen | Volo | IL | 60020 | divasublim | Fossil fuels should stay in the grc |
| zhu | mm | davis | CA | 95616 | zbox@dcn | Thank you for reading my letter. |
| zimmerma | M | nyc | NY | 10023-740 | mmzimme | Thank you for reading my letter. |
| zins | kathleen | McNeal | AZ | 85617-960 | ktzns@aol | Thank you for reading my letter. |
| zuckermar | Michael | Trenton | NJ | 08618-560 | mzuckerm | Thank you for reading my letter. |
| zurovec | Cindy | Helotes | TX | 78023-287 | cazuro@ac | PLEASE STOP!!!!!!! |



romised stronger rules (The Obama administration's Stream Protection Rule has been in the works for seven

to reduce carbon pollution and honor alternative energy.

uel extraction on public lands.

n's future for the sake of money. We have the technology for a rapid and just transition to clean renewable en

Coal on public lands.
d!

ahgre region fossil fuels in the ground.
be enabling polluting corporations to continue poisoning our environment while putting ourselves and futur

he people of the USA.

:ernative to slowing and hopefully stopping the present and disastrous climate change for the survival of futur

:ts us all! There's enough fracking, oil drilling, mineral extraction/releasing and mining going on not just in the

ds (and wildlife). We cannot allow energy companies destroy these place.
ibuting to the destruction of life on those lands (and elsewhere).

dependence on fossil fuels. Public land should NOT be used for more fossil fuel extraction.

Keep off the public lands !!!!!!!!!!!!!!!! STOP NOW !!!!!!!

' are we threatening our environment and our health to send coal to China? Why are we poisoning our water

gs and should not be turned over to your corporate masters to destroy

d GROW UP and Become Consciously Responsible for Our Relationship to this PLANET WE ALL LIVE ON, with A

ands. They are held in trust for all Americans to be in contact with our natural heritage. Mining is a betrayal o

would like nothing more than to continue polluting our environment for the sake of their profits. We need CL
perish together. BLM has been putting the wild horses to death to clear the land for the ENERGY companies

ı were concerned about environmental issues. Guess I was wrong.

ɔp current and increasing levels of climate polution in Colorado, as proposed by the BLM.

ıd I'll show you the results from "regular" mining I've lamented since my childhood.

t again create.

th throes and won't be around for our progeny in several generations. Ignoring the future for ephemeral com

m for life on our planet including humans, animals and vegetation and all this is from greenhouse gas emissioı

ɔus about climate change and finding solutions. Here is another opportunity to prove it!



nough to concerns regarding public and Native lands.

ve "America the Beautiful."

ndustry from using public lands and destroying our climate.

d turn to more sustainable options now.

vork for, the people and our wildlife and nature, not fossil fuels. Get creative, ask for help in coming up with fi
of support for the Paris accord, the U.S. should start now with management of our public lands in a way that

ng persuaded by the giants with deep pockets! Alternative energy needs to be supported.

: public, not oil companies.

ALL YOU CAN to protect our country from the REAL enemy...GREED!  Our Public lands are NOT FOR SALE OR R

ergy like coal is putting the bank accounts of large corporations before the health of our planet and our peopl

in a world where they will never see snow!  Leave the coal in the ground!

uin by the fossil fuel industries. Protect the future of our home, Planet Earth and support alternative cleaner r

te change and the longterm effects of burning fossil fuels.
n deterring climate change!
our Planet Earth & all who call Her HOME !

retends not to see it. I can't believe the numbers of frackers and drillers who  will remain active in destroying

gh already, let it die.  The coal probably won't be used for US, most likely it will go  to Asia, why are we risking
AL OF ANY DIRTY FOSSIL FUELS ON ANY OF OUR "PUBLIC LANDS"!  AND I AM ESPECIALLY AGAINST ANY KIND C



ance to get things right.....as Americans, it is our responsibility to make the right long term decisions....not jus
to fighting climate change hinges on the appropriate management of public lands. They must be protected fr
sil fuel industry from more coal leasing, fracking and oil and gas drilling on public lands. I am concerned about
:h our environment and protecting it and our message needs to be heard and taken seriously!
r oil & gas drilling on public lands. Public lands are to be saved in pristine condition for future generations.
t of your legacy.
e change under some control, the more people. grandkids., etc will have to suffer.
on public lands when it comes to climate change. Reduce climate change.
arming?



ıinking. Leave it in the ground and walk away.

l lands from this.

:annot support the continued use of coal as an energy source at current levels - we should be looking at every

ıet

to allow mining in the Uncompahgre region. Global warming is real and sticking our heads in the sand will not

ɔple? Anyone who turns a blind eye has not done their research. Do the right thing!

am terribly concerned for the future of our climate and our world.

ɛed to do everything in our power to protect and preserve the Earth for future generations to come.

ıanaged for private gain. Please manage these lands for the public good which includes stopping the pollution

: that you not only read mine as well as the other, thousands of supporting letters, sent to you by like minded

ɔssil fuels in the ground.

on have a great opportunity to do something positive for the environment. By stopping the coal mining, frack
r fracking and oil exploration.

ɛated a brighter future, not the ones who stopped the future. There are now other choices for green energy!

ıewables for energy.

ıe correctly.
tal future!

hear my concerns.

Help our children and all earth's life to have a livable future.

et it be just pure nature/land?

nly landfills and polluted land?

ern use of public lands.

ON IN THE ATMOSPHERE: WE ARE IN A CLIMATE EMERGENCY!!!!!!!

carve up our public lands and turn them over to the fossil fuel industry. Keep it in the ground!

KING and no drilling!

ad end. We need a vision for a clean energy future, and we need it now!

government, no nation has the moral right to endanger, destroy, profit by public lands for any reason. Pollut

out their children, how can you continue to abuse the environment? SMH

children. It would be great for them to have clean air to breath.

RVE THE BROAD PUBLIC INTEREST -- and stop being corrupted by fossil fuel companies that are HURTING HUM

fuel energy already. Please consider our job creation for solar and wind. If We don't have one each day, we ha

must remain in the ground and we must develop technology to actually remove emissions if we are to survive

here now. If we're to curb the worst effects of it, we need to leave fossil fuels in the ground.

system.

s thing we have. Please respect and protect it, and the health of all.

e for short term profits, its time to face it and switch to renewable energy sources. I am originally from Weste

ction fields for coal, oil, gas, and other materials. It's a great way to start protecting the planet

: Climate is our world's most pressing and dire problem. We need to phase out fracking and oil and gas drilling

ried them.

asing of our Public Land by BLM to any one PLEASE! The Mustangs are not the problem. Cattle and human pr

d, trouble will increase, and trouble is already here. Time to turn off the spigot.

d reduce climate pollution.

d 50 years of being called a tree hugger and worse because I wrote letters (before computers) to Representati
We have to stop for our kids' future-- stop now.

. I have noticed, with a sinking heart, the increase in fracking wells and disturbance to natural areas. I can't u
t be part of your legacy . . more environmental destruction and lack of clear foresight for our future generatio

ly home! You greedy idiots. We do not need oil and coal!

- NOT the fossil fuel industry.

ıre generations. We are counting on you! Thank you.

n;y one we have.
ossil fuels and move towards renewable energy now! Please don'the give away our future.

and ask "What am I choosing to leave as my legacy?" You have the power to choose the high road.

with you folks that would allow the continued use and reliance on fossil fuels. Tell them "no" and urge them t

??? We need LESS fossil fuel and MORE renewable. LEAVE IT IN THE GROUND!

H!!

e to this planet? To it's people? To all it's living creatures? Enough already!!



hould be any fossil fuel extraction allowed on public lands.

initiatives by not taking the necessary steps to reduce the pollution within our environment.

›e nothing left for our descendants and world-wide famine and death will be the only legacy left if no action is
› understand? Remember the 7 generation rule...

projects, and focus on renewable clean energy. Climate change is real!

orld are we leaving for our children and our grandchildren?

our land . . .

esources NOW. Later will be too late!
:rnment agencies to eliminate fossil fuel extraction in our public lands!

he public good.

try stop their reckless conduct which threatens our health, environment,, and wildlife. We need to curb coal l

n the ground

hing on planet. Are we here to have WAR on ANIMALS, and PLANET as whole . As a human being are we EVOL
agement. You are in charge of managing the land, the earth and you are doing a poor job of it. The earth has
nent and get serious about slowing & reversing climate change!

: for the people. Not for corporations.

:xactly what we DON'T need!

'.

ıat reduces carbon emissions.

r, and studies for a new source not presently discovered.

'e killing the planet

e public). They should not be destroyed for coal, oil, and gas profits. Fracking especially is dangerous. It pollut

tion now! No more leases on public lands, no more subsidies. Support clean energy solutions to keep us alive.

'resident's policy for climate change. Is this a favor to the coal industry? They don't deserve it. I am from Wilk



ıd that we need for literal survial for profit and superficial needs. Technology has come to far to sit in past. Th

ɛ fossil fuel industry does but we should be able to control what happens on public land. It's ours and our chil

Private lands because of the terrible pollution and global warming. Keep it in the ground. Public Lands should

going to stop harming our environment! Bad enough the BLM has allowed round up of our wild horses, more

ɔu several times in the past few months about various concerns but a few times specifically concerning energy

te Fascism! Our planet is being destroyed.

Dear Pres. Obama, Please don't allow drilling, digging for coal or fracking. The mountains are so beautiful, allı



r Colorado's public lands, please think not only of immediate consequences, but also of the generations to co

or future generations and not destroy . Think more carefully.

the environmental impact of these extraction industries and try to minimize and reduce pollution and destru
ther damage and destruction.

enewable and non-polluting sources of energy. Public land should not be spoiled in pursuing coal, oil and gas.

to work for clean energy: wind and solar energy and for research on other sources of clean energy. Thank. A c

ving the leasing of fossil fuel industries, to frack the land for oil & gas on public lands. They are causing earth

the air, water and all other things in nature including humans in exchange for personal gratification in wealth,

sil fuels, the faster alternative energy sources will be developed and increased.



ıtioned in the debate, we will see if the last one has some mention, then we the people must, and talk and do

They should not be used for corporate gain.

ı's future we need clean energy to save the planet. Solar,Wind,Tidal,and most of all Hydrogen power for trans

ıs and irrefutable: if we are to have ANY hope of mitigating the greatest world-wide calamity in human history

and poorly planned, as it lacks insufficient protection of fragile ecosystems and dependent wildlife, and lacks s

ıt we can learn from what we do. We can learn to do things better. Better to me means leaving dirty, unhealt

ın and and pollution of our planet. Our lives depends on natural resources and any harm to our planet is harm

do. The people who do SUCH atrocities need to be taught a major lesson! I am backing you up, whole-hearted

ɜ focusing on RENEWABLE energy, not fossil fuels that we've used for the last 100 years! Protect our public lar

h and even your children in later generations. It's worth more than money. It's life, life is worth finding new sc

ping the fossil fuel industry.

TOP!

oil and gas drilling on public lands.

stroying, or ultimately contributing to climate change

greed over clean environment for ALL must end, NOW. Learn to share the earth peacefully and gracefully!

Oil profits!!!

els available now that do not hurt the environment. The fossil fuel industry needs to stop ruining the environ
MANY YEARS TO COME...LETS SLOWLY GET AWAY FROM FOSSIL FUEL...THANK YOU

ese lands for the business world to do with as they please ( as long as money is involved) We NEED to keep sor



I CORPORATE ECONOMICS AND PEOPLE'S HEALTH. MONEY SEEMS TO MATTER MORE. IT IS A SHAME TO BE PI

; needed to stop the fossil fuel industry from pushing forward a plan that would allow more coal leasing, more
ıst of the people and only about economy and lobbying. Our nature and thus our survival is more important th

From this moment on every single penny MUST go towards the development and implementation of CLEAN, I

ı the ground. The price is too high to remove them by means of fracking and drilling. The cost would ultimatel

lic lands belong to us, the American public, not the oil, coal and gas industries.

's only the planet!
will thank you too.

l fuels and especially destroying public lands to acquire them is an issue that is one of the most disturbing issu
ds to greedy corporations that destroy our environment

where coal mining has been a big part of this area's way of life for decades. We must keep coal in the ground,



› this madness and develop clean energy instead like wind and solar.
e green energy industry. Coal has been killing them for years!! The world needs CLEAN ENERGY!!!!!!!!!!!!

fossil fuels and save our public lands?????

ıte killing energy sources and embrace clean energy alternatives. This could not only open up new job opport
fossil fuel industry is doing to the water supply and the environment. Public lands must be left public, not turr

:ural resources to insure there is a livable environment left for future humanity. That means harnessing green

in Colorado to be used for coal mining, fracking, or drilling. The land needs to be protected against any and al

the fossil fuels in the ground. Do not allow fossil fuel companies to ravage public lands for fossil fuel that nee

ınds for corporate America. They belong to the People and should be protected for the use of all.
ıperatures prepare the killing of our children. Quit building for their extermination.

;!!!! STOP THE CORPORATE DEATH MARCH!!! STOP THE GIVEAWAY OF OUR LANDS!!! STOP THE KILLING OF OU

und!

ravaged by the cole industry!

r our wildlife!

States to increase investment in renewal resources. As long as we continue to damage our own environment
nate change is man made or a natural cycle-what you plan to do would be more pollution and detrimental to

fracking, oil and gas drilling.
beautiful natural areas be turned over to drilling or mining. Save our public lands!

› begin public policy. That policy should be to leave fossil carbon in the ground. We can always decide later th‹

ḍ and profit and start defending what is EVERYBODYS wealth, the only one that matters and that cannot be re

›l children's anxiety about how the adults supposedly in charge are allowing careless polluter corporations to ı

:t. Use your money and power to make a switch to renewable energy. There is sustainable money to be made
ıstainable energy or economy as long as we cling to coal and oil!
ınds to produce carbon-intensive fuels!!

of transition, but I'm thinking existing sources are probably adequate, so let's stop new coal operations, espe‹

ssil fuels in the ground, on public lands where we have a choice, is the sacrifice we must make in order to have

ınd air quality first by keeping the fossil fuels in the Uncompahgre in the ground.
se of our healthy environment. Please, propose a plan that that reduces coal leasing, fracking and oil and gas ‹



ıts, please. We want to reduce coal and oil usage, not increase it. We need to protect our children's future, by

ıd.
tant resources that must be protected for all life forms in the country and on the planet.

nove into the 21st century with renewable cleaner energy.

e our planet. If it isn't us,,,then Who will take responsibility.
fficiency and renewable options now! Please no more mining, fracking and drilling, they are poisoning our env
nt step backwards! COAL IS DEAD and clean coal is a fantasy. Stop the fossil fuel industry from adding more p

for the fossil fuel industry. Let us save what little is left.
you see that?

ed by the ruination of the earth, which we are told is God's creation.

option.

land is controlled by the US government presumably for the highest public good.  The atmosphere and life sy
ry from pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling

l duty for  our grandchildren and for life on this planet.

tead of making it ugly and polluted, we should save Uncompahgre for future generations.

ıds. End it now, because we cannot survive the climate change that fossil fuels have caused and continue to c our planet. Greed and Pollution need to be reeled in immediately.

is too costly at the expense of the climate.

epen the impact of climate change? We need to be ramping down the use of fossil fuel. And on public lands?

cans. A private company should not be allowed to profit from actions that are harmful to the land, the plants

:oal is to our environment and it's effect on miners and our environment. I grew up with a coal furnace that he

:ing fuels over night, but we can look to gradually transferring to less polluting fuels. I know there are costs to :h for the future of our children!

ıblic lands!!

that you would protect our Bureau of Land Management lands from carbon pollution. Please do the right thi

ıs emissions, not add to them. It is crazy to invest in fossil fuel infrastructure that we won't need or use in 5 ye

;e

duty to leave our pubic lands clean for the next generation.

says - land for the public. It needs to remain that way, with NO searching for fossil fuels. End of story!

nd Only use renewables.

in our ceaseless search for dirty energy. Enough is enough.

ew mindset? Fewer and fewer coal mines, less and less fossil fuels; more and more federal monies for wind, s



ıll, particularly so many warm days, is terrifying me.

ıgs in the balance.
ɔublic lands when it comes to climate change. Protect all public lands!

er affect their children

ıent, nothing else will matter.

own great advice, and keep with your commitment to the world community to do everything in our power to

rom the BLM that would reduce climate pollution. We do not need more coal leasing, more fracking and more
Government and the EPA do not understand the ramifications now and in the future of fossil fuel chemical co



lected representatives read the scientific literature on climate crisis issues? I do. Your irresponsible internal b

ssil fuels in the ground and promote clean energy like wind and solar.

m fossil fuels and create renewable energy.

We need more job training programs to help those displaced by changing fossil fuel dependence to clean ene

jeopardy as well as adding greatly to horrible pollution of our world. Please work on reducing!!!!

is undeniable that coal and fracking are destructive to our environment or are we going to do what's right and

do over. This is it.

ensure that resource extraction is more carefully considered when it comes to the longer term cost to our env

ure!



ısiness as usual the future of the planet and the human race depends on us. Stop putting greed ahead of our v

ı record. How much longer can we wait for change ?

O MORE COAL

. In addition it was self-propelled. I was 72 years old when I bought it. I heard the amount of pollution a gas la
sing climate change. It is time to take the climate seriously, and not simply leave it an issue to be left to later

you assuming you would fight for clean energy and push back against Dirty Fossil Fuel development . The plar

ır planet. Our public lands should not be used to harm us.

ınd more each day. PLEASE realize that we can not survive without her being healthy. STOP putting Corporate

TOP!!!

he reasons, please just say no.

olar A percentage of the solar profits could go to coal miners severance pay when there's a will there's a way

ponsibility not only to Americans but to the land of the United States to keep it safe from companies that wan
n to switch from fossil fuels to clean energy. It is long past the time to do this. We must protect Mother Eartl

w corporations to benefit by legally plundering 'public' lands? Especially when the product of this plundering \

nment for the sake of jobs! Other people must adapt to changing economies, so why are coal, oil, and gas wo

ıntil ways are determined to effectively control and reduce pollution and do not cause any more irreparable d

FORWARD AGGRESSIVELY ON REELING IN CLIMATE CHANGE? Your administration has been pretty lax about

ı air and water. Governments must stop colluding with for-profit polluters.

planet from the worst impacts of climate change. Please don't fail us on your way out.
ı Water!



ut a stop to these fossil fuel leases on public lands. If we are going to reverse climate change, we must do wha

:hedEarth/

/..... WE need wind power - we do not need fossil energy WE need renewable energy not fossil fuel

tates stop burning fossil fuels. Climate instability is already taking a terrible toll. You have the power to stop tl

ıse it the right thing to do...simple.

l industry to continue decimating public lands at the expense of our climate and our future.



est continues to be the guinea pig for extracting fossil fuels and mineral. Do not turn our public lands into was
eed to stop the fossil fuel industry from pushing forward a plan that would allow more coal leasing, more frack
we without clean healthy water? Colorado has another energy resource in abundance - solar. Choose for the f

ant such a sacrifice of wilderness lands which would only serve to make a relatively tiny handful of men rich. K

is happen. PLEASE PLEASE PLEASE..let's not ruin the planet for future generations because of GREED.

nid-October in Colorado! Stop climate change now!

can stop it. You can help by making our public lands off limits.

those who might try to enter on them: "WRONG WAY" All agencies of government must work together to slov

nergy!



summertime, originally for hiking, now also for other things, and I TREASURE the mountains as I treasure all o

void using fossil fuels. No fracking or mining should be allowed on public lands.

sting is completely disgusting. We don't need to focus on energy of this kind. We need clean energy. What ha

land for fossil fuel development. We need to dedicate our nation's resources to green energy and cleaning th

nodified. There is no equation that justifies sacrificing our lives, our grandchildren's children's lives and extingu

Americans should not be destroyed to increase the profits of the fossil fuel industry. We need to keep fossil fu



) lands!
ıles and to move away from fossil fuels, and we needed it yesterday! #KeepItInTheGround!
ɔf time to care for our Earth. Thank you.

ɪ, wind-swept planet with a liquid magma core, and heard we had an energy problem, they would laugh. Stop

obe as a whole, not merely those being addressed by the BLM and individual States, these requests strike me

ı it has to be stopped as soon as possible. Right now seems to be the best idea.

on trying to drill on our public lands & in our oceans, energy companies should be sinking their money into a

UP!

pect Nature and our children's future. Climate Change is real.

ıate change. This horrible polluting energy source must stay in the ground. The lowliest forms of life on the p

ɹel output before it's too late. for one thing, fracking should be outlawed everywhere. And no oil or coal taker

tter.

vhether it is outdoor recreation, tourism, wind, solar, geothermal, etc., there are other ways to generate reve
reserving and protecting the natural systems on which all life depends, the habitats that comprise them, and t

more efficient choices!

ublic lands!
planet. You are destroying our children's and grandchildren's future.

and for future generations. We only have one planet. We can't buy another one.

nto American's lungs!

all in the end. We need to protect our mother Earth and stop the drilling, fracking, etc.

ɩeen acting in a totally despicable manner regarding fossil fuel extraction on public lands! Obamas pretense a:

ɩerious environmental issue and to place a stop the ongoing destruction we have subjected our planet.
Ɡ FOR THE REST OF US TO ENJOY !!!! ONE THING WE DON'T NEED IS MORE DESTRUCTION OF THIS BEAUTIFU

ssil fuels only add to the problem. Please find alternative solutions and stop using fossil fuels. They are better

ıblic, not the big industry.

t for Earth's sake.

nd how harmful these activities are on the ground, and the research shows how harmful they are to the globa

› our public lands, lets put the money towards renewable energy, sustainable energy jobs, and public lands sta

water!
ake of our children and children's children depends on it.

'ublic lands to foul nearby fertile, productive farms.

ivate companies' lands: their making a profit on public land spoils the land for all the rest of us!

sures before it is too late. Colorado needs help to remain an area of great natural beauty. The Earth has alrea
pact of these chemicals and endocrine disrupters on humans and other species. Public lands are just that, pub
dship of the land. Of course budgets are a problem when citizens egg on politicans who themselves brag abou

ıge & for your attention to this urgent environmental matter.

the large polluters.

re's no going back

oil and gas drilling on public lands will eventually mean DEATH FOR EARTH. Implement The Earth Charter inst

nagement and the Army Corps of Engineers, it's hard to figure out who is more damaging to Earth.

›e permitted to conduct its for profit business on public lands, period. We, the people, have a say in what hap

y top priority. Keeping fossil fuels in the ground is my preferred policy. I urge you to discontinue the exploita

. They should keep the coal in the ground and work on renewables.

y drilling and, especially, fracking far outweighs any benefits, perceived or actual.

esides money???????? Your children??????

ully support preventing climate change. You have worked hard on this issue. So I need to understand how you

Our public lands should remain as an asset for all not for the wealth of a few.

endence on fossil fuels. Our future for the children is of the utmost importance.

ution already?!?!?

at of our children. It's time to take steps to heal the planet.

nal natural heritage and it is the government's job to protect it from all forms of drilling and fossil fuel explora

nent" your job is to "manage" public lands in a responsible, ethical manner. That does NOT mean allowing pu



ıange your top priority when considering any use of public land by any industry. Also preventing local pollutic

ıblic, not destroyed for profit for a process known to cause cancer and earthquakes and pollution and destruct

ːep our public lands and the earth safe.

ado's mountains and fishing and hunting there, I find it unconscionable to learn that BLM plans to allow half a

ɔle to fix climate change overnight, but this is something that can be done now, over which you have direct co

ıel from the past. Leave it in the ground!! Solar, Wind and Nuclear (after we learn what to do with the waste)

Keep It In the Ground.

ests here in the northwest mostly due to beetles killing vast amounts of trees--in many areas, all you see whe

lands! As a Colorado resident, I'm deeply concerned about protecting our health, wildlife, and the beautiful la

ust stop raping the earth -esp.. on public lands.

specially on public lands. Coal is obsolete.

who made a real difference for the future not only for the country but for the planet - thank you

ne THREAT . Public Lands should not be used for the advancement of FOSSIL Fuels. Let's protect the environr

e sand and continue to do nothing about climate change! Please consider action in this matter!
nable.

newable energy?" Coal is NOT clean, no matter how you burn it...

nts is to protect lands that were set aside for all of the citizens of the present and the future. You mission is r

ng to continue at current levels for the next 10 to 20 years, a decision it admits could result in more than half



enewable fuels. We need to stop emmissions, rather than make them worse.

ore and more coal, gas and mining in our National Treasures!!!!  WE can't continue Polluting Our Air, Water a

o for us if the world isn't fit to live on anymore?

n't have much time.  The effort should be for alternate sources of power.

d be our top environmental priority. Please stop "business as usual" and propose a plan that will reduce clima

t.  Use your expertise to improve solar and wind power projects!

as and oil and also please no more fracking.  Thank you.

nly interested in lining the pockets of ranchers, oil men and special interest groups.  Keep the public land publ

g - as of now!



ıl climate change!!!!

permanent damage to the area and increase global warming. It should not be allowed to happen.

ng alternate energies. Stop ruining our right to breathe, live and survive.

il fuels in Colorado need to stay in the ground. We are way past the point where extracting fossil fuels is a goo

ublic, not for voracious corporations willing to destroy our heritage for profit, not matter what the damage to

ays of getting fuel are detrimental to the country and the planet. Fracking is a prime example. Please conside
this heritage can not be saved for future generations. Don't let capitalists rape land that should be enjoyed by



ey are a treasure and they belong to Mother Nature

ng, including the extremely harmful practice of fracking have already been well-documented. and it needs to s

pes and then we go. Please think straight on this.

iously?

ds are still used to add to our county's pollution problems. Private companies should NOT be allowed to conti

n well aware of how coal impacts the environment. Please don't let that happen elsewhere.

d is not only good now to ameliorate climate change. It, also, retains these resources for the future when we

public domain and be maintained the public benefit and the health of the biosphere. These lands should not l

I am very troubled by your policy of selling off public lands and leasing for energy extraction in sensitive areas

NOW the threat of coal.

happen faster!

l their pockets while destroying our world.

nake hard decisions. Let's put the fossil fuels behind us.

s. Create clean energy instead of these old ways of fossil burning.

ardizing our water, air and the land we need to provide food for our nation and others. Change is not easy,  bu

at reduces greenhouse gas emissions rather than expanding tracking and drilling on public lands.  Instead of lo

e here and find a better way to serve the whole community of this country and this planet.

not already been destroyed
help protect our "Mother Earth," for many generations to come. Thank you.

ould decrease emissions over baseline levels. More importantly, it's time to find alternative  energy sources th

move forward.  It's a cop-out!
address this issue now.



earthquakes, and poisons to be released into the environment where children and young people are living. AN

sed for corporate benefit and greed. I, as a US taxpayer, have allowed my taxes to be used for the purchase ar

beings who call earth their home.

re damage through oil and gas drilling. All this interruption to the natural terrain will cause flooding and eartl

egacy in fighting climate change

Please protect our children and future from the out of control carbon emissions and put tighter controls on t

ustry to continue decimating public lands at the expense of our climate and our future. Now is the time to de

is unconscionable rape of the land and ruination of the climate because of anthropogenic climate disruption.

re, we must stop new coal leasing, more fracking and oil and gas drilling on public lands! We have got to switc

c lands. There is no way to restore them once ruined.



ɔes not want to see our lands continuously being despoiled. Please save or lands for the "public" not the privat

ckly and effectively to a renewable energy source

eady. Continuing to open up new resources just dooms our planet and our children. Stop opening public lanc

vay our beautiful lands.

ho hails from Grand Junction, near the Uncompahgre Plateau--I strongly oppose treating public lands as a bus

ɔ address it spells disaster for our planet...our only home. Think of our children !!!

ɔ preserve the land - NOT RAPE THE LAND.

se out our dependence on fossil fuels. Continuing to sacrifice public lands to the fossil fuel industry is wrong n

of the most beautiful places in this magnificent state. How about replacing the fossil fuel extraction with wind

ground.

land is left! You can't undo this decision! Thank you!

orked on climate related issues, I strongly appeal to you to take this appropriate step to reduce our nation's u

et and reduce global warming.



transfer over to sustainable fuel.  We have no right to impose our addiction on the Indigenous people, their l

land that directly abutted National Forest lands. I saw the DAMAGE done by big-money exploitation of public

and practice to reality.  The time is now.

e climate pollution.

ot corporate benefits.

Like our lives depend on it because they do.

o actions that are inimical to the public good, and to the future of the Earth.

ip role on this issue. Please do so with a sense of urgency.

lan for people or for the planet. Come up with a better plan.

ng fossil fuel use.  Public lands should be protected from fossil fuel extraction of any kind.  The inevitability of
.

al, they need to stay in the ground.  We NEED SOLAR.  Stop DESTROYING our Earth, Climate change will just ge



:us quo and look ahead for sustaining earth as we know it, thank you, Kim

direction - we should be reducing the production of fossil fuels from BLM managed lands.

: granddaughter of a coal miner and glass blower. I grew up in a coal patch neighborhood outside of Greensbu

tant decisions to make NOW.   Greed is jeopardizing our environmental welfare.   You have a good record....pl

held in trust for future generations. They should be treasured and protected, not raped by the highest bidder

ıtrol and take over our land. Wildlife doesn't seem important to them. Here in Nevada they treat our wild hor:

: to commit climate change action. Further coal production would be a signal to the world that the USA views

M has yet to propose a plan to reduce climate pollution in an area of Colorado that is committed to sustainabl

ı, but every action you accomplish--to prevent the use of fossil fuels from increasing climate pollution, and tc

: industries will be obsolete in 15 years. Move ON!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!

ıds to be given over to extraction industries that pollute and who refuse to adequately protect their workers f



eing the main point to support such a ban. Pollution and /or various types of contamination can have more ir
d fossil fuels in the ground!

nt to end global warming. We must leave fossil fuels in the ground and move agressively toward renewable, s

tern Colorado, please spare us the horror of continued fossil fuel development. We have suffered enough for
ic lands to keep fossil fuels in the ground.

n for as long as possible. All these company's are ruining what has been provided for us

d protect the nearby organic farms and reduce climate pollution.

eed to keep doing something that is destroying our planet. We do not need to keep subsidizing the corporatic

on earth. What goes into the ground and water and air eventually circulates itself all over the world, and we a

ands and plants and animals who live there, we must limit and then reverse fossil carbon pollution and the glo

t is left of our planet. Future generations will not have a chance to undo all the horrible things our generation
rces from devastating destructive activities. Solar and other technologies need our focus, not pollution remed

gy like solar and wind !! That could replace the coal miners and oil and fracking jobs. Then we could put our pe

ry out of our parks and national forests. Please let's honor the little bit of nature we have left.

d the land it grows on must be protected!

ction to keep up unsustainable lifestyles at the expense of our children and the Web of Life.



earth that is going to be inhabitable for much longer, then they need to start taking steps for reducing climate

ft so that posterity will thank us & not hate us for what we did or didn't Thanks

what is right!

The pollution from mining, drilling and deadly fracking is well documented Leave nature alone. Have a conscie
onment and cut back on global warming!

orado can't provide clean energy then they need to improve their production efficiency or go out of business!

nent, at all levels, has recognized climate change as both real and a significant threat to life on earth. I also rea
e these horrors so stop killing the land the animal and all that goes with it!

ng. It seems so obvious to me the pollution it can cause to our drinkable water.
ublic lands it is very polluting and wasteful and only big business benefits. I want my public lands used to fulfi

ve the fossil fuel in the ground, and leave our beautiful public lands alone.
ır time. Unfortunately, business as usual is not optional. Thank you for your attention to this important matte

nental detriment to planet. Alternative energy is here and we must embrace it.
tood that we are the stewards of our environment. Let wisdom preside for the future generations to bring th

coal companies.... Plus coal is dirty for the environment

itnessed the intrusion of salt water over the years into our marshes because of oil industry dredging and towi

ed out, not ramped up. Coal mining is too destructive. Burning coal is too dirty. We need to invest in cleaner, r

hat you wanted to protect the environment?

mining on public lands pay a pollution fee to compensate the damage to the environment, and the victims re

heard, I shall simply assume you can look beyond the balance sheets, and do the right thing.

e a supporter of climate change but their actions do not support their stance. I will be voting this year and th

, and more oil and gas drilling on public lands? My answers are NO, NO, and NO!!!! We need to wake up and

nds, they nourish us with oxygen, beautiful wildlife for us to behold and respect

onsibly by everyone. The BLM has the opportunity and obligation to balance industry's wants and long term

!!!!!!!!!!!!!!!!!!!!!!

ARE bettter ways to provide power! Please concentrate on non destructive alternatives. And leave the earth

on emissions from public lands.

ed by private industry. I implore you to protect our children's property and not allow it's destruction.

or future generations.

e pace for the rest of the world with a climate change plan that is reasonable, based in sound science that te



mercy of cattle ranchers; we must protect them further damage.
!!!

and it's shriking fast.
ning new coal mines, or even continuing to mine existing one, in this era! We should be putting all our resourc
lecades to reap the rewards of extraction from our public lands. Now the climate imperative demands that we

one internationally be undone in our own public lands. Preserve your history as the President most concerned

This is mass email letter but it covers all. Thank you

on public lands when it comes to climate change!
top leasing of public lands for more coal, more fracking, and more gas and oil drilling
are needed to feed people, don't sacrifice this area to more coal, oil, which only creates more global warming

Find alternative and sustainable choices!

lucing carbon dioxide pollution and preserving the few natural places that remain, all of the federal lands reso

sing rights to multinational corporations on public lands in order to generate government funds. These compa

does not "manage," it destroys the land and the environment.

allow them to be mined. Once they're gone, they're Gone!

what Big Oil & the Fracking Industry & the Big Banks & Wall Street tell you to do but, if there's any way, pleas

ry from using public lands to hurt our environment, President Obama!

Y FROM MORE COAL WE NEED SOLAR, WIND ETC.

re with renewable energy sources. The time to start is now.  Think of it with the same mindset as our getting t

manity, is to survive, we need to keep fossil fuels in the ground, not do more drilling,

e People" and the USA you will stand up for us. For today, tomorrow and always, we MUST quit putting our h

nt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

ions that do not appreciably reduce the deleterious human impact of fossil fuel use on the plant. Please do no

NAL AGENCY BROUGHT ABOUT BY THE AMERICAN CIVIL WAR , THE MILITARY ENDED COMMON LAW COURTS

ed climate pollution are far more serious than the long-term effects of making the energy companies unhapp

ld be treated with respect not destroyed

n that would reduce climate pollution.  Pres. Obama, please don't just talk as if you are for climate change. You

ut our citizens' health, and an environment with balanced wildlife, not short-term profit from oil extraction. T

g ago when it was recognized that in order for generations to come to enjoy it, then it must be left in it's pristi
:hreat to our country and it must be addressed at all levels and branches of government.
il.

)PPING THE PROFIT-MONGERS FROM DESTROYING THE PLANET.

se of fossil fuels, their damaging processes such as coal mining, fracking and oil & gas drilling continue to dow
and gas drilling on public lands. The damage done by these practices cannot be undone,

. No more exploration/drilling/leasing etc on public lands of any fossil fuel. The industry already has enough fo
ıblic lands for more coal and fracking for natural gas. The gas industry has created more and more earthquak

fosil fuel industry.

ocarbons is unnecessary, and harmful for the Earth, & life who live here.

c lands is contrary to the goals of less pollution and preservation of open spaces for future generations.

e advantage of Mr Sunshine as well as wind power.
nt to future generations - that this planet will remain habitable by humans and all forms of life. Please keep th

to fossil fuel development. It is a travesty that this destructive and polluting action is being allowed. Where is

of future generations and time is extremely critical.  Please act to preserve a livable planet now.

more and more clean energy and forget about using coal, oil, etc. in order to save ourselves and our planet.

protecting the nation's public lands, and especially Native American land, through a trust, rather than privatizi

nperative

ɔublic lands,they have no business to screw up public land
g to citizens instead of industry. Let's leave our children some quality of life!

we have to own up to the necessity of leaving fossil fuels behind.

niss you!! I've told everyone you'd "go out swinging" and you are! Thank you. Please save Colorado's Uncom

net??

bal warming PLEASE!

it in the ground !

ts use if we are to slow climatic disruptions. J.B.

can people! If BLM is not going to protect it on our behalf, maybe we need to look at disbanding the agency a



er and wilderness and wildlife are in fact plans to protect man. - Stewart Udall

keep fossil fuels on public land in the ground. Please set the example for the world. Be the change you want t

t fracking and coal, but especially fracking is not the way to go. There is nothing renewable about fracking or c

ans have ever faced. Get busy!

let's get off fossil fuel by 2030, it's not unrealistic.

ins of southwest Colorado at least once.  I live in Utah, and together, Colorado and Utah comprise the best of

n destroying our land. Other countries are far more advanced in that area than the U.S.

art people,  we can figure out a better way than pollution.

il fuel extraction! Keep fossil fuels in the ground!



lent in our country. mostly the elderly at most affected. Please reduce the mining and fracking to keep those

elong to the public. Quit selling/leasing our lands to big oil. It belongs to the people. Instead, promote infinite

ı climate change? If we can't plan for the future, there will be no future. How about some real action. Do you

ınds for big oil and coal companies that profit at the public/taxpayers expense

g is bad for you, and you continue to do it...that is ignorance. When you know something is bad for you and yc

ı make a plan that would reduce climate pollution. Let's leave something for our future generations that help
oil and gas drilling!!!!!!!

:itizens' health and our country's environmental protection first. Thank you,



ıtiful country for some backward profiteers who are failing to invest in renewables.

more carbon. Leave it in the ground.

ɔeople do not want more coal, fracking, oil and gas drilling, etc. No more on the BLM lands or Parks.

ɪe lines,cout battles ect,ect, we could have converted the entire country to renewables years ago.

ence to pollute the planet using public land is disgusting, make it stop! Do your job.

uining the planet that is our home. Spend the money on cleaner options. It can be done.

ınk you.

ction. Even the offenders will melt. There's no escape!

· stuck on this planet.

d drilling our public lands at the current rate. The health of our lands, water, air, animals and American citize

)e in favor of protecting the environment and allow our public lands to be leased out for fracking and drilling k

Earth now!! Mr. President , you must act now simply because is the right thing to do. The question, what are t

gacy is going to look pretty crappy if this insane BLM plan to allow coal mining to CONTINUE at its current leve

f coal try to say, 'Clean Coal' is anything but clean. The process of removing it destroys the environment and

live free

America is not so rich that she can afford to let these wildernesses pass by. Or so poor that she cannot afforc

ellll.........tin......g



global warming, this is a two-for disaster.

s and move to solar and wind power. Climate change is a serious problem.

difficult and painful decisions for SOME industries, for the protection and advantages of all mankind and the
d collectively matters. It is long past time to consider the bigger impact of our actions as a whole.

ure. The earth can't afford "compromise" with global warming. Physics doesn't do compromise. Keep fossil f
The land must be protected if it is to continue to support us.

cy being guided by profiteers from companies who refuse to accept scientific evidence showing that climate ch
sident

he people want?

nvironment!!!

y and global consequence of climate change is a cowardly act only the venal fossil fuel corporations and its sh

ɔ protect for you and your family

ʳeasure that belong to the people. We want them protected along with the wildlife that inhabit them. They a

ɩeleaguered Earth???

ɪt threatens us all alike. We have already lost beautiful landscapes such as the the Great Barrier reef in Austra

ɜnerations now.

ɜss climate change with coherent policies - what BLM projects to do appears to me to contradict his commitm

ɹst for all of us and not to enrich large corporations who don't even pay their fair share of taxes.

ɜment not read the facts regarding coal, fracking and oil and gas drilling on climate change? Why do pompou

tries out of our public lands! Stop any intrusion that may previously be sanctioned!



akes a huge difference, please add one here.

d for the future, a SIN.

:lean energy is not only necessary, but inevitable, and the sooner, the better.

ds. We respectfully ask you to protect them and the environment. Cease goal and gas production on our lan

ears and have seen the effects of pollution and mining. Western Colorado has so many organic farms and coal

ntinued extraction of dirty fossil fuels from our precious public lands. It is time to transition to 100% renewabl

ne table and stand up for your climate and your population! Stop decimating the wildlife in the name of progre

n area that boasts the highest concentration of the state's organic farms, the BLM plans to allow coal mining to

climate pollution here--propose a plan that actually reduces pollution.

're are many more means of energy we can use!

r you both times I find your leadership and lack of action disappointing, so as least go out having really accomp

roducts of oil and gas.

ns to our growing environmental issues and disclose any impact and cost this current drilling has on our lives. I

ıing on public lands - it's not good for the land or the people...

ıt NEEDS TO BE REORGANIZED IT IS CORRUPT AND NOT WHAT THE AMERICAN PEOPLE WANT. LEAVE THE ORG

Protect these lands

e only thing the fossil fuel industry knows is how to destroy everything!

nvironment.
on climate change, it is the overwhelming pollutions and clean up needs they leave behind and we end up pay

ıt we need to leave fossil fuels in the ground and shift to clean, renewable energy at wartime speed. Coal mi

land, let it be land they own rather than ours.

ely, not destroy these lands. Efforts for renewables must be open to all....with economic tax breaks for familie



ironment and investing in renewables. Stop enriching corporations at our expense.
ased fuels from public lands!

g us. Take climate change seriously. No public lands of private profit by fossil fuel.

NOT sustainable. Put our resources into renewable energy rather than allowing fossil-fuel companies to explo
arthquakes and oil/gas drilling hurts the environment. Solar and wind is the way to go, as they are the least d

push forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling on public

erica!

add to the already negative effects fossil fuels are having on our planet Thank you for reading my letter.

destruction of the environment is crazy.

ed more wind and solar energy.

/ protecting our resources. We can't afford to keep ravishing the planet for more with no consideration for the

er earth serious. We are depleting it of it's natural resources and intoxicating it with advance technology. Wha

to care for our planet and not continue to remove fossil fuels from the ground

for Colorado's public lands.
en privileged to know these amazing lands and the generosity of the American spirit that they inspire. Please

oes it have to do with Big Money? Well, if it does, eventually it will effect even the big guys--the earth was no

e: This land was your land This land was my land From California to the New York island; From the red wood f

th the program. In fact, it's WAY PAST time. Americans are not all stupid and limp. STOP THE MADNESS, NOV

nise to rid us of the filthy oil pumping and the horrific fracking was a major problem we wanted you to solve. I

't happen in a vacuum. You can't separate the impact on the environment from the impact on our families and

:hing besides short-term corporate profits.

n so wealthy and powerful, and they should not gain further profits from our public lands. Furthermore, we ar

orribly from underground pollution

hat we can be innovative here in America, and allow some of the innovation to preclude the old paradigm of fo

derful daughters, for them, for all our children we must think how our actions now impact future generations

ederal public lands. These lands are not for development. Please do all you can to protect them and preserve

lenge of our time...unless we work in every way possible to control it, our future will only be one of despair ar



ds by privet companies.

st and current institutions, has been unable to apprehend or accept climate change that appears to be underv

dy have enough resources from it to last for years. Colorado needs a real climate plan for its public lands.

d grandchildren are watching you.

e region of western Colorado! Please do NOT allow coal mining and more fracking and oil and gas drilling to c

nost significant challenge to civilization since its inception. The overwhelming majority of climatologists say th

sil fuels IN THE GROUND, we will ONLY FAST FORWARD THE DEATH OF OUR PLANET! If we want to SURVIVE,

ose who can't see past their profit margin even though they are destroying and polluting the environment.
e to our environment! Where were you in the summer of 2016 when we reached record high temperatures?

to continue as is, in the Colorado Uncompahgre region. We need to phase it out as quickly as possible to prot

te change right now or face a terrible calamity.

e on fossil fuels is counter-productive!

e but humans do not need to help it move along faster. We also do not need to keep stealing land and resour

s destroying our planet. Nothing else is more important than doing everything possible ASAP to reverse it's im

eep leasing public land. No matter how, or in what form, they extract fossil fuels, there is huge impact from b
ıe!

rate that cannot be repaired. Fossil fuels are not necessary now because alternatives are available. Business

:nt!
on this matter. We're counting on you!

new, eco friendly ways to accomplish our energy needs. You may be thinking that coal and gas for now are a

:lieve we need to protect this beautiful area of our state.

world. Unless we end the deadly nuclear power race and get our heads out of the toxic tar sands to innovate a

rned over to the fossil fuel industry!!

eft should stay in the ground. I grew up in coal country (Appalachians) and know the costs but these are our la



ance away from pushing our atmosphere, water supply and soil beyond the point of no return on this beautifu

mining and fracking/drilling for oil and gas as usual. The world has recognized the severity of climate change

rth needs us - and we need the earth! Money won't sustain us, oxygen...food...life, all of this comes from the
minded people can do is write letters, but we do what we have to. I'm signing for the obvious reason, I like cl

on is already too high, but despite the urgency of reducing greenhouse gas emissions, every single alternative

xploited for the profit of private companies and at the expense of the land itself.



s of the few for the betterment of the whole. For those who would have their jobs affected consider training a

in the ground.

climate pollution by reducing coal production.

moving to NC. It is near & dear to my heart. The earth itself & all the life on her is even more dear to my heart

ey can do this... it's PUBLIC land, not corporation land.

or the over a thousand square miles of Bureau of Land Management lands in western Colorado's Uncompahgr

and fracking and all of these other destructive fossil fuel pursuits.  It is time for clean energy.

ted from the fossil fuel industry!!!!!!

ment of public lands in the effort to reduce climate pollution, not add to it.  This is an important part of Obam



;round. It is the worst way to obtain energy due to the high environmental costs to water, air, animals and pe

adership in combatting climate change. Obama has taken steps now is the chance to take another big one, or
' this stuff? To break an addiction means to stop using the addictive substance. There ARE alternatives. Thanl

:!
mine to.Just say NO.

out do another great thing for the planet, the environment and us.

usual" when it comes to coal and oil.

ot simultaneously promote or allow further oil, gas and coal leasing on BLM lands, and champion the Paris acc

orts. :)

›uld Not even be a consideration. Please leave this land as is. There is plenty of oil in Kern County, California.
lternative sources of power, please take them to consideration rather than continuing to mine coals and drill

›untries to reduce pollution. Keep fossil fuels in the ground, safeguard our public lands, and keep our promise

›r the love of this planet that sustains YOU and your family and friends. STOP coal mining, STOP fracking, STO

›en the effect of climate change.

or coal mining (climate change)? Let's do what we know to be the right thing.

ry NOW!!

Lands'!
›usly. Protect our people and our lands. That is your responsibility !
LL fossil fuels. Grow our economy by adding jobs to convert our fossil fuel dependency to alternative fuels ins

ns for fossil-fuel extraction that don't reduce the negative impacts of such activity. We owe this to future gen

ound. Their time is past. Allowing fossil fuel development on public lands is an outrage given the pace at whi

an enough argument for taking action here, Mr. President.

t corporate.

l invest into renewable energy which are now our future. Thank you for your concern.

›art of your legacy! These lands, the air and water belong to the people not corporate America. Let the invest

ı fracking on our public lands including those that are sovereign american indian tribal lands.

from this area, and I know the naturalness, including clean air, of CO is part of what brought me there. And n

e of the US and not for private corporations to destroy and abuse!

d, help bring in a new era of renewable, environmentally friendly, sustainable energy.

ic and environmental terms to pause and explore better ways to accomplish the goals of all the people. Please

ıt environmental challenges of our time,it threatened our health,our property,our wild life,even our national c

aks my heart to see what we allow big Polluters do to our beautiful Country.

public lands!

nmer.

il fuels from being extracted from the ground, and cut back on existing sources. this is a matter of life and de

s no chance to avoid permanent damage.....EVER!

let us stop ruining it!

/ with earthquakes and water pollution that would never happen if the land was left alone!!!

d about that region of the country. I have lived there and boast about it being my favorite state and scenery. I

the madness

ble power sources! EVOLVE!

ble to prevent climate change from worsening.
KING ANYWARD. MORE renewable energy EVERYWHERE

c lands, please.

ıvironment from corporate coal interests. Keep it in the ground in western Colorado's Uncompahgre region.
climate change does not seem wise. Please use your creativity, intelligence and heart to only use our public la

vill be really presidential by telling the BLM to propose a plan that would reduce climate pollution. Please put

ısons to support clean energy and only one to support fossil fuels = $. Please be on the right side of history. C

spect for you and hope that you will do the right thing concerning the use of public lands.

eal on Climate Change: Your coal leasing/fracking/oil drilling plans are opposite to what is needed to keep this

use BLM lands (which belong to the public) for private industry to destroy and pollute. Using fossil fuels is not
s they pollinate and all the honey we need and consume.
oyed even more by the fossil fuel industry. We do not need more gas and oil explorations and the drilling, espe

to stop climate pollution!!!
fossil fuels in the ground!

nergy alternatives. I lived in Germany decades ago and, even then, they were far more in energy efficiency, re
vhere it belongs. Time to enter the 21st Century with Green Energy!

essage seriously!
t have an unpolluted environment to live in.

more coal pollution! It's a killer!

Paris Accord indicated that he has at least some commitment to trying to reduce Climate Change. I therefore

u twice because you said you would protect our environment. Please do so by Stopping oil and gas drilling on
esponsible for those of us who prefer a healthy environment for not just our generation but for future genera

cies have stated 'CLIMATE CHANGE IS THE NUMBER ONE THREAT TO NATIONAL SECURITY' stop the madness a

: lands for private profits?

T IN THE GROUND"?? Isn't that supposed to be the Federal Government policy to combat Global Warming ar

more fracking and the fossil fuel Industry is destroying many public lands. STOP NOW.

c Lands! We cannot continue to take carbon from the ground, burn it, and release it into the atmoshpehere it

gy" production ..... NOT scrape up and burn every bit of fossil fuel so a few big energy companies can profit w

ves are of no benefit to the corporations that are actually running our country. Please stop it!

ations.

era of rapidly advancing climate change? Have you lost your faculties for discernment and judgement?

race renewables for a better future.

our planet .Stop giving away access to our public lands to the fossil fuel industry.

a society ready to go cold turkey on coal, but it is critical that we move in that direction.

nd the future. Not just think of making money!

fits for a few over the good stewardship of our air, water, soil and public lands. Look forward to a livable futu



re it's too late - if it isn't too late already!

ndence on fossil fuels.

earth! We cannot continue to pollute it at the levels we have been!

ust. Small example (if you don't believe); if a driver arriving home forgets to turn-off the engine: an entire fan

rve public lands and avoid costly fossil fuel accidents.

g the right decision for Colorado and our beautiful country.

om the damaging affects of fracking and drilling!

the hero. Save our environment. Thank you.

public lands!

te for the use of corporations. No coal leasing or fracking or drilling on our lands! They are to be preserved!

nmigrant coal miners in the early 1900'S. Both died of black lung. Coal is dirty from all aspects. I remember th

enments and corporations fr raping the Earth, a gift from Creator that we have no right to abuse?

;rass, trees and clean water to survive!!!
cheap to extract from the ground, when burned, the damage it does to our atmosphere, water, soil, and huma
o why are you pushing a plan to allow coal leasing, fracking and oil and gas drilling in Colorado? This makes n

ɔu want to reduce carbon and deal with climate change while you allow corporations to plunder our public lan

for creating energy, let's use them!!!

me for a change.

hat's what they are there for.

ıs empowering business leaders to ravage them for their own profit, and makes oversight exceedingly difficult

duce, NOT increase, access to fossil fuels on public lands. I urge you to formulate new goals which decrease de

ne, if not the polluters. Poor water, poor air, toxic emissions from the ground, acid rain, earthquakes, incleme

rms of energy. We are poisoning the earth!

rgy. Pollution has to stop. Our kids deserve a better planet.

ı of this matter and all you have done for America.

of no telling what back into the earth to fill what came out is bad and not really regulated !!!!
ıange your investment interests away from fossil fuels and toward renewable energy sources. LEAVE IT IN THE

nd or all life on our planet is in peril!



ɔ your dang job.!

ɾenewable fuels so readily available, use of fossil fuels are no longer necessary and should stop immediately.
: earth itself!

ɔposition to the climate agreement that the US signed just a short time ago. It must not be approved.

ıds, not EXPLOIT our natural heritage. Do your job. Miss Nan

end. Please don't allow this dirty fuel to harm future generations, because of our short-sightedness.

es are telling us that if we want to keep global average temperatures anywhere close to 2 degrees centigrade
:, fracking, drilling and mining! Don't let them raise the allowable greenhouse gas emissions, either.

ılaced the horse and buggy, we are on the edge of a huge change in our society and it's needs. We NEED to di
sider, and continue to be on the side of the environment

ʼ input from private industry such as coal, gas, or oil. This would be like having a city park taken over by a priv

mizing climate change or we stop pretending we do. If this Administration wants a legacy of being the one wh

d!

g of our public lands by private industry! It's dangerous for our children and our planet.
ger who believes that climate change is the most important issue facing the world. You must do your part to

start weaning ourselves off of fossil fuel now if we expect to save this planet for future generations.

ay. But public land belongs to the public and i believe that stuff like this should be put to a nationwide vote.

ken from our earth...no more...

e....no fracking or drilling of any kind. These are PUBLIC LANDS and NO corporation should be allowed to abu

ravaged by fossil fuel extraction to be our generations gift to your daughters! Please stop all extraction from

ds to enrich the fossil fuel industry. Focus on development of Solar, Wind, Geothermal and other "Clean Ener

en. We won the war, went to the moon, built superhighways and the internet. Time for fossil free energy.

t the fossil fuel industry.

including the president of the United States need to step up to the plate and get serious about enacting new l

our planet in order to further degrade our planet is obviously not forward-thinking! Why support backward o
as this are of great concern to those of us who care about the health of the planet and the children of the wo

st deep in a climate crisis. I know in the business community short is long, but the reality is that if long is not

ut so is all of washington.

ce. Don't let the BLM lay waste to these pristine lands in Colorado!

y and needs new policies to confront it. It cannot be business as usual.

od supply, animals, air and water supply. Especially since this is an area for organic farming. Opening this up t

y placating companies whose major product is climate destruction.

s at stake. Stop this Russian roulette.

t continue to destroy our earth with more mining and drilling. PLEASE!!!



ructive to the public lands as the mining companies' using the 1872 Mining Law is with hard mineral mining

:ry off of public lands.
ar" we have ever faced and the most important, we need to help our environment as much as we can.

·

· is contaminated by yet another industrial mistake... and once again the Obama Administration wants to cont
›ing here and halt the devastation wrought by gas & oil companies. The truth is that drilling is NOT being don

of the land, not rapists. We don't need to be digging & drilling, especially on public lands.

ds from being a threat to our very lives. Please keep them free of exploitation and leave them to be the home

aling with the effects of climate change was an option. We have to end fossil fuel use now and use clean energ

id all American's. Now why in the world, America included, would we grant permission to abuse for the profit

to protect people in the United States and around the world from the worst ravages of climate change. Please
riendly energy instead of devastating our earth. I know that you are more interested in the almighty dollar, bu

racking and no more oil and gas drilling.

this way especially not for fossil fuels. It should stay in the ground. We are destroying our public lands as it is.
ting private fossil fuel companies corrupt the land.

ng, fracking, oil and gas drilling on public lands.

Our tax dollars need to be used for future renewable energy, not to prop up the industries based on past ene

pollution rather than increase it! What is wrong with you!

ent plans to protect our planet for future generations, rather than continuing to ravage its resources.

c lands, is the end result of actions which are diametrically opposed to everything we should be striving to,do.

:EYEcle > #YaWNMoWeR ¢ra$h †ag

profiteers, who love to rape mother nature for personal gain.

·om our reliance on fossil fuels and move toward more sustainable and environmentally friendly energy sourc

ɛating this problem? It is not YOUR land,it is not MY land, it is OUR land! You need to protect OUR land, no ifs,

: lufelong secret service protection for you anf your family!
; well. You cannot take something that already belongs to the people and sell it back to them. The people are

t business as usual! Please begin to gradually reduce access to our public lands for the fossil fuel industry. Th
on public lands when it comes to climate change!
ɛd in this day and age and with the condition of our environment...not only here, but around the world. It has

more 'business as usual'!
aterial.

·y needs to change because people in the industry have to be more careful about managing them.

ı fossil fuel remains in the ground as possible. Having said that: The fossil fuel reserves on public land are not

ange our environmentally-destructive habits. We are already behind if we want to save our planet. Please hel

ɔt give lip service to reducing carbon emissions for our health and the safety of the whole planet. Make respoı

ɐ long-term move towards non-polluting fuels, and to protect public lands from further fossil fuel extraction.

to destroy the public lands and do not want to pay for the use. They do not pay income taxes . They refuse t
st great!!

rther destruction and pollution!!!! Please!!!

rces for future generations!

can't allow money to drive our natural landscapes to ruin.

ange now, future generations will be doomed!!!!!q

bigger priority for the government than supporting a cleaner environment ??

fossils in the ground! Transition to clean energy NOW! We could put men on the moon when there was a nati
ng

beautiful and a natural treasure to be polluted by drilling and fracking.

se you made in your speeches and protect the environment, the rights of people, plus put the big corporation



, and if YOU give it away we won't have any. Once it's gone, IT'S GONE!!!
what's right for their benefit.

s, please do not let this happen.
ture and the future of future generations.

a difference now.

ove quickly enough to a renewable energy economy is by limiting the ability of the fossil fuel companies to ren

nd dammed if we don't. It's a puzzle we never work out.

nuch do you need, with stockpiles at their highest, and how far do you have to go to continually rape our wild

ommitment to reduce our carbon footprint. We owe it to our children to focus on clean energy. There is not



ɔarallel plan to move communities off coal and into sustainable sources I would support this proposal. Otherw

net. Fracking wastes enormous amounts of water for a fuel that will run out in less than 100 years. We need

ɛtter for my grandchildren - not worse. Continued and additional coal leasing, fracking and oil and gas drilling v
to be enjoyed and protected, not to be used to promote climate destroying industries like coal mining. It's tir

: vitally important asset we have for a healthy future for our people! Please do all that is possible secure a sa
ɔ write these emails - scorched earth a really crappy legacy.

good regarding coal, oil, and gas on public lands. Fracking is one of the most dangerous energy production m

ɔal and other fossil fuels sooner rather than later. Continued coal mining on public lands in Colorado's Uncom



onal who has recently moved to the North Fork Valley, I find it shocking and unconscionable that the BLM has

country needs to show leadership and a how to attitude with regards to stopping climate change. The fossil f

ched because without trees, shrubs, bushes and water, the Earth will die and so will we.  Fossil Fuels have cau

global warming. You lied. This is why no one believes any promises politicians mouth. Look how much worse
cred! Please do not cave to the Fossil fuel industry!!  With sincere thanks!

ot long until your term is ended - it's sad for us altho I'll bet you're not feeling too bad about it - such a damn

in there isn't much purity left. Our environment is in grave danger and so are we. We must change our ways i

seriously.  The science is perfectly clear: global warming is a threat to our very survival.  The earth will contin

blic lands. They at the very least should be safe from use by the fossil fuel industry. They were made public to

to the legacy of preservation of America's National Parks and Public Lands you've created in your time in offic
ı public lands.

fuel in the ground and move towards renewable energy.

ıy state.

d by the Uncompahgre Field Office so that climate impact is minimized. Please leave the fossil fuels in the gro
ed for generations future. DO NOT SELL OUR HOMELAND to peoples who wants more and more land for more
the sake of Oil & Gas profits. Keep public land for the people, not corporations (which are NOT people).

will be nothing to save in the future. We will leave nothing but desolate and decrepit lands for our future ger

ct Mother Nature from the self-destructing greed of certain companies and entrepreneurs.



n more degredatioon from polluters. As our population increases these lands become even more valuable to e

e switching to a clean energy model NOW! We have the technology to do this, but it will take a national effort

federal energy mineral leasing in the Uncompahgre region, especially in the Paonia area, since we value the c

ation to preserve our natural resources for future generations. That means saying NO to "special interests"

uise of security may explain HOW you SOLD AMERICA ONE LEASE AT A TIME, but acting out of the WHITE HOU

ons in the administration, Help protect public lands in Colorado and elsewhere from fracking, coal leasing, and

t want the fossil fuel industry taking over our public lands. Unfortunately for us our Governor and other state

e from pollution.

using to perpetuate the destructive actions that have become typical in America. Land Management can no lo

ere.



ıat we continue on this nowhere relationship with fossil fuels. With all the clean energy just waiting to be tapp

sible to lessen climate change - at all costs!

ead and subsidize these so we may all make the transition ASAP!
able resources like the wind.

be aggressively reduced. Fossil fuel extraction from public lands will only exacerbate the crisis.
stroy our public lands by allowing big business to rape and then charge us for the energy they have taken fror

l industries. Renewable energy is the only way to ensure a viable future for our young people. Thank you.

being of our planet & it's inhabitants to halt or dramatically limit coal leasing, more fracking and more oil and

where the earth isn't compromised we need to take action and be responsible for our environment ..

ustry to continue decimating public lands at the expense of our climate and our future.
old. I would like him to bequeath to him a healthy earth with a normal climate.



VAY THESE LANDS TO BIG CORPORATIONS. At what point will we spare the environment? Will we continue tc

orward to reduce the reliance on fossil fuel and curb the effects of climate change.

re and all living things. The proposed increase in activities will cause a life threatening rift with disastrous resu

ssil fuel industry upon our public lands.
ter. Keep the frakers off OUR land.

untry's addiction to fossil fuel now...this matters more than ever because the world looks to the USA to take t

ve who will have to live with the world we have made.

ɔand fossil fuel sources, but there is so much pressure on industry leaders to make more money. SDD

ɛ at every level.
ion of resources which belong to the American people, at unfairly low fees to the fossil fuel companies, and e:

ːds to stop. Lives are endangered and will be destroyed if the earth is not protected.

soon be no more. Do not hate him for that will only delay his end---spoken prophecy. Keep ignoring everythir

to our climate is more important than the energy it supplies. Protect the future of our world and the citizens,

pay off in the future--for us, and especially for our children and future generations. Thank you.

ɔf Colorado. I would know -- I live here. Please don't allow this to happen -- Coal mining is disastrous for Color
to continue at its present rate or increase.

clean.

he extent humanly possible - may be the most important issue for our children, and for their children. Mr. Pre

nate change is, and that efforts to slow the progression are vital. Please continue to put focus, energy and re:

I see fracking all around me. Please DO NOT destroy more of Colorado by allowing BLM to add to the problen
ction of protecting our planet, we have no time for errors. Clean solutions. No risk to the well being of our pl
d for future generations and not used up by our generation without regards for what we will leave behind. Th

l mining, or any fossil fuel development, in the Uncompahgre region of Colorado in the face of unrelenting clir

es and raping public lands for use by high powered oil companies is unacceptable. Let's save the earth for futu
large corporations to mine and rape public land is not right! This land belongs to We the People and should b

ıstry
ly energy in the United States. Fossil Fuels destroy the landscape and pollute water. Wind and Solar energy n

olicies that will reduce climate pollution and leave fossil fuels in the ground!
eserve them so let's keep them that way.

ballot measure to tax carbon emissions and are proud of it. As a nation we must move forward to reduce carl

much harder to lessen its dependence on oil and other fossil fuels, and instead develop more sources of clea
We are very close to a TIPPING Point!!



ıe environment and to climate change?
 an, this is very important to me.
'ery interests OFF OUR PUBLIC LANDS NOW! The exploitation of coal, oil, gas, and tar sands adds millions of to
I am deeply concerned about this issue!
g to the people!
cking, and more oil and gas drilling on Colorado's public lands because it is the right thing to do.
nergy like hydrogen fuel cells, not spending money digging up more fossil fuels.

nger an option. We must leave fossil fuels in the ground.

olic use. Energy companies should not be allowed to set up operations on this land.

nd we have left and concentrating on cleaning up the environment before it's too late.

LAN HERE

on!

nning out of time!!! Read Peter Wadham's article on melting polar ice. He's a highly distinguished scientist ar

l in their natural state and not used for the benefit of select entities.
This issue is vital.

all the land we can from stupid, greedy fossil fuel interests. Don't they have children and grandchildren?

l earthquakes where no tectonic plates exist should be enough to ban that practice

d clear land to stand on. Please stop coal mining, fracking and other attacks on the planet which diminish the s

g concern. We farmers who work outdoors every day know that the climate is changing, these trends are not
fracking industries the longer it will take to switch over to renewable energy sources. End it now and make th

e center of Washington DC instead. Maybe then Congress et. al. would recognize the foolishness of this idiotic

limate Change threatens life on Earth now and for future generations, it is a betrayal of all citizens to allow un
it in the ground. Retrain our coal miners to work in wind and solar. We are nearly too late!

MAKE POSITIVE CHANGE IN OUR CONSERVATION AND DESTRUCTION OF LAND NEEDLESSLY!!!

ends in less than 100 days. Please leave office while doing the right thing. NO new coal leases on public lands



aying this to you, Obama?

ent of the Public..........they never were meant to be used by energy companies or sellers of water or any of the
ng
e for all future generations and the planet.

ining and drilling on public land.

in the world are we not turning all of our resources towards developing sustainable energy sources (solar, wir

and 19th century energy sources and the oil and coal companies know it. It's our politicians who need to find s

fuels is our biggest problem by far. Read "The Sixth Extinction"

uel industry. Let them keep fuels in the ground.



or 16 years, this issue is of critical importance to me.

ion for fossil fuel energy development.

olic lands.

ands should be violated for private gain. The Constitution says "We the People" not We the Corporations!

energy Coal is a thing of the past and further extraction should be obsolete

er and help limit the effects of climate change.

lands are owned by the public? BLM, are you to manage the land with the citizens of the US direction and inp

- now!

from an obsolete energy program. Time to leave them in the ground!

al protection.

se people finish with the land would you go camping there. Your job is to take care of the land not let someon

in our US Power Generation Plants is destined to decrease markedly in the next ten years as such plants are b
hile you are still President.

ns and how they effect us and the future generations. What kind of world do you want your great-grandchildr

o, stop the killing of wild animals on public lands!

pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling on pu

ll who are not homosexual pedophiles, that is the basis of talmudic directives through the 13 bank theft kingp

ural heritage and the environment we all share.

ove anything else. I am opposed to fracking, drilling for oil, mining coal because we should be moving towarc

selves from fossil fuels it does not make sense to continue destroying our precious environment for the extra

:D NURSE it is imperative we protect the environment.

PLEASE protect our future! We're counting on you to keep our environment healthy for future generations.
CAUSES EARTHQUAKES AND POLLUTES THE AIR AND WATER. THE POISONS IN THE FRACKING PROCESS ARE D

nge will affect future generations. What kind of world are we going to have years from now?

ICIANS NEED TO RESPECT OUR ENVIRONMENT AND ALL LIFE FORMS ON EARTH INSTEAD OF THEIR GREED FOI

l for private gain. They always - always - damage the land and disturb the inhabitants.
ving fossil fuel corporations to use public lands for drilling or fracking. This is raping our public lands for profit
s extraction,and especially not in this wild beautiful area.

ed beautiful place. Please continue your exemplary success on the environment and stop fracking by the fossi

blic lands!

elieve is closed by our overuse of fossil fuels, is causing untold human suffering world-wide. Just look at gulf co

ve commit to changing our climate warming ways or we sink ourselves pretending that the ways of the past w

APPROVE THIS.
ean energy, renewable energy industry now and move us forward.

1 when??? I expected better from Obama.

ds back for future generations if we let them fall into the hands of commercial fossil fuel interests.

is my land from California to the New York Island" and it belongs to all and not to coal, oil or fracking interests

before it's too late.  We need to be accountable for our children.

where it Belongs In the Ground.

the environment to satisfy the corporate masters and to secure your own pension fund, thanks.

c lands by the fossil fuel industry at the expense of our future and the planet!



and incredibly damaging to our environment from its removal, processing and use. Do not allow this activity c
cause irreparable damage for this type of project is our only environment to suffer. This needs to stop
ıe only large country with no care about the future of the world. STOP taking fossil fuels from public lands!

ed not by the American people but by a self-serving polluting industry. The American people, who own these

They are not meant to be held for the profit of corporations. Keep public lands 'public'.
ηining at this time.

ıult on our planet? It is self destructive behavior, time to wake up!



e "public Lands " where dedicated that a HANDS OFF policy was not also given ??? Please take all action withi

autiful land...we need to protect our environment and it's beauty for others. Money is not everything!!!

e a long surviving species.  Please do what you can to change this

our water and air the fossil fuel industry is laying in wait to take us back 50 years!

il fuels.

ncluding the government of the day to care for our environment ASAP!

els to pollute our environment. We DO NEED to try to slow down the climate change disaster we have allowe

ve'd better get started on climate change & start treating our planet with the respect it deserves
re the safety of our world....Mr. President, as steward of our country, I ask that u protect our public lands and

el Cell economy and infrastructure ! The GM ZH2 is a good suv and I want one. !
land, air, and water with the insatiable need to take oil and gas out of the ground.  Our public lands belong to

or the environment and....does NOTHING.

busing them will hurt the climate, as well as permanently damage the lands. This heritage, and healthy climat

fossil fuel  to pollute the air and water of everybody who lives anywhere near, and contributing to the destruc



ın area that boasts the highest concentration of the state's organic farms, the BLM plans to allow coal mining

ıildren Please Stop!

for private gain. This land should be protected.

ɔn't just do business as usual, do your job.

Obama administration needs to dedicate itself far more vigorously to investing in clean energy alternatives a

clean & renewable

MORE coal mining in these areas! The resulting damage of fossil fuels is well-known now, and we and our pla
ıe commons. They are not for sale. Thank you for protecting the only real inheritance we can leave for our ch
nspoiled beauty of this remarkable planet, you fucking idiots!
stopped!! Fracking & drilling ARE doing irreparable damage!!!! There ARE other, more environmentally frien

ls - water is more critical than. coal

destroy our planet one area at a time. We can change that. Leave fuel in the ground

h it stands...

for Colorado's public lands

ergy. Mining should be discontinued.
ole to experience the beauty of the land. The same way their parents hiked and camped the area years ago.

l gas drilling and coal leasing on public lands.

r earth anymore looking for fuel that we do not need. Please save our planet.

ated ASAP !!!

al resources!

es carbon pollution, fracking, and more oil and gas drilling on public land!



on top of the earth....keep it in the ground

ious environment. We cannot replace it. There is no second chance. Thank you, Cathy Difilippo

out fossil fuel extraction or depletion of any other natural resource such as timber and mineral extraction. Pul

, not to the government. The permanence of public lands is supposed to be guaranteed to the public. The tak
l Shortsighted . But I see I repeat myself .

e does not seem to be the main objective for the BLM. One would hope they would find a new direction befo

st belong to us.

Coal. Coal bad, o.k.? Really, really not good for the environment. You care about the environment, don't you

our public lands! Let them stay wild and clean!

ntinue polluting our water, our environment, we are decimating humanity.

ve a green energy alternative.

s right before its to late.

e Paris agreement.



y, not extracting fossil fuels causing damage to our land. Thank you for your time.
ish them!

more important than making a quick buck now.

m of rape. If those resources are that badly needed, we've a fiduciary duty not to treat the planet so badly. Y

ernatives written in this letter. We no longer have the luxury of not doing all that we can to stop or slow dov

American people your loyalty, not oil interests or their minions in the Federal bureaucracy. Every citizen want
seriously, we must be serious about taking the steps to reduce its devastatingly harmful impacts. Thank you ve
an" processed nor needed to energize our country....or any country! Coal needs to be discarded completely ar

cking might be, one thing's for certain : coal must go. The terrible truth, though, is that there really is no plan l

10-20 years when it comes to our environment. We have to start playing the long game - thinking in 50-100 y

climate pollution to stop!
climate pollution. We are all connected to the earth, physically, mentally, emotionally, and spiritually.
el industry to destroy our public lands. This land belongs to all Americans & is not meant for private profit.



spaces. No more fracking. No more oil and gas drilling. For the future of our children and grandchildren we ne

m further carbon pollution. Either that or die by the millions. You have to care! You have to do something!

otect is a plus for our nation. Understanding the pressures of 'business', that should not make any difference a

es that will turn the worst parts of climate change. I cared for two of my granddaughters today and want to le

eady done to the climate

for colorado!!

ven on the table! Please don't let the Fossil Fuel industry continue to devastate our public lands!

d off limits to industry. Think of it as a favor to posterity. We are not the last generation on earth, but if we ke

Obama signing the Paris Climate agreement and the continual abuse of earth's resources! Enough is enough!!

w, why go backwards with our policies please keep moving forward with the phasing out of coal! the worst me

come after you.

the fossil fuel extraction from public lands. Put up solar panels or wind turbines that are bat-kill resistant.

ild places and wildlife. Keep It In The Ground.

ɔn to create change in order to prevent the worst impacts of climate change act immediately. Simply taking a

This is OUR land. No oil & gas drilling on MY land!!

ublic lands...

Do what's best for the environment. Think beyond your pockets and consider the future state of our planet a

eeds to stop!

No matter how poor some of us are, we are rich because we have our parks and refuges!

sperity, solving our debt & a strong Dollar is a GREEN ENERGY FUTURE

come fossils ourselves! AMERICA IS BEAUTIFUL, KEEP IT THAT WAY! I will actively work and fund our congre

ects you too?????? what is there to think about? why don't you start to plan for your children & their kids &

ries plan to allow more coal leasing, more fracking and more oil and gas drilling on public lands. Thank you

he world the US is committed to being a leader in combating global warming instead of catering to fossil fuel

new money coming into Colorado from sale of marijuana you wouldn't need to ruin public land by digging up



ot be used for fracking, coal or oil/gas drilling!

not destroy more of our lands so Koch profits by sending it to China and other countries. Stop the insanity of

on public lands!

LS IN THE GROUND *****NOW*****

it is too late!

re trying to clean up the environment not make more of a mess

ng the Uncompahgre.
 lands

f my favorite destinations since childhood. Please keep these beautiful public lands pristine.

ience) continue to use harmful polluters such as coal when there are other cleaner and safer options for our f

ergy based in dirty fossil fuels!

. Please balance current energy needs with forward thinking solutions that provide future generations the us



NDS THAT YOU DON'T UNDERSTAND???

to stop global warming or not? For the sake of a future for humans on earth--and all life forms, we have got to

na administration would allow coal mining to continue in western Colorado's Uncompahgre region. Isn't this

hat has been mined. Putting dirt back does not restore the original earth that was lost.
enerations to see and enjoy.

he future of energy (and not lag behind like a dinosaur), you must seriously address the devastating impact co

s provide jobs and put money into renewable energy!
. You know it may never get done otherwise. Do it for every living thing with whom we share this land.

renewable energy sources and leave fossil fuels in the ground!

panies have been able to get away with destroying our lands and water far long enough. It's especially distres
for the fossil fuel industry. There is NO REGARD to the health of our planet or its inhabitants from these busir

ate change



ıture.... save the public lands from pollution!

irst places we should start putting the brakes on fossil fuel extraction are public lands. We need to be sendin

Leave Colorado's public lands alone.

pletely destroyed the Great Barrier Reef. We need to stop contributing to climate change!

s Uncompahgre region is Indian land. Let's stop abusing the people who this land belonged to in the first place

r renewable energy on a large scale. Climate change is REAL and the number one challenge to our nation and

ıot be remembered in history as an administration that fought climate change if it allows more fracking, oil an

Coal mining on public lands is a misuse of our lands. Curb coal mining on public lands now.

ıd on public lands. The damages from mining & fracking are too severe & harmful to us all.

ın pipelines through our public lands.



ral habitat and the people and farms who live and work around it. Work with the fossil fuel industry to come

hre and hand thoroughly enjoyed all the public lands Colorado has to offer. They truly are what make Colorad

filthy habit of fossil fuels exploitation at the expense of the health and safety of people and the environment

ren? Consider the future ave out god given responsibility to protect this planet

ars in an industry that is not only detrimental to the earth, but is rapidly becoming outmoded.

result in more than half a billion tons of climate pollution should not be approved.

ng you to do the right thing for the future of my family and our planet but I feel unheard. Please protect our

›perty. NOT in any way to be violated by Big Energy. It is reprehensible and against the wellbeing of our citizer

energy and stop using the old ways.

We don't need it.

:limate change and the destruction of our public lands. Thank you.

we will all be in very serious trouble.

Serious climate change policy would not allow these leases.

lic lands unless 100% of the public says it is OK.

generations, follow the science. I understand I may need to make sacrifices and spend more now but I'm willi
coal would never occur, much less on land held in the public trust. Try for a little sanity please. Treat all puk
ng, fracking, and drilling on public lands!

:icans, owner-stewards of our public lands.

rnment cannot be legitimate without banning fossil fuels. The environment is national security; pollution is tr

Screw it up and the planet will still be here but we won't. Knock of the dumb-ass and fund research on renew

of our children!
collective heads out of the tar sands and recognize the fact that technology has advanced enough that we no

ing should be banned immediately--on public lands and everywhere in the US.
are to the earth, why is our government allowing such shameful actions to take place? Oh I know -- it's to ma

rgy source to bed!

ɔ abuse our environent, should not be allowed to do it, no matter how much money they have. Consider our f

nd-use proposals that will *reduce* carbon emissions in the U.S. Coal, oil, & gas mining are not the best use c

FOREVER!

ıght to a complete halt. And why more oil and gas drilling? Bad enough on private lands. But on our precious

fuel industry is one of the primary reasons why there has to be control, especially when public lands are invol
ʒacy as a President who holds world health as a top priority. Thank you for reading my letter.

ıe ground and shift to clean non-climate-affecting sources of power.

more luster to your environmental record. Please do not allow coal mining at current levels to go on. This flie

y!

ghted plan to move forward. We need a plan that has not been created by the fossil fuel industry. We also nee

of our beautiful state and the waters that we all depend on. We need to get away from fossil fuels starting as

re generations...thank you!

ong: "Evolution" https://soundcloud.com/3-412/6-evolution
ited in our quest for clean energy and reduced pollutants. This is an excellent opportunity to do so.

creating more pollution. Review the plan for Colorado's public lands.

with our public lands help protect our environment help protect our people that leave our public lands public

.



untry and other places in the world, is to expand the use of fossil fuels. It is time to begin the extensive proces
ee it ruined by profiteers, at the moment here in Oklahoma we sit on the edge of our seats waiting for a really

s not negate the fact that it represents my feelings.

public land to increase climate pollution

rom tourism, which this would spoil.
the people. We need sustainable energy not more toxic pollution.
quest

ness as usual! Strong action is needed to acknowledge and address the reality of global warming. Please take
's ago we lived in a different time where people, and corporations had far more respect for the Earth and our

to the fossil fuel industry.

water, air, and land. We care very much about our health and the health of our environment!

ource of environmental pollution in any form or by any means !



eement. I am surprised that the BLM at the same time does things which will make attainment of the 2 degre
ive been leased to the fossil fuel industry. If we are serious about climate change, things have to change quick

! Thanks!

ı fossil fuels as fast as we possibly can, and we especially must not consent to the defiling of public lands by th

for the future sustainability of the human race. It would be immoral and destructive of our children's and gra

part of the solution to climate change.
the most climate changing destruction in other things we do, and to add coal mining in the beautiful mountair

ı I visit Colorado is black coal dust in the air or snow. Stop doing business as usual and move into the 21st cent
't afford GREED. Public Good for the Public. Act NOW, save the Future.

any coal, oil, or natural gas leasing on public lands. These are not privately owned and should not be used to e

OLAR AND WIND EMPLOYS! COAL, GAS, NUCLEAR IS DEVIL'S ENERGY FROM HELL. SOLAR AND WIND IS GOD'S
the gas is and replace the energy with solar and wind. If the situation demands it the gas can be carefully ext

rtant issue. Preventing more hurricane Katrinas, for example, can save untold billions of dollars in crisis fundi

ment's responsibility is to protect public lands from this kind of abuse.

v down and STOP ruining public lands for the good of all.

ado is my home. Born and raised in the mountains and beauty that is Colorado, my passion and zeal for the pr

fuel extraction from public lands doesn't align with our climate goals and our international agreements. That
sil fuel industry by handing them our public lands! Colorado's Uncompahgre should should be preserved, NO

nds for dirty energy. Climate change is real and causing major problems worldwide. I would like to see public
as much as possible --focus on, expend on renewables
l fuel industry to sell our future for their profits. We must move forward by selecting energy plans that addre

e it in the earth!

t are ruining our public lands and costing taxpayers billions of dollars!
orate profits!
on is already too high. BLM: propose a plan that would reduce climate pollution.

il and fracking industry! They see personal profit in it. No amount of profit would restore the LAND they would



ng as "clean coal."

ic. Once drilling and fracking take place the land is destroyed. We need to stop fight climate change, not incr

kes in American government. So is the EPA. STOP the fossil fuel industry from destroying our lands and addin

ssil fuels in the ground! Discorporate the fossil fuel corporations. NO TPP! Water for life! Got Oxygen? Prot

r environment, as you have been good enough to do so far!

thing for our planet!

Varming happen faster than it is already?

energy right away.

n clean energy!

gn in 2008 and 2012, with the hope that there would be real action on climate change and US energy policy. It

dren. They will need clean water and clean air. Consider the results of the drilling and fracking will have on th



y highest priority issue. I support clean, renewable energy and stringent conservation measures, not continue
allenge everyone faces.

ought? Why would we be promoting fracking?

ases than they can process now. Please don't sell off any more leases to allow more land to be spoiled. They've

eople of the United States not for the use of corporations.
g coal.
to deny all permits for the Dakota Access Pipeline as it stands and to ensure that the project undergoes a cor
rvice. The future starts now.

nt and preserve a clean and healthy world for all Life.
attended the COP 21 in Paris and that u r concerned about climate control and what we r leaving our children

nd especially polluting of public lands immediately!

allowing mining and drilling to increase the already-dangerous levels of carbon emissions, desecrated wild pl

not for corporate exploitation.

t is going to harm and pollute our land or air.

How about a plan to REDUCE carbon emissions!?!!

s shut down entire areas to hunter and people doing recreational activities, when monitored, they do very litt

ıllowed in an area with the highest concentration of organic farms in the state. We need to have a plan in plac

ıt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

to transition away from fossil fuels to protect our environment now and for future generations, and I agree w

destroy our earth and quality of life for all living things? How could anyone that cares about the preservation

st considered attention. Its of the utmost importance to our climate.

what YOU CAN DO. Please help America stay beautiful. Our public parks are being horribly altered. Please act
ur ancestors, we borrow it from our children... Remember that fact.

; everything possible to speed up the transition away from fossil fuels.

s!
e, not the fossil fuel industries. They must be managed with the best interest of the people in mind. This mear

ıblic lands. Save our shared cultural heritage.

acceptance of reliance on fossil fuels. Our public lands are not preserve to give away!

ıve free alternative energy. Just do it!!!!!!!!

ır the next generations to decide what to do with it. Please set aside all public lands from exploitation of the f

th before your pocketbooks!!!!! We MUST change our way of thinking!

:ion!

: fossil fuel industry to continue decimating public lands at the expense of our climate and our future. Please a
ıd start building wind energy and solar! Lets move forward to a clean enviroment for all....no more poisons in

me from the destructive process of coal mining. Once gone it is never the same.

ɔm fossil fuel toward renewable energy. We can do it! Please please please support this move.

NT says anything about UP FOR GRABS? DO YOU DAMNED JOB AND STOP FOSSIL FUEL INDUSTRIES DESTRUCT
ound.
ONS THAT PRODUCE SUCH HIGH RATES OF POLLUTION. GO NUCLEAR!
omething to stop it.
ake it go away. Adding to the problem makes it just that much harder down the road. Why not be pro-active
tion. Our very lives depend on it!

rovide new jobs and new energy alternatives that protect us from aggravating our already serious problem of

nic farms.

ve an endgame of reducing existing levels of pollution should not really be considered at any given point in tin

nds for mining coal.
uakes in Colorado, as well as Ohio. Oklahoma and Texas.

ry drought resistant - like NH, where I live - are experiencing severe sustained droughts we have a problem. If

eciate the opportunity to comment especially after attending a meeting hosted by you in June in Ridgway. I kr

: is running our government for themselves!

Public lands belong to the public.

ally the most important issue in the world, because if we don't deal with it, almost every other problem in the



nd be a true environmentalist, if not for himself, for Malia and Sasha.

ıse; let's stop this needless destruction and invest in the future.

ıroviding assistance to corporate interests in the seizing of property from others. Opening new areas to be de

listen to us when we say keep it in the ground!

ːed to the formation of fossil fuels, fossil fuel companies like BLM are sooner than later are going to become e

f PUBLIC lands. They belong to us and must be left alone. As it is now we don't need more coal, oil, fracking,



uel industry from drilling on public lands. Fracking is dangerous on any land, causing earthquakes in Oklahoma

ı 20 years to stop this planet's average temperature from rising some 2 degrees, past a tipping point that will
plans and stop coal mining, fracking and drilling for oil on OUR public lands.
not want them to be harmed by CO2 emissions and do not want to have public lands stripped, of a resource \

ısil fuel and get climate change under control.

he sure as heck isn't going to take care of us. Laura Feldman

ɔspheric poison from public lands. With world temperature now higher than any time in recorded history and

c lands. Leave them unharmed for the public to use for recreation and to keep carbon in the soils and trees. S
racked, drilled, mined, or otherwise defaced for extraction of fuel that contributes to climate change. Leave th

environmental positions dependent upon what Federal Agency, is involved. It's all bad! Leave it in the grour

the earth. We need top move forward with clean energy. As long as we allow these "for profit" giants to con

ıe lands are violated they can never be reclaimed.

land and our health by supporting greener, cleaner energy sources.
ublic use, not private profits. When and where commercial use is allowed, only as appropriate, they should pa

ronment, not the corporations!

already have better Energy Technology coming to public use.

our public lands. I remember Secretary Watt during the Reagan years giving away our lands to big corporation

ed to start thinking what are we doing and leaving for our grand children, and beyond. Please stand up for our

ing the fossil fuel industry and also pay in terms of health effects and pollution. This is not good value for our r

bon pollution and reduces the risk of environmental damage as the cost of meeting our energy needs.

e help us.

kery and callous Monsanto from hooking up with Bayer. We've trusted Bayer all these years, but now they've

nd visited the beautiful Uncompahgre wilderness several times. Coal is a dying and backward solution to our e

e sixth extinction.



ing like it doesn't really believe in AGW if it does not stop this plan. This should be a no-brainer

d into a cash cow for Big Oil, Big Gas and Big Coal! If they want to mine and drill let them acquire rights to pri

on says one thing and does another. Protecting anything from there insane ideas is virtually impossible.So go

ORE FRACKING, NO MORE OIL AND GAS DRILLING ON PUBLIC LANDS!!!!!

acking oil drilling, anything that can harm it us.
for our children. We cannot live in the short term.

DRILLING!!!!!!!!!!!STOP THE INSANITY..NOW!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!!



M's proposed plan to permit more coal leasing, more hyraulic fracturing, and more oil/gas drilling in western C

nericans. We will fight to protect our public lands.

the environment that we work to eliminate coal from our energy plan. It is unacceptable to add more coal to c

ervation, not destruction of public lands for more dirty fuel.

ironmental action to be safe. Elections mean environmental voting.... Let's use logic to get where we need to l

limate pollution. Don't let this slip by!

d.

nds from fossil fuel drilling and mining and the incumbent pollution and contamination they leave behind to b

ado! We need them! Propose a plan to reduce climate pollution.

nd protect our environment. Hillary Clinton will see to that as our President.

ed! Do not allow more coal leasing, fracking oil and gas drilling on public lands in Colorado!

ld, we must be the global leader in reducing our dependence on fossil fuels and that starts with eliminating fc



ater an clean soil. Stop allowing Big Oil to poison us!

ne!

s!

Want You To Know" at http://youtu.be/B3nok7Cby28 is 2.5 hours long but it's totally worth your time to watcl

te of West Virginia, coal mining will absolutely ruin the land. Since it is out West, I will never see it but the ef



our health and our environment.

/ contributing to killing everything. Please put your money toward developing alternative energy. Thank you.

on to the greatest challenge of our era, that of global climate change. The nations of the world, including the
would allow any drilling or mining on public lands, let alone coal, one of the dirtiest fuels. This is the 21st cen

the major freight railroads to electrify their mainlines with the idea of not only cutting down on air pollution b

need to stop carbon emissions ASAP -- which means we need to stop developing more sources of fossil fuels

ȝ all worsen climate change, which is destroying humanity's food supply.

of our public lands. Not only are they destroying the pristine beauty of these parks and lands but they are us

nds and save the environment.
ıment while you still can.

ı related diseases. Stop using public resources to contribute to these illnesses.

ıould take precedence.

...enough is enough. BLM, stop aiding and abetting the fossil fuel industry, help us reduce climate pollution.

ɛed to be decreased, not allowed to proliferate.

sition to renewables!

c. It's the 21 Century and we need to switch to solar and other forms of energy that do not contribute to Clim

g.

ng on public land is not acceptable. These forms of energy MUST be replaced by clean energy. Wilderness is pr

grandchildren! How will we deliver the world to them?

nate change. I only hope we have not yet gone too far to make a difference!

at 2 degrees unless we KEEP IT IN THE GROUND! Please STOP issuing permits and leasing land/offshore rights
public lands to be raped and plundered? How much of the planet do you need to destroy before you have ma

nsibility for what is done on public lands. Stop giving them over to coal mining, fracking and oil drilling which

orts to find alternate methods of power, and then we ignore the research and findings. This seems like a wast
ING EVERYTHING HE CAN TO DESTROY WHAT AMERICANS HOLD NEAR AND DEAR. WHY IS HE STILL IN OFFICE

· oil and gas drilling on public lands. We need to pursue renewable energy sources

nge.

e of this country. I don't understand how that land could be sold out to mining, fracking and oil. It's a travesty
ssil fuel exploration is contrary to the nation and the world's goal of fighting climate change.

esn't make them go away

: to come first as the highest priority.

by the Democratic Party. I wonder if there is any reason to sign this petition given the duplicity of this Admin

ely held land. I want to keep or National Parks as they naturally are = without altering their landscape.
public lands!
e and pristine!



you just ratify the Paris Agreement? I'm at a complete loss here. I thought you believed in the environment a

fuel use is the problem. We need to switch to renewable energy as soon as possible.

promote more coal leasing, fracking and drilling for oil and gas, on public lands.

ere to use when we pollute ours. Let's not end up like China where pollution is so bad that you can no longer
wnership of LAND. It is not for polluting coal and gas companies. They don't need to frack on Public land and

de all the energy we need without fossil fuel. Instead of raping our environment, replace fossil fuels with othe

es of moving forward with energy extraction on these land. The land itself is irreparably altered and will take r

TRY!

c lands under BLM control!

future generations!

: impact of these types of projects with environmental and climate change involved in the equations as to how

into new leases for extraction of fossil fuels. Allowing and/or encouraging new extraction activity is NOT IN TH

›mes a toxic wasteland. Ignorant!

ally killing us. On a recent visit in western state, I drove along seemingly endless boxcars loaded with nasty cc

o the right thing for them.

ns off our public lands.

mmense natural significance and needs to be protected from fossil fuel development.

. Colorado is blessed with sun and wind, making coal obsolete as an energy source. Every step of it's productic

nds! We, the people, own them--not the oil and gas companies and not our government!

nds and our health!

ening, especially on public lands.There is no reason , there are plenty of areas already being worked with plen
save our lands!

 my future.  This fear is almost exclusively rooted in the consequences of climate change.  I live in California, v
ands from the destruction and pollution of  the fossil fuel industry.

now!

the teeth into the mouth of the anti pollution and green house gas initiatives. Not just in some exotic world ca
time, and now it's time to delete these out of date things and, replace them w/2016 technology. Save the Eart



r even damage control. It's time for courage and resolve. It may seem like a local issue but this is a critical pa

enjoy the land that belongs to us !

om any corporation that causes pollution of our air, land, and/or water.

need it for our children and our children's children...

our air, and must develop renewebles instead.

our objective of reducing our carbon footprint. We need one which does!
c, not given away to fossil fuel industry! Teddy Roosevelt had such magnificent foresight. What is yours?

d future generations!

erhaps our greatest. They must be preserved for future generations.

OUR land - the American taxpayers. NOT the property of "special interests"! STOP fossil fuel from doing more
ng earthquakes

well as the threat to our wildlife must stop NOW! Fossil fuels are causing our lands to become polluted and th

e form of carbon emissions is far greater than any short term revenue from extracting fossil fuels. Leave it in t

on this earth to satiate our energy "needs" so we need to get creative about energy right now or we are sure

of coal mining aren't worth the pollution, cleanup costs, damage to local ecosystems and communities, and n
of coal drilling and oil fracking needs to be a high priority for our country as well as the planet. The US can se
ed to stop fracking and drilling into the earth not only to save our planet, but

irection with new green energy technologies to create better jobs and save our planet. PLEASE put an end to
ory industry (the richest in the history of money) to destroy the very elements of life upon which we depend
pollutes underground water with over 500 chemicals. Public ownership should apply to water, critical to hum

rporations to use and profit from. These lands are meant to be kept as spaces for current and future generat

the devastation that fracking causes. Noise and pollution from fracking impact State and National Parks, mak

lands for private profit at public expense. Thank you.

time is now for the U.S. to become 100% renewable, and to heal the damage done from the last 100 plus ye

along with fracking attached to greed, is ruining our planet and all of us who respect it and live here.  Stop this
nd problems so don't plan on giving in to the fossil fuel industry.

withdrawing fossil fuels at a very high rate already. Our Mother Earth, who we already neglect so much, canr

e central, consistent and coordinated plan by all governmental departments to support and implement the Cle
ment!

ouraging  BLM in ways that destroy the land literally and in reality increase cost pollution. This is diametrically

e must do everything possible to reverse climate change.

ironment and people.

we cannot afford to make the land s, waters and air uninhabitable!!!!!

always destroy drinking water for humans and animals one cheap way to get oil at the health risks to humans
for Colorado's economy.



g--it's the Earth that we are killing. Yes THAT Earth--we have no other. It's our Father, Brother, Mother.Don't b

climate change even further, and we certainly shouldn't allow our public lands to be used for that.
n companies freedom to destroy public lands. These lands belong to US THE PUBLIC not to coal corps.

t it exploited!

as the BLM maintains its perfect record of supporting the destruction of land, water, and air resources. It is sh

reak after many years of mining pollution. Thank you for reading my letter.

' OF PROFITS, LET US ALL HELP SAVE MOTHER EARTH FROM MORE POLLUTION AND TOTAL DESTRUCTION!!!

ic lands from the coal and oil industries to help reduce climate pollution and protect both human and animal l
not just oil companies whose expoitation of those lands will ruin them for all of us--AND for the future. Not t

s always such a problem when it comes to environmental issues? Why can,t we all realize that we are ruining
om any more leasing for fossil fuels. PLEASE end all of it?!

water!

it impregnates our land, water and air with cancer causing chemicals

it environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

; and more oil and gas drilling on public lands. Absolutely, NOT needed. Not GREAT for the environment AT A
therwise we are doomed!!!!
Lands Needs to End Now!

LANDS!
e on this destructive path

ntly-- keep dirty, unhealthy fossils in the ground, and work tremendously hard to bring about a clean energy fu

c lands!

health for the almighty dollar...money won'y help us breathe when it's too late

use public land, making them huge profits while they pollute the air, water and land that belongs to the peopl

that reduce climate pollution.  Do it!

. Not for greedy profiteers, no matter how much they've donated to congressmen and women.



ndustry should be spent on renewables immediately.
to stay in the ground.

lar, and anything else for our energy which won't destroy our planet. How much more global warming or clim
e fossil fuel extraction from our public lands, or anywhere else. Stop this madness!
nancial interests of the minority. We need your hep while there's still time.

e Ameica for their profit.

ontinued destruction of our environment. No further carbon pollution caused by big businesses.
on't increase them.
from dirty energy to clean, renewable energy now!

ige to our environment and many peoples. We must push for their elimination from our environment and pus

corporations. We need to support only clean, green and sustainable energy companies.



G our planet. Citizens unite! There will be nothing left for future generations. We are at the tipping point. JU

t and our country.

in your final months of office. Thank you.

nage and pollution on our planet. We need more eco friendly solutions for sustainability. There are many optio

ootprint as much as we can , not increase production. Thank you.

off climate change for the sake of life on this planet.

lands, National Parks, and sources of water that we all depend upon. Money cannot buy life and once areas a

· oil and gas drilling on public lands !

od shall bring every work into judgment, with every secret thing, whether it be good, or whether it be evil.

·kstar www.GregsUniverse.com AND www.CutMilitarySpending.com "ON" Going UNIVERSE...Too! www.OnG

il fuel energy. We have plenty, abundant and free solar energy to do the same work lowering the cost of prod
·avor of the planet and ALL people, not corporate interests in pursuit of profit, no matter the cost.

ıore. You must propose a plan that would reduce climate pollution.

ce is a crucial issue, but I am strongly opposed to allowing more fracking. It has been directly linked to an incr

ıte change and pollution. I have 9 grand children who have to live in this world.

il fuel industry is in its dying phase and should not be permitted to seek new ventures which will endanger agr
essing the problem of climate change, then America's public lands should be off limits to the fossil fuel industr
ate change. Reduce use of fossil fuel NOW!

d diminish fracking and coal extraction.
for corporate (private) profit.

acking is known to create more health and environmental issues than is acceptable. No more mining. Put more
nt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

g for fossil fuels on my public lands.



tion of coal and other fossil fuels, so that they can last another 150-200 years.

ng the polluters have their way - thanks for listening!

an drink dirty water As U.S citizen I want to keep enjoying the wild and lush lands

ht NEVER be.
this planet heading hell bent to another Ice Age that will destroy human life! (Maybe that's a good thing!)

mediately to save our environment. I fully support this proposal.

re right for their times and paved the way; they brought the world great advancement and prosperity... and w

increase in fuel taxes to repair infrastructure and encourage reduction in $CO_2$ emissions, the only thing that w

ernment than nonstop complicity with the fossil fuel industry. The BLM is supposed to work for US, NOT coal,

ıd environment, thank you!

ıe. Protect our planet and our future!

We simply DO NOT NEED THIS MUCH COAL. We need to immediately begin to generate on site or near site (

ons around this issue, not control in one arena and ok in another. please act to reduce environmental damage

eaningful to save this planet or not? All these Americans working on this must be given training to do another

d alone.



create more renewable alternative energy and put an end to these old methods that are destroying our plan

ath we should take. Climate change is already upon us and continuing down the road that got us here makes

istration doing what ever the hell they want and destroying our country. They do not give a crap what happer

ı that's killing us and we have workable alternatives.

in our atmosphere. Please stop our public lands from being raided by the fossil fuel industry.

ters big time - it appears he has become one that supports big $$$ rather than doing what is right for our cour

tural resources from plunder and ruin.

oil and gas drilling on public lands must stop and fossil fuel must be left in the ground. Climate pollution must

ıat prohibit new leases for climate-polluting fossil fuels, including coal, oil and natural gas

hing you can do to minimize at least some of the effects of the fracking and drilling.

g an end. We need to preserve our remaining public land from the desperate grasp of the greedy fossil fuel in

We depend on it to survive!
our Earth in the name of GREED. GREED is not good and someone needs to get a grip on what GREED is doing

rom destruction. We are the stewards of these lands for future generations. Please do not allow fracking or c

we are a part, is suicidal. We urgently need to switch to renewable sources of energy and to use that energy w

stroy our lands, water and climate. This is too important. The quicker we switch to renewable energy the bett
from further damage. Thank you.

to coal, oil, and natural gas companies. Instead please work harder to eliminate the use of fossil fuels and mov



ıel! If other countries can do it so can we.

to be exploited! Wee are to be STEWARDS and preserve these few oases for future generations! Tell the BL
live in the world we are creating with climate changing fossil fuel emissions. It is past time to "leave it in the ɡ

future for the shortsighted benefit of today.

oach to energy production in this country, NOW. Climate change isn't going to wait while we frack and strip tl

g!

ır the people. Not for private profit.

soaring temperatures huge tracts of BLM lands in western Colorado should continue to permit coal extractio
ons destroying our public lands for profit when the goal should be transitioning to alternative energy.

nt and paid for. Nice new house u r moving into. Who bought that house for u. Mining, oil or cattlemen?

is nation to stop depending upon fossil fuels and for to begin seriously working toward the use of clean rene

son to continue mining is to line the pockets of individuals. This is a very short sighted practice that will harm
ed!

ndustry & their GREED in wanting MORE coal leasing, MORE fracking, and MORE oil & gas drilling on Public Lar
planet.

exploit public lands? Bad precedent. Please end it. And promote renewable energy. Keep fossil fuels in the



our land and water supplies. Public lands must be protected and made off-limits to fracking and drilling.

..but The United States continues to drag it's feet ...while the rest of the Industrial Nations fly by us with susta

s.

usinesses.
an requires environmental impacts to reduce the impact of fossil fuels on us and future generations. Your pla

mething about climate change. Do something!

arbon pollution.

don't be another one of those deniers, BLM! We need to take very progressive action to reduce and reverse
e seen "up close and personal " what oil does to the land, not to mention the ocean and any water. This MUS

nds, water, air is exhausting. Do the right thing ALWAYS!



to use, not for private profits. Once private uses have depleted the public lands, the public is left with "public
r future for our grandchildren and their children. We must start to seriously work to keep global warming in cl
there from the 1980s to the 2000s. It saddens me that BLM wishes to cause irreversible damage to Western (
ı today. End the destruction of our most valued lands. This is a disgrace to all of the world's people. If we do n
too late to halt or reverse the catastrophic changes in Earth's climate brought about by greed on the part of t

e while this stupid evil only-for-the-money stuff happens! Please stop it!!!! Thank you, Joe

of the people. I just camped at the LaSal mountain area, a national forest area, near Moab, Utah. I was stunr

st keep fossil fuels in the ground.

pm, what's left of our fossil fuels must remain in the ground! (duh....) What gives anyone the right to use our l



ıd ignorant release of green house emmisions into the atmosphere! Our planet is not some ultra stable sphere

enhouse gases and moving out of fossil fuels? Public lands don't belong to a particular industry or interest but

off destroying the earth when that action ultimately destroys you?

my allergies have increased in length of time each year as well as in their intensity. I find Colorado ranks 13th

o promote sustainable energy resources.

ds. Future generations, and Nature herself, will judge us.

ıd for our parks

t be detrimental to every living species. We must support clean energy and move forward with plans that kee



ur land, water, and air!!

tating. The BLM must start taking it seriously by creating earth friendly, not fossil fuel company friendly plans.

ing = Massive METHANE  Gasses to our Atmosphere! Fracking = Destruction to our Planet! Fracking = Water C

ing reality in the face instead of burying my head in the sand, making excuses or being apathetic I urge you to

this planet does NOT need.

vate companies to exploit. Public land needs to be preserved for eternity. Many healthy solutions to our ene
s.

sponsible! STOP this blatant greed.

ossil fuel economy rather than continuing something that will eventually kill all living things.

Vhy do you want to destroy these along with the rest of the planet that you're already destroying? For profit?

revent this disaster to our Mother Earth and all that lives upon this sacred space!
at public lands are just that, public lands. Americans do not want drilling for oil or natural gas on our lands. M
s are on the way out but the people who sell them. The future is renewables!

for future generations - it's vital for a person of power to take a stand.

. Just do it! (please)
g to carbon emissions. They should be used for renewable enegry like wind/solar/hydro that reduce our fossil

ossil fuels and fracking is responsible for the monster storms and earthquakes out west. You are destroying th

precious land from the fossil fuel industry.

l stop big business from destroying it thank you for all you have done I am proud to have you as our President

.

past their assault on Tennessee and Kentucky! The correct trees were never replanted just junk and the grou try.

to the future. Start today.

ion for wildlife.

ɛed our administration to care about its effects.

ı.

ɔssil fuels to be developed would cripple the U.S.' ability to meet its obligations to avert the worst effects of th

ı pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling on pu

ue climate champion and realize we need to stop all new fossil fuel projects if we have any real hope of seriou

service to Climate Change. Stop lying to the American people. Business as usual is not going to help the plan

to climate change, preserving our resources, and eliminate destruction of our planet.

ı the hands of for profit business that may pollute our environment.

Keep fossil fuels in the ground.

ublic Lands. Public Lands should be for the benefit of citizens, NOT corporations!

eum, and the DOE predicts 7% further decline in consumption by 2020. We The People do not need more oil;

hands of tax paying citizens, not Government!

environment for profit should be in the past. you know what the right thing to do is.

you already said. Climate change is the preeminent environmental challenge of our time. It threatens our heal

so people and animals can enjoy the natural beauty of our land.
ady...we've done enough damage to our planet!

few months you have left. After that, you can't change the world the way you can right now. PLEASE.

JST, HUMANE AND HEALTHY ACTION STOP THE FOSSIL FUEL INDUSTRY FROM PUSHING THROUGH THAT WOU

burn energy policy. Fossil fuels are poisoning our climate, water and land.

n for our children, our grandchildren and generations yet to come. This is our sacred responsibility.

ıe most beautiful places in the world, and once you affect that you will NOT get it back. Why give up somethin

the Colorado Uncompahgre region and come up with a plan to reduce climate damage. We need to be respo

nds! Climate change considerations should be a great priority.

ay from dirty fossil fuels and toward clean, renewable sources.

ut is this what you want for them???

suffering from the effects of Hurricane Matthew. Keep Public Lands coal in the ground and help protect us fro

. We just can't allow anymore fracking and drilling on public lands! Thanks

nt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

n and stop the earth warming. Please make rules for Colorado's public lands that will reduce coal mining.

verment Corporation making these decisions for us! We want to make these decisions ourselves! No more m

rgy, not strip our parks and lands for fracking which ruins water for generations. Establish solar power station

reased health care and environmental clean up costs.

e change would not involve allowing extraction of fossil fuels from public lands.

g on our public land.

on now!

ɪrogress towards protecting the planet and reducing climate change.

il and gas drilling, and NO MORE FRACKING on public lands!!!!

ɪreat our world and needs to be constantly addressed.

:oal mining--what a strange juxtaposition of outdated energy and spaces that should remain natural and free t
· Progressives and Keep It in the Ground.

ɪt corporate profits.

of allowing even more fracking, coal leasing and drilling in Colorado. We are now seeing the results of mining

ɪble with everyone who contributes in any way to the continuation of the USA's 'Fossil Fuel Empire.' Make the

ngers of tracking and the destruction of our remaining wild areas.
almighty dollar and think about the condition of the world we are leaving for future generations-the push for r

ealthy future. Please make a new plan to reduce climate pollution.

n fully sustainable energy only!

nent and our future!
tizens DO NOT benefit in any way from the extraction of fossil fuels from our lands. The destruction and pollu

ossil fuel pollutants into our atmosphere, we need to stop NOW, allowing this desecration on our public lands
allow the human species to destroy this planet?

g new clean energy. Solar, water. The fracking really scares me. What are they doing to the planets substruct

start NOW! Enough is enough. Leave the poisons in the ground, the forests standing and the waters flowing c

/e've neither cause nor right to despoil it.

, we need to be shifting to renewable energy at every possible juncture. Preserving fossil fuels by leaving the
o have come to terms with itself. There will be old businesses that will need to shutter. And, yes, gasp, lose pe

lustry for the majority of our energy needs. The social cost of carbon pollution is already too high, but despite

th less beauty and more climate disaster in this world. Stopping this is a good start.

. We are better off with wind, solar, and possibly fusion energy.

t pay attention to every detail of her care

a start, but a weak one that won't stop the impact of ACD (Anthropogenic Climate Disruption). We need strong

consider the financial aspect. We should be investing any more money into fossil fuel development or infrastr

mpahgre Field Office, Bureau of Land Management:  Please rethink this plan to allow more coal leasing, frack
the public good and for what the public wants.

olar or other sources of power. And stop ruining our lands and waterways. All will be ruined for future generat

s not the right choice

lic land from destruction:  Keep fossil fuel companies out.  I've asked you before and I'm asking again. Please

fossil fuels in the ground!

really, truly is no time to waste. These are our PUBLIC lands....and it is just without conscience to allow them t

lic lands and our country's future by supporting a transition to clean energy!

n!

support our energy infrastructure. Stop this now and invest in clean, sustainable energy solutions. The earth

carbon-neutral energy solutions, not continuing coal and oil explorations on public land.

ge and do whatever  it takes to stop  it- especially on our public lands.

et climate goals, some fossil fuels must stay in the ground. That applies here. We need to stop raping the plan



d for having the discipline and commitment to switch to 100% renewable's? All the other State's need to imita

econd place to the almighty dollar? No amount of money will be able to restore the beautiful ecosystems tha

more funding for clean alternative energy and reduce are dependency on fossil fuels.
e in dire straights and cannot let any new acts of lemmings at the cliff go forward. Do not allow the BLM to go

Maybe you should see this area before you allow it to be destroyed.

destroying projects like this.

ssil fuel industry from pushing forward the plan thatwould allow more leasing, more fracking and more oil an
ds,

at reduces climate pollution.

mined to destroy our planet? The horrifying effects of carbon pollution are already all too obvious. REDUCE C

ıeed - not dirty coal!

hnology must be ended. We need to start on a prohibition of extraction on ALL public lands.

ds!

ıoney grubbers? Do they want to dig up or pave over the entire planet? Member: Veterans Against Republ



We can't let let oil and gas industry lobbyists take over our public lands. This unnecessary proposal would allo

oblem on this planet, and fossil fuels need to be phased out NOW if we are to survive--it's that simple!
d to prop up the fossil fuel industry. This is an abomination. Public lands belong to the people, not profit-drive

pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling on pu

ing generations and the impact climate change will have on them.

e utmost respect for you and your administration. Please block any exploitation of government lands to pollu



drilling on public lands. We need to keep it in the ground.

enough energy producing sites, no need to destroy or damage all of our beautiful places

ıat grew up in the shadows of tailings poles, playing in and near tailing ponds. What are we planning for the c

ink about our planet and our health!

sitories of corporate assets! They are repositories of NATIONAL Natural assets belonging to the human popula

t of the climate solution, not continue to make the problem worse. I therefore urge the BLM to: - Adopt goals

g solar and wind energy.

t concentration of the state's organic farms, the BLM plans to allow coal mining to continue at current levels f

ısition from fossil fuels to clean energy and REVERSE climate change! There are already too many climate refu

l environment from getting polluted and this will hurt people, animals and the earth, please! This is not good

and. This proposal is not even for the benefit of its own citizens! In a time where there is no question of globa

et now, tomorrow will be too late.

ge

ing. It's late in the game to even try to correct the damage we've already done to our climate. Alternative ene

ditional climate change...

nitted to protecting our environment, and expanding the already immense coal and fossil fuel industries is not

· Clean Air & Water 1st & Foremost!!!

ıt!

SUPPORT RENEWABLES - ENOUGH OF THE UNDENIABLY DESTRUCTIVE FOSSIL FUELS!!

; is not "business as usual" anymore.

Please stop the destruction of the Earth with the Fossil Fuel Industry. Give Our Children a chance to enjoy the

AVE THE PRESIDENT ALLOWING MORE COAL MINING AT A TIME WHEN ALL EFFORTS SHOULD BE DIRECTED AT

Colorado's Uncompahgre region. We need a reduction of greenhouse gas not an increase! Thanks you!
run our climate plan. Please plan ahead for clean air and water.

ards to the pressures of corporate manipulation. Stop destroying our country!

t!

James K Hadroft here. I am a Veteran, Active Voter and TaxPayer. As a Veteran I put my life on the line for De

ıt the future, is it going to be here...what are our future generations going to have to deal with? STOP the foss
levelopment on public lands
must make climate change a first priority. I'd like to see action to back those words.. The thought of using PUE

ıld be trying to protect and nurture the lands.
ts the process of coal mining is also highly destructive to the areas were it is mined. Moreover, according to a
r way.

f the United States, not the fossil fuel companies and the frackers who are destroying our environment and he
lea for public land protection. NO, NO, NO drilling!

Please stop ruining our land-all the damage that's already been done is disgraceful!!! Let our land LIVE

el infrastructure. The world needs clean energy now. The fossil fuel industry will use today's approvals for 40 y

d with your heritage as a protector of the environment.

er. Why fight it?

agreement and stop new pursuit of fossil fuels. We must leave our public lands public and not hopelessly poll

nd help save the future.
ıture for America.

irection to renewables

e ground until we really need them and know how to use them safely.

; and more oil & gas drilling on public lands will speed up global warming and devastating destruction of 1,000

ıing practices known to harm environment. If you would not let your child play with mercury, as children once

ıds is not only destructive to land meant to be preserved, but it is destructive to our planet when all is said an

BEING FINANCIALLY RAPED BY PROFITEERS

rty fuels.

ers need to be gathered up and be subjected to living in those bad areas for at least a month....perhaps then
limate change. Stop pandering to the fossil fuel industry at the expense of the planet. The PEOPLE of the U.S

ierations

n't have clean water to drink or money to buy suspect bottled water, living with your heads in the sand leave

tion of the beautiful Uncompahgre region of Colorado by the endlessly greedy fossil fuel industry. Make the

our public lands!

too. Please keep them safe from the fossil fuel folks who can't seem to understand "keep them in the ground"

etter way - PLEASE

ands. Please. We are destroying our planet...we do not NEED to spend this money on coal but renewable ene
r fossil fuel drilling on public lands!!! President Obama, what about the Paris climate agreement? This fossil fu

S GOING TO KILL THIS PLANET AND ALL LIVING THINGS ON IT

ying earth and start to really take care of it? It seems that there is a lot more taking from the planet than there

arring public lands in order to exacerbate climate change.

nds for sale and if they're appropriate.

nerations.

nds!

imate damaging activities in the U.S. We do not need more coal. Permission for coal mining is simply permiss

ironment unspoiled.

work on clean energy sources. We have to stop climate change now. Why not give tax breaks to the coal and
ble to reduce global warming. Please do not allow coal mining to continue in Colorado for another ten or twen

hink about the detrimental effects this will have on our future, your children's future. There is a better way!

climate plans.

mining or drilling or, especially, fracking on public lands. It is past time to transition to renewable energy, and



r super-reliance on fossil fuels worldwide.

:erm effects!

›ur last best places

› PROTECTING PUBLIC LANDS.

els that wreck our environment!

)D, the new documentary, is that plans such as the current BLM proposal in Colorado will only speed us to furt

ve us, please address this problem and intervene.
mitment by cutting coal production on PUBLIC LANDS by at least 50% now and decrease remaining productior

sing, fracking and oil and gas drilling on public lands. We need to do everything we can to stop climate chang

ricans need a plan that will REDUCE climate pollution. And we need it NOW. Perhaps we need a change in th

ar Paonia and am glad to see that our problems are gaining national attention. We live in a beautiful and uniq

in the ground."

Federal lands have a sorry history of harming the people who own them. We need to change that. What we

ng, drilling on public land.

ldlife heritage, not fossil fuel industry profit. Keep public lands pristine.

his situation!

. Our environment deserves better treatment than what you are giving it.

living in the fossil fuel past!

coal mining.

be reserved for the public, not for corporations that extract and pollute all of us.

e about our planet, our race, or anything any more? Please propose a plan to reduce climate pollution. No m

ore. We MUST keep ALL climate-changing fossil fuels IN THE GROUND!



of earth, not increase it.

; part of Colorado when I drive down to visit my son. I would hate to see it violated or destroyed by any actio

nore. We MUST keep ALL climate-changing fossil fuels IN THE GROUND!

s and to evaluate the proposed projects by big business. We have enough fossil fuel available for the near fut

;, I do not want to enhance the fossil fuel industries pocketbooks by selling our fuels to other countries . Not

eat of climate change, and the consequences of this threat to our public health and our public lands. It's time
ne coal, oil and gas industries pollute our water, air and land, damage our roads, and gut our property tax bas

to happen is to save our society from the worst of climate change is to stop using our public resources to kill t

ing faced, head-on, by this administrationi! Is that because there is no congressional support? THAT is not a su
LIC LANDS!!!
blic lands coal & natural gas policies. Climate change action please.

r considerations on this matter!



ɔsedly stopped, not True it is still being built. There have been spills, recently near Freeman South Dakota, wit

: grandchildren's future!

/e our public lands alone.

ıaking Climate change our top National priority. The cost to our society is already too high. Please include clir

fossil fuel industries off our public lands! We need to keep fossil fuels in the ground to avoid the worst impac
would provide the needed energy while reducing carbon pollution? Thank you for your time.

reenhouse gases, we must keep it in the ground. Public lands are our first line of defense to combat climate cl
. We have so much cleaning up to do from past infractions. Please.....

ɔublic lands. It's destroying our water, soil, and causes earthquakes.

ıd landscape alone. Let people and nature live.

ands. Their greed is all that drives them, not concern for you and me or our children and future. Say, "No!"

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Presider
nd and use clean energy. Please invest in new rather than outdated technologies.
beautiful natural lands and species from destruction! Thank you.

ınergy approaches. Protect our land from these technologies.

lieve either Presedential canadate cares a whit about the environment, only how it might affect them econom
onsibly. Our children and grandchildren deserve it.
dren and grandchildren.  Stop the leasing of public lands to those who wish to add more poison to our country

e are so many alternatives that would educate and provide so many jobs.  Greed is the only reason!  CHANGE
blic lands for our future.

yond time to remember that our survival is tied to our planet's survival.

by disallowing fracking, drilling for oil and gas on public lands, and coal mining. This will also help safeguard ou

n an area that boasts the highest concentration of the state's organic farms, the BLM plans to allow coal minir
ot needed anymore.
deeply concerned about the impact our use of fossil fuels has on climate change.  Being a lover of wild lands a

ay fro fossil fuels? If we do, then let's do it rather than engage in pretense.



ıdmit that humans are the cause of climate change. Why are we continuing down this merry little road which

e Uncompahgre region that does not exacerbate climate change pollution.

erstand, must be a top priority for you and for ALL subsequent leaders of our and every other country. We car

energy that they are holding back because they would loose control if they used it. They are not satisfied unt

his Obama. I guess this is just another example of your hypocrisy. Shame on all of you! If you don't do someth

e our earth worse!
dren and grandchildren, do it for yours.

n't use them to damage OUR planet.

pinion to move away from fossil fuels.

address climate change now!

energy, let's use solar and wind

seriously!

ronment

ease stop the BLM from aiding and abetting the corporate destruction of our shared planet.

ustry to continue decimating public lands at the expense of our climate and our future.
and private lands that have a huge impact need to stop.....

l fuel rape.

nds.

energy always.

excited about all of the innovative energy plans right before us, ready to make the change!

l a climate plan for Colorado's public lands. Please help stop the fracking, gas drilling, and coal leasing. I have g

oal development/production. We must leave this stuff in the ground. Let's spend our time and energy on cre
to benefit fossil fuel extractors is wrong.

what we need to live and grow. Don't you think it is about time to be honest and get after these cleaner optio
ut NOW, and there should be no more exploration on public lands.

ıply not room to push fracking, oil and gas drilling and coal leasing and dirty fossil fuel pipelines, it simply mak

!

guarded for generations to come to enjoy. Not for greedy fossil fuel developers to decimate. Please protect.

the Paris agreement will not stop the world for 1.5 degrees Celsius warming. They will not stop us from 2 deg

/-captured agency; do your job for the people and the planet instead of the fossil fuel companies. Lift your he

al and fracking to protect our water and air quality. Our public lands are for the people of the US NOT corpora

. No more pollution!!

›nment !

be better for people and the the environment

;il fuel as soon as possible. It is from the age of the dinosaurs...need I say more??
om what we are already doing! It is not worth it they are making us sick and miserable and it is our health and

on a top priority now and in the future! It is extremely important to us?
ed mining impacts the environment including the climate.



ıd put an end to coal. Thank you for reading my letter.

sed to be "public utilities". While, all of the citizens of the United States of America do indeed need power, uti

ıels form public lands. It's past time to move away from these fuels!

large fossil fuel corporations from their push to earn money without any concern about the affect on the envi

irtually every nation requires that air conditioner companies eliminate carbon producing chemicals, and yet w

ater supply, our environments, & our communities- both urban & rural- from the threat of being damaged &

ıt the climate is changing, drastically. Only the super-rich fossil fuel industry refuses to admit it. They've made

n not be done in a respectful and clean way it should not be allowed.........

troy it and kill everyone. HOw will you face your kids and grandkids when they are sick because the water is n

› us. Immigration is not an existential threat to us. Abortion is not an existential threat to us. Climate change

ting the "general public's health." We're all counting on you!

:ountry. To what end??? Short term massive profits for the VERY FEW. Long term irreparable damage to our p

lands. stop coal mining!

ed" leadership to understand that the fossil fuel industry is an industry of the past which is now ,because of gr

number 1 priority since we can't live without it being healthy and in balance. Fracking, drilling, etc. do not con

/ solutions and protect our public lands from the greedy fossil fuel industry.

; an environmental President. This is the time to take as many actions as possible to protect our precious lanc

)M PUBLIC LANDS! NO MORE EXTRACTION ECONOMY! TIME FOR HUMANS TO BECOME A RESTORATIVE SPEC

cleaner, renewable options for the sake of our children and grandchildren!

mate change. It's already too late!!!!!

d life in general and seeing yours and all children live a long healthy life as well then please save our earth.

›n is already too high, but despite the urgency of reducing greenhouse gas emissions, every single alternative

we can never get it back. Climate change is killing our planet. This is not the right action.

to do this fracking in Co at Rocky Mountain Arsenal and we had very bad earthquakes. When they stop no mo
Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!
fuel - I thought the Obama administration was concerned about climate change!?!?!?

TELY NOT ACCEPTABLE - KEEP FOSSIL FUELS IN THE GROUND, AND HELP SLOW THE TERRIBLE RESULTS ON OU

ɔut evidently you don't! We do not need more fracking, and drilling. Keep IT IN THE GROUND!

/e don't need more fossil fuels, start developing new and different ways to fuel the world. If, we don't, we wi

ɪon to even attempt to slow down climate change. Let's not let public lands contribute to the catastrophe.



ıle, a large majority of whom have been making this request for some time now.

vhich emphasize carbon footprint.

Please move to stop all use of fossil fuels as soon as possible. We all know that our economy, transportation s
:ead of allowing coal, gas and oil production on public lands.

e climate pollution.

can people, not to the fossil fuel industry. It is far and away in the best interests of the American people to pr

se on public lands.
oil and gas drilling on public lands is the last thing we need in terms of both $CO_2$ emissions and destruction of

ı to markedly restrain fossil fuel development. The realities of climate change allow no other alternative. The

fossil fuels will be detrimental to all of us and our health. Please act responsibly so my granddaughters can se

ɪp before it is too late. Please.

ːry serious about moving away from fossil fuels and we certainly don't want to ruin public lands for private prc

e with our effort to go sustainable because Big Oil has been aggressive all along, investing big money in their f

ɪp putting greenhouse gases into our lungs and skies. Then, the food shortages begin...

of the world's people, not just short-term local benefits. Consider the externalized costs along with the benef
ːeduce climate pollution and get rid of fracking completely!

ımpahgre Field Office, Bureau of Land Management I am deeply concerned that the draft management plan f



nly griping and begin to take action regarding the health and the future of our planet. Despite needing energy

d energies & stop catering to special interests

;, I do NOT want any more leases to the fossil industry that will further degrade those lands and waters and p
JSA that have not fallen victim to mining and the oil industry. Please protect what we have left.

ıange things in a meaningful way for our children and their children. Please have a 'long view' of what we leav

ve untouched & natural public land for the future. Thank you!!

ɔeen so fabulous about so many environmental issues these past 8 yrs. Thank you. Please help the Uncompah

sens the future for my children and yours. Please resist using public lands to produce dirty energy fuels.

ıe to want to destroy the planet for corporations to control energy. It is time to allow the zero point energy te

for the future. Mining damages the land forever.

Obama girls.

NOT ALLOW MORE COAL LEASING,FRACKING, MORE OIL AND GAS DRILLING!! WE ALREADY SHOW THAT WE (

ıore important than production and profit. We need to ensure the future of our children and protect the envi

The land is what keeps us alive. It is serious.

ds deserve better protection for the environment.

shments be, Mr. Obama? KEEP THOSE FOSSIL FUELS IN THE GROUND! You moved to clean up carbon polluti

specially in this case a bad one. We cannot do "nothing" and live with the results. Living at all may not be poss

ng our public land from exploitation and abuse, and we expect you to uphold that responsibility against the fos

op- this land BELONGS to the PUBLIC!

acking on our Only National Park. Pls stop this use of national property.
ry existence. Don't allow BLM to reverse any gains that have been made. Tell BLM to propose a plan that wou

ern.
nosphere not destroy it!

t. Fossil Fuel has got to go!

t of the climate solution, not continue to make the problem worse.

agement plans to make changes for the future. Please require the BLM to implement changes to its policies in
our planet. It is the only one we have.
fore it is too late!

ining and drilling must stop. It damages or destroys the land and leads to pollution.

the pollution caused by the burning of fossil fuels by prohibiting the mining of and drilling for such products o
e health and safety of future generations, but also the well-being of all creatures currently affected by this. Th

e environment if we don't stop them

› fossil fuel industry.

ince I've written about this more than once before. I guess some force pushing in the opposite direction is jus

ntry's leaders did not project the future as being so environmentally destructive. Had they any idea of the des

n of the aquifers and the environment in general!

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. This is n
/astation.

s for all to enjoy, The Uncompahgre is no exception. Exploitation is folly.

illing or FrackIng or any of these extraction practices on public lands.
or our grandchildren, can we not show them that past generations were not all greedy and we did have comp
:hat will encourage the preservation of these lands and that do not deny the effects of climate change. Thank

t its content

ronment!

oil or gas drilling on PUBLIC lands. NO!



ı. Tell the BLM to propose a plan that would sharply reduce the climate pollution resulting from their efforts.

on

fuels. The consequences are far more than our people and climate can afford. Stop the rape of our public lar
ımpahgre Field Office, Bureau of Land Management I am deeply concerned that the draft management plan f

ɔr cash that leasing our public lands for destructive mining and drilling for fossil fuels that not only destroy the

ustry to continue decimating public lands at the expense of our climate and our future. Stop using our public l

e public lands are important so that all of us can appreciate it and the beauty of it

sense and quit digging out the coal

ɔ future!

ʼeathe.

ʼuels workers displaced by our response to climate disruption. We must support communities in their transitic

nd. We need more coal like we need more Trump. We will regret our choice if we choose either!



ntial candidates have not been addressing climate change, it's real, it's coming fast, and it's going to make our

il, gas drilling on OUR public lands. For the health of our planet home and our citizens we need to reduce clim
ıegative climate change. Protect our national assets.

ressed by eliminating our use of coal.

ic lands. You're destroying natural terrain, resources, and animals.

es for corporate wealth.

t. It is the only one we have.

on public lands when it comes to climate change!

r developed nations in realizing that we must promote alternative energy sources, an addition to protecting tl

ur public lands and climate to Nineteenth Century energy sources. Please consider the country's future when

lot." Joni Mitchell, 1974, Court and Spark This plan is rife with the destruction of the natural world on which

THANKS FOR ALL YOU DO! Stop the give-away of American Public Lands to the Petro-Coal-Logging lobbies. KE

do not mix. I am surprised that an administration that has been admirable in so many ways would push ANY

mental issues a priority

t for your own selfish greed!

tion, when the social costs are so high?

C! I never agreed to allow any corporation to use my lands. Get em the hell off my land!

lready been ruined by mining, drilling, development, and man. Enough is enough! The wilderness is supposed

is impossible to get it back to normal.

nd continues to be mined that there will be strip mines, and toxic coal ash, and polluted air , and contaminat

onment and I thank you, but don't stop. You can continue to lead in this!

ɔur environment are going to be destroyed for coal extraction... stop the madness already.

PLE!! Not just a few who would desiccate the land and further pollute our air!

ht for short-term financial gain.

ɔle to protect Our Home, the Earth, and all her inhabitants. Thank you for listening.
s emissions you kill Americans and people all over the world - save lifes, "kill" the fossil fuel industry's expansi
ust act now.

ial powers to do this. It's just the kind of thing you've been doing, and thank you for that!

ЛENT AND INHABITANTS FROM ANY AND ALL EXPLOITATION AND CORPORATE TAKEOVER. OTHER FORMS OF

planet... please do the right thing!

romote the shift to a non-coal energy strategy.

mate health in the world if we are decimating our own lands and the health of our own people? Keep the stu
t want it leased to anyone that would use it in a manner that would increase climate change. Our planet's hea
oal. Fracking and wastewater disposal from oil drilling cause earthquakes. We should be stopping fossil fuel i

ange must be confronted and acted upon. I oppose allowing the fossil fuel industry to lease more public lands

; into renewables; encourage that by denying all future leases, especially on public land, which is an outrage.

d you land on. Pocahontas song. Sad we still aren't getting the message.

eir kids lives? Then do something it and for everyone else!

dirty energy and do ALL we can to promote clean energies! And especially on public land.
to public lands....this is insanity.

combat climate change. The fossil fuels are degrading our environment and imperiling our children's future. Th
is dangerous and destructive. More oil and gas drilling must be stopped as these are PUBLIC lands. Our plane

n for the sake of family members
d owned by the people of the USA !

of diaster because of our greedy, mindless pollution of our planet, There is no more time to waste. Stop frack

the public lands for too long. It's long past time we plan for the future energy needs in a more sustainable ma

e earth? We can't keep taking & poisoning without dire consequences which we've already seen- don't let the

and national natural treasures of this country for the profits of the oil and gas industry.  (Or are you taking pay

d by corporations via leasing. Climate change is too important of an issue to our country and the world to allo

: lands are still being sullied by BLM's cozy relationship with so last century's climate destroying fossil fuel indu

s and oil drilling, fracking as well as coal drilling.

o our environment and health and must not be eroded, resourced out and squandered.  Bureau of Land Mana

otect our public lands.



eserve in their natural state for people now and in the future to enjoy. Allowing fuel industries to utilize them

:nefit and should not be used for dirty fuel production.
Save our lives and our planet!

:d to decline more in the next decade. I think the government should set an example for others in the coal ind

shortage in this country since the early 70's, so there's no need to produce even more pollution to solve a cri:

eaner energy alternatives and not allow the existing uses to continue is needed.

s we have now is bad enough. The ones in the ground should stay in the ground. Solar is the future.
:erned about the future livability of our planet. We must do everything possible as soon as possible to stop cli
trust. Let's save what we have been trusted with, Colorado Beauty.

ɔle that are worried about all sorts of pollutions of this earth that is going on but you can put a stop to all of to



: trying to tell us the planet is in distress. Do this for any grandchildren you might have.

o this? Obama took a stand to "Keep it in the ground." Do you not have to take that stand too? Your job is tc

' months in office to strengthen your position about the misuse of public lands for developing additional fossil

d coal mining contributes to some of the worst impacts of it. Isn't anyone listening to the reports on climate c

op using our public lands to make profits for big corporations while adding to our planets pollution problems.
eed to shift their attention to renewable and non-polluting energy creation.

g on our public lands.

ustry to continue decimating public lands at the expense of our climate and our future!

sil fuels.

ossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and more o

rated by money hungry, powerfull extraction industries. We need to protect our lands and resources, not extr

control. We need to leave all the rest of coal in the ground.
ildren's sake.

science in these matters is too complicated, please contact Ira Flatow or Neil Degrasse Tyson for the names of

precious environment.

aspect; not just today or the projected dividends for the next five years. Please think of the domino effect this

oratrocy and start acting on behalf of the people as you promised

company should ever be allowed to use them. Two, invest our money in renewable energy, not coal.
coal...! There are other better alternatives than coal, which is the worst...!

erent energy production and delivery system other than fossil fuels must be developed. The end result would

.. Do your best to preserve it because do not forget climate change will affect everyone adversely .. even YO
sts.

PEOPLE. Despite the disastrous Citizens United ruling, the PEOPLE mean more than just the fossil fuel industry

, frscking, drilling, etc. Is happening all over the U.S. on public lands. We need to do more researching and usir

arms by mining and fracking!

bal warming agreements and then allow our public lands to be desecrated by drilling. We need to stop--the lc

don't and haven't given my permission to more mining, drilling or fracking!

mbat climate change in a backward direction. Help heal the Earth that is our home. Monetary sacrifices are in

ve witnessed it in my lifetime. Coal mining & fracking are impacting our air & water quality

otected from the extraction industries immediately and permanently!!!

e in a world full of life, not a catastrophe of sinking islands and where people starve due to climate change. I a

, owned by ALL of us, be used to pollute our country for the profits of just a few? That land is supposed to BE

our lands that I served this country to protect. We want the fossil fuels they contain, and when used contribu

ifestyles and consume far fewer fossil fuel products in order to assure our progeny have a future.

c lands!!!  They are NOT lands to be destroyed by big businesses like oil and gas "intruders"!!!!

s Usual is a death sentence for our children.

preserve our futures.

one's responsibility.  We must make every effort to keep some fossil fuels in the ground.  This is a critical probl

support environmental  protection !!!!!



ɔn a climate plan! This sit back and do nothing attitude is what got us to this point!

d or marginalized for the dirty profit of a few. New, cleaner energy sources should be the focus of this country

d cannot wait for bureaucrats at all levels to start to do something, anything to wean the country off fossil fue

our choice to cause damage to the earth as we take from the her resources, or leave no trace. I believe it take

cking. It is a constant danger to water supplies. Cheney, whose idea that was, doesn't care one whit about th

Obama keep your promise. Climate change is becoming. Dry evident in NJ.

ve can and should limit fossil fuel development anywhere, much less our public lands

environment with old ideas. Put the time and money toward clean energy.

th-friendly and would reduce climate pollution. Our public lands should be sacrosanct.

an energy now, if humans are to survive on earth, as we know it.

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Presider

ɔ the fossil fuel industry. Global warming is real. Our government needs to reduce global warming, not sustair

g can be a probable cause of earthquakes

epresents an acceptable priority in areas such as the Uncompaghre region of Colorado. Organic farming, tour

to an international agreement to reduce carbon emissions, and then we do the opposite by threatening to aı

industries that destroy the environment. STOP!



ers, not to a private fuel company eager to profit and pollute from natural resources that should be off limits.

pposite of Land Management.

of destroying it.
world and to the American people to limit greenhouse gases. Keep the commitment and keep it in the ground

employees with our taxes if that agency that was created to protect our heritage is doing just the opposite th
not more. Once the natural beauty of the state is destroyed, it can never be undone.
our children and grandchildren. Thank-you
; or coal leasing in our public lands. They are protected for a reason. Please address climate change issues now
ity of our state, and want coal mining severely limited here.

egacy to be passed on undamaged , unexploited and unpolluted to those generations that come after us---an

east for Jesus and carpetbagging the CIA. Maybe a maggot from the World Bank of International Settlements

t and all of its inhabitants. Please stop more drilling and fracking before it is too late! We need clean renewal
re and I will keep signing until our public lands are protected from coal mining



environmentally AND morally. I am disillusioned by our government's (and President's) apparent willingness t

nge impact .

ld not be interfering with public lands!

on an understanding that our own health is entirely dependent upon the health of the land. This is precisely t

al-Mart asked if I needed a bag, I responded with, "No, let's save the Earth as much as possible." Her response

must cease adding to the air pollution world wide must change no more carbon added to air Air Water Ea
ERNMENT BUREAUS AND REPRESENTATIVES MUST SAY STOP. Stop the insanity and stop actions that are only

keep our public lands safe for generations. That includes all the people who will use and benefit from them a

e land, it's not to be worked it's to be reserved land for parks & recreation. Not for your private deals to build

wrong direction! Back away from this kind of policy. Time to get serious.

rivate destruction. They are to be held in trust and not abused.
ady. We can be as productive financially, supplying jobs, and ecologically using solar energy. Please propose a



here they belong. Anything else, is a bad decision.

l to if there aren't people around to use it. I think that's enough said.
administration?

than half of parts of the country that are mined for coal, oil, or natural gas. It just makes basic sense to remo

osed for this BLM area - coal mining, fracking, drilling - not only will be large contributors to the greenhouse g

or more shale mining in our beautiful areas of Colorado and all other states. This must come to an end. New s

n of authority to reduce climate pollution.

alf of our children and grandchildren. We must do everything possible to avoid further devastation caused by

ting is causing more earthquakes and is dangerous for our underground water stores. Public land is NOT for dr

Thorium reactors .

preserve America for our future generations. Save America by conservation and alternative fuels and preserva

reated destruction. Let's do a massive development program for alternative fuels, including wave and tidal en

must be curbed. We cannot continue to drill/mine/& frack into our land & not expect irreparable damage to

ndency immediately. That this is done on public land is travesty to our future children and the planet.

/ fossil fuel development.

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Over 10

ı of the planet knows that fracking is harmful and perpetuates the wrong course of energy. So, too, with coal.

ıeed our protection. It is not in our best interest and health to have our lands open to more coal leasing, more

ublic land that we currently have. In a short time it will be the only nature left.

r the fossil fuel industry. It may take a while before the environmental and health interests of the country ove

seriously, and proposals like these don't help.
opment

look at a map and notice how small the amount of land actually is in our public lands. Leave it alone. Go dig o

protecting the climate

citizens not for greedy business interests.

DESTROYING OUR EARTH!!!  UN-ACCEPTABLE AND CRIMINAL!!  JUST STOP!!!
ge of public lands for private,tax free greedy, leavem in the dirt when we leave gains!

ɛt. Mr. President, please stop climate pollution and concentrate on alternative fuels.

h our words. Please submit a plan or two that reduces climate pollution and reduces our reliance on fossil fue
ıse of any fossil fuel, particularly coal, the dirtiest, anywhere on our planet. Our climate cannot tolerate the

:o reflect on your death bed that you left behind nothing for your children and grandchildren? You'll feel like a

ıtral or carbon negative world. Clean renewable energy sources are the only way we can sustain our planet. E

st talk the talk

ı to curb climate change when the Obama administration and the BLM continue to lease thousands of acres o
ıt the future and the country that we are leaving our children.

)ance songs of the Plains Indians in the late 1880s was, "The whites are crazy, the whites are crazy." Sadly, we
a plug in vehicle, we can do this

e forefront in the worldwide efforts to reduce pollution resulting from the the mining of fossil fuels. PUBLIC L

: planet. Business as usual is not an option anymore. Stop "do nothing" approach that destroys our public lan

hose in favor of such a course of action are obviously suicidal and only problem I have with that is the fact tha

:st of the world with wind and solar.

be abused and even destroyed, simply for adding to the already obscene profits of Big Oil has to stop now. M

)o they belong to the taxpayers? If so, don't ruin MY land.
these are destroying our environment and planet...there ARE alternatives...THANK YOU...
! There is no 'Planet B'

:, please don't let it go down the drain!

ıe fossil fuel industry for destruction.



on emisssions on public lands with science based plans that reduce climate pollution.

ıve any more of it. It also saves the animals.

decisions will leave for your children's children and make a plan that will reduce carbon pollution. Thank you.

e avoid a suicide pact with Mother Nature if we don't stop drilling, mining and fracking? Stop it now!

y to move beyond fossil fuel and to protect our world from further damage. Climate change can provide finan

this earth. Please keep it beautiful and amazing. -Zachary Jense

clean air and beautiful vistas. Please don't let the oil cabal persuade you to trash Colorado for their profits.

d a day of reckoning will come when we have abandoned them for cleaner energy. Then the fossil fuel coman

n renewables.



ments should be made in any fossil fuel related projects.

climate pollution--our environment, wildlife and our lives depend on it!

from use by the fossil fuel industry.

njoy, not for corporations to destroy in their unrelenting greed for profits with no concern for the health of th

imate change needs to change. There is to much damage going on right now. Nothing is being done about this

will be able to look back and see what you did. We must take action now, or risk having a uninhabitable plar

lution in Colorado and using public lands to add to the danger of climate change

would like my grandchildren to inherit a habitable planet. With bad decisions encouraging fossil fuel use inste

er or air on this planet should be considered a crime against humanity and should be prevented at any cost.



ing alternatives to all things we make from oil, not just gasoline. Coal extraction destroys the land. Natural ga:

ublic lands.

this urgent matter. Sincerely, Elaine Dorough Johnson

get a resource that is on its wsy to obsolescence!

NOW. The destruction needs to come to an end. Your decisions affect the future and health of the planet anc
e earth not its abuser

ng our beautiful environment for the GD dollar. You are pigs and there will never be enough!!

velfare. You can do better. We all deserve a better plan that will reduce the impacts of climate change.

ve have destroyed the last natural, wild places? Will they die of stress related diseases in the smog of urban s
ces!
e on this issue and urge you to follow their wise advise to protect our environment.
ell documented that this is harmful for so many reasons. It's past time to phase out coal mining!

et for our great grandchildren's grandchildren. The destruction is coming too fast. Corporate greed and weak



:ion with clean energy! How about some solar panel installations or wind farms in the Uncompahgre region?
ction of the environment for extraction of fossil fuels. it's a climate double whammy.

;ed by Coal, Oil and Gas companies and now they want to destroy our precious Public lands, too. EcoTourist m
.et us all work to keep it that was.
old cheap?? to multibillion dollar multinational corporations?? who destroy the land!! and!! leave a destroye

eserves will have to remain unextracted if we are to stay below 2 degrees Celsius of warming. The remaining

hem and their children. We must stop fossil fuel industry. If Dems won't stop this, where do we turn? It is up t

any good, when locals can't drink their water, and everyone everywhere is forced to deal with increasingly se

ericans Don't Need, Fracking, And Drilling 0n Public Lands!!

ely do not want our Uncompahgre region destroyed by nonsustainable energy waste in our beautiful state. Ple
id have been for decades damaged our health water environment. NO TO USING PUBLIC RESERVATION LAND



e Uncompahgre plan area since 1982. Stop the coal leasing, its detrimental to the land resource and local ecor

change!PLEASE!

ent at all costs! RENEWABLE resources are the answer!!! Put our money into wind and solar and stop promoti

ildlife and their habitat. If they disappear, we are not long to follow.

nvironment any further than we already have, and the damages will take far too long too recover from.

Common Sense is required here. The task of the US Government is NOT to become a corporate entity. The acc

olated to favor an industry known for highly questionable business practices.

g this battle?!?!

the pricing of fossil fuel leases to reflect the actual cost to society of the destruction of natural beauty by foss

gone, they are gone forever. And for what? Some temporary jobs for the little guys and some fast bucks for th

happen. There is no global shortage of energy, so let the other countries, drill, frack and dig while we preserv

ttp://www.greanvillepost.com/2015/01/18/the-suicide-of-capitalism/ AUTHOR TGP STAFF DATE JANUARY 18,



_IC--not used by some corporation for their profit!
ven over the edge of climate disaster. How can you possibly allow more coal leasing, more fracking and more

public lands!

nd keep the unsustainable fossil fuel industry from further contributing to climate change.
king and oil and gas drillling on public lands goes against OUR commitment to reduce our pollution at the Paris
in the ground. No more mining or drilling on public lands.
ition now. Also save our earth and our wildlife. Enough is enough!

used by the massive extraction industry anymore. Colorado has a long history with extraction disasters, and i
/ lucre is waiting to be raked in hand over fist from raping Mother Earth, and slick looters and polluters in suits

its sister agency, NOAA, and start taking into account the likely dire results from additional carbon pollution.
/e others do unto you.



raction.  The coal burned causes death. Coal ash kills environments and water sources.  Black lung gives us a li

roposed rules that are radically negative for climate change in over a thousand square miles of BLM lands in v
re extraction from public lands if the resource is to be burned.

where youy mouyh is and leave sources of pollution IN THE GROUND. your grandchildren will thank you.

to late. Every time you take a piece of land for these uses, you are killing something, animals, wildlife, environ

problem.

coal, not continue on the same path.
fuels to decrease global warming. Money and research needs to be invested in alternative methods
threat to our country and our world. The potential for catastrophe is real. Reducing greenhouse gasses has to
for Colorado's public lands Dear Field Office Manager, Uncompahgre Field Office, Bureau of Land Manageme

ı for Colorado's public lands Dear Field Office Manager, Uncompahgre Field Office, Bureau of Land Manageme

tional parks and forests from exploitation by the fossil fuel industries and prohibit fracking and drilling on our

l they shouldn't be for sale not even mineral rights.
lling on public lands.

;round if we are to have a future. Don't give into corporate greed.

ion going on to exterminate the human race!

ˌince the 1950s. I have seen it deteriorated by monied interests and developed into a Disney Land. There wer

iness will get out of the realm of government bureaus. Until that day, do this right thing anyway.

ın wild, public lands is doubly stupid.

ᶠ we don't have protections in place, Big Coal , will have a free pass to despoiling our air and water resources.



ake better care of our planet.
's time to move to sustainable energy.

to have stronger policies to protect our planet from additional pollution and climate change. This is the time to

stern Colorado with my family, and enjoyed the natural beauty there.
duced!!
not the answer! We need to steer away from so much dependence on fossil fuels!

and grandchildren, our land and our environment.

wned by the public to pollute the public's air, soil, and water, and then expects the public to pay for the treatn

sil fuels is NOW.

pushing a plan to allow coal leasing, fracking and more oil and gas drilling on public lands.

stry to pollute our air and water with these toxic chemicals and start supporting clean energy solutions!! We a

oser for our environment. One day, Coal could become a very, very valuable resource for a wonderful cause w

will have to involve utilizing, to the max, alternative sources such as wind, solar, and the suppressed Tesla (et

ꟿE in Washington cares about what is happening to the planet as long as they get their money!

aken to fight human contribution to climate change. Do not allow any increases in use of public land for fossil

aces in Colorado. The Rocky Mountains are a national treasure, and it is a disgrace to allow such environmenta

that owns the public lands being discussed. I refuse to allow them to be raped by the fossil fuel industry to cr

ion to protect BLM land in western Colorado rather than opening such land for drilling of oil and gas reserves

ments and poisoning the air we breathe, the water we drink and the food we eat. If we keep going, this plane
is killing our earth and its life.

coal industry and prevent further CO2 pollution before we hit an irreversible turning point for the earth. Som

more fracking, and more oil and gas drilling on public lands. The corporations are destroying the environment

ossil fuels on our public lands, we should make it expensive! The leases and fees should be more than if it wer

changes for a healthier future for all life. Preserved lands are so important to human health and the health of

and grand children's future. We should pursue clean energy alternatives and protect our environment.



eased to companies for business purposes. We need to find real solutions to our energy needs and not use sh

ack seat to protection of remaining wild lands.
the impact of climate change, you must keep coal in the ground. No more new leases!

nt and use of all dirty energies and fossil fuels is long overdue, as is the transition to green, clean, renewable, a

ening up more public lands for energy development. There is limited open space now for the public to enjoy,

cisions as to which fossil fuels will be used when 80% of the known reserves need to left in the ground. You n

belong to Us, the People. Please respect that and refrain from exploiting them for short sited profit.

mpahgre Field Office, Bureau of Land Management: In the wake of the United States showing forward thinki
e wealthy off lands that belong to all of us? We want the lands to remain beautiful, and pollution free. What

Please.

clean Earth for our children and grandchildren.

or the extraction of all fossil fuels. Fracking and drilling are so harmful to our air and planet. Thank you for sav

than endangering the future by continuing to develop the energy sources of the past.

ing and other oil and gas extraction in the Uncompahgre area. And why would we even think of coal leasing in
NOW to save the planet for future generations. Therefore, we MUST focus our energy resources in GREEN.

n!!! Go to clean, renewable energy! You have got to stop it!!!

China, realizes they are choking themselves to death and seeking and using energy alternatives. Retrain coal

romote this action. Vote for Dr. Jill Stein and Ajamu Baraka in the 2016 Presidential election.

hing different is speeding defeat.

ning the earth that we all live on until there not a adulterated piece left?

ON against MOTHER EARTH ....NOW and FOREVER!

ow. We're already pretty much past the point of no return, but if we make the shift to non-fossil fuel technolo

treme. It is now imperative for all governments to adopt extreme measures tonprotect the planet. We can no

fuels. We must develop alternatives which do not pose harm to future (and current) generations.

n our dependence on fossil fuels, and additional coal leasing, more fracking and oil and gas drilling on public la

ng our water and food supply is not an option

s belong to me. No other industry besides fossil fuels has been allowed to dump their garbage for free. Do not

from the industry. This issue is vital to the future of the planet.

to protect the environment of Western Colorado for organic food production, clean water, and reduced Greer

ON EARTH !!!!!!!!!!!

uld not be used to increase the kind of pollution that brings the demise of our country.

beautiful by keeping fossil fuels in the ground!

ive to exploit public lands for coal production given the environmental damage from the access and mining op
OKLAHOMA FOR CRYING OUT LOUD!

nd otherwise known as lighter fluid

nental policy enacted that will ensure an unpolluted landscape for our children and grandchildren.

try out of our public lands. Your administration is promoting pollution and speeding up climate change with o
better than anyone, Mr. President. HOWEVER...this idea is DEFINITELY not walking the walk! BAD IDEA!

om the ongoing attack from big business.
rth pristine for our prodigy. Since the public lands belong to the public any desecration and scaring of said pul

what we're doing to our planet!!!
und.
uel and all that shit, but from what I just read, we gotta chill or its gonna mess up our environment. Peace

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Presider

t the earth and the environment for ourselves as well as our descendants.

'HE FOSSIL FUEL INDUSTRY. THAT IS A TERRIBLE LEGACY!!! N O M O R E FOSSIL FUEL LEASES O N P U B L I

n a big way!

our excellent efforts on behalf of protecting our lands, air and water from the destructive fossil fuel industry.

our public lands!

'ill stop damaging our environment for their monetary benefit? This is an embarrassment that needs to stop r

ng we need to do to save this planet, our home!



rce, to turn them into a windfall for corporate energy profits is stealing from generations who will never bene
r children & grandchildren.................
way towards the future is protecting nature. Be on the forefront of technology by executing plans to preserve
or mining!

n you are part of the problem

or coal mining. Please propose a climate-friendly plan that would reduce pollution and create more jobs in the

we have!
with fossil fuels is not an option if we are to address climate change. Don't sacrifice the Uncompahgre region c

nd truck gadgets at http://GadgetsGo.com

l the environment as well as stop climate change. Fracking is awful and detrimental to all this country should

op these Destroyers of the Universe. Please Help us. I can't believe it has gone this far. And while you have y

ound water,the air,the land's stability etc.. It's benefits are only for the land destroyers !! Save the health of t

ep up to do everything you can to protect these public lands. A healthy environment nourishes us all. I know y

eed new alternative green energy options; solar, wind, sea, Geo-Thermal

an't let this use of public lands continue.

ound, not just some of it.

o!

's most critical issue. The fossil fuel industry is remarkably short sighted when it comes to our future. Greedy,

uel industry's plan that would allow more coal leasing, fracking and oil gas drilling on public lands.

awn up. Climate change is here and real. Stop making it worse.



/able energy sources. I implore the BLM to propose a plan that will reduce our nation's role in climate change.

y? Public lands belong to ME and I don't want them mined for coal, drilled for oil, or fracked for gas!!!!! We ca

lands to less fossil fuel extraction - we've got to curb climate change!

in renewables such as wind and solar.

ıakes no sense to continue subsidizing greedy, polluting, greenhouse gas spewing, outmoded industries when

For profit motives, selfishness and greed, you and your cohorts are endangering the future of mankind!

DW. Public Lands must be preserved.

ıtion.

ɜrations and 97% of our scientists. Green energies are the future. Coal and oil are soon to be in the past.

ır country now while we have the chance. We need to reduce pollution not produce more.

›f coal. We are headed for severe climate change plus the terrible pollution coal brings.

etter plan.

›otprint so that our land can survive

h wells that are polluted with gas coming out of their faucets. The fracking pollutes water, ground and air. NC
xpayer I very strongly urge...I demand...that you HALT immediately all fossil fuel extraction on public lands!

ealth of our habitat should always supersede any temporary profit considerations. In the end, none of us have

e.Renewables first.Thank you.

p coal mining, drilling, and fracking on our public lands.

change in this way!

lands from being used for the personal/corporate profit by people/corporations who will destroy OUR planet

to the highest bidder to be raped and pillaged.  And I am in the oil industry.
h industry is ludicrous. There are better ways, more life affirming ways to provide energy.

Y AND START FUELING WITH HEMP BEFORE ITS TOO LATE FOR THE EARTH

s destroying our public land, please make a decisive move to protect our land and slow down climate change!

ar & wind energy without destroying our environment.

er one issue facing the world...to not address this reality is to damn us to an unliveable planet. Get your priori

ronment as much as possible.  How can you sleep at night knowing what you know?

and.

thank you so much for these last eight years.
op the madness, and stop mining coal!

Coal mining doesn't belong nearby organic farms.   There is no such thing as clean coal mining.  Please REDUC



en!

fuel industry to continue decimating public lands at the expense of our climate and our future.

rom climate pollution. Organic food, which is clearly becoming more important as the years pass, can hardly r
The time is NOW to transition to renewables.

esources. We have the capability to meet our energy needs while still conserving our biosphere. Let's do it! I w

hgre Valley, a place of ecological importance to me and the Ute people. What would Chief Ouray and Chipita
ds; that's why they're protected so they can't be exploited by an individual or a corporation. Our protected la
ustrial wasteland

out fossil fuels. Please do not use my public lands to support this industry!
e environmental recovery costs either.
do and elsewhere cannot become an open playground for the fossil fuel industry to decimate at the expense

profit from the destructive coal industry, supported by political power. Science shows the environmental dang



ıet and of all living beings ahead of any other interests. I have health issues caused by chemicals and have lea

ınpolluted farm land, not just for now but for survival of future generations.

ıw our precious jewel public lands to be defaced for corporate profit. Thank you.
Ε COAL. Don't let the BLM lands in western Colorado's Uncompahgre region be compromised!!!!

by not using fossil fuels.

ınised us Change and Transparency!!!!!!!!!! That is why I vote for you! But nothing changed, even get ing wo



cientists shows that we must stop extracting and burning fossil fuels if we are to survive.

ng, coal leasing, oil or gas drilling in Colorado! We have not yet begun to see the true damage the existing foss

ıd public lands as does the mining and use of fossil fuels. Please protect our public lands. Decrease fossil fuel e

ıt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

no extraction of fossil fuels!

ic" for long if more mining is allowed! Give these farmers a break for a change. They deserve to keep their live

ɔund.

ɔt for the PROFIT of some!



Fouling the land. Destroying the land. All in the name of making more money.
: 1!

rses on renewables instead.

our climate!

there if we ever really need it.

at would reduce climate pollution. We can't allow the fossil fuel industry to continue decimating public lands
ne we have in this universe! The scientific evidence that man-made climate change is well established and acce

ınd is ravaged only to produce more pollutants. It is time we move forward from oil and gas to sustainable ene
n fossil fuels and develop clean energy technology.

o ship gas from the defeated Jordan Cove project on Coos Bay. It will never happen.
mankind's constant substance ABUSE!!! Please do the right thing now!

o private ranchers can graze their cattle is criminal. So is destroying our most pristine Public Lands so the Oil



There are proven & viable alternatives to fossil fuels, so let's work to reduce our dependency on them. Maha

ot for corporations. Please do your job and protect these lands for the public good.
d so exists the converse. Quit this!

of the solution to keeping public lands for our children and grandchildren!

issue to back-pedal on this. As a co-owner of these public lands, I ask you to significantly cut back (or halt) the

Park and see mountain top removal or any other mining.

rap out of everything? We are so savage
e become another Easter Island.

is poisoning the environment. public lands should not have ANY drilling or mining on the. We are in environm

vay our public lands to fossil fuel exploration and development. This is NOT the way to "manage" our land. K

me

e denied access to public lands for their energy source.

:. No one has asked me if they could come on my land!! Stop destroying my planet!

of fossil fuels overall and protect our public lands above all.

way in the move to reduce climate changing pollution. That means; no fracking, no coal mining, no gas and oi

ıbout reducing the impact of climate change and prevent further global warming then all federal agencies nee

ientific evidence that shows climate change problems and impact to our water supplies and air quality. This is

dustry we have and know better solutions for our land our skies our children and our world. STOP IT NOW

term profits should not trump long-term climate goals.



ining, fracking, and drilling on public lands.

ort sighted plan that only benefits a few and destroys the future for many.

alth, our property, our wildlife, even our national defense. Act now and reduce pollution!

energy and offer retraining to coal miners and oil and gas rig workers. The coal, oil and gas industries have do

d is My Land" and not the BLM's land! Stop the fossil fuel industry's pollution of our nation!

r wilderness? Save Uncompahgre!

ALL subsidies to fossil fuel developers. Build no infrastructure to support mining/ drilling for fossil fuels. Switc



rom fossil fuel companies. Everywhere there is a fossil fuel company pumping and piping, there becomes a tsu

ie and it needs to be addressed and taken seriously. Begin with protecting our natural resources, like our air a
action, more and more, in order to avert climate change that would lead to genuine disasters. The proposal f

g and drilling on public lands. The fossil fuel industries must stop the abuse and join in and help reduce the ass

planet Earth.
ow, especially in your last 100 days.

l need protecting NOW.

enerations from now in regards to your actions.......Its imperative we leave some resource health and space fr



vill increase climate change. How would a nine foot increase in water level by 2050 impact your children and

ı put a major wedge and swayed even more undecided voters to go to Trump. Those that were voting for him

eeing to join the rest of the world in confronting our nation's contributions to climate disruption, while simult

‹ing in this country. Please, stop the greed. Please, acknowledge that greed is a real force in the world and nee
he continual rape of the environment in a myriad of ways by corporate greed.

ɜems smore interested in allowing fossil fuel production in light of the climate change challenge. They are als
Defend the beautiful country of America from the dirty coal and oil companies. Do it for all of us and for your
ɜstruction by the fossil fuel industry. Protect the habitat of wildlife.

ution, all this for money? Ultimately, it isn't worth it. We must do what is right for our earth before we do for

:hat our environment is our most precious resource. Take the money devoted to outdate fossil fuels and devo

where it belongs. Coal is a dying industry in this country, has been for many years before the advent of stricte

and time. It's crazy to think that we can continue to on this path and not face HUGE repercussions down the r

en and grandchildren to an unlivable world by facilitating the use of fosail fuels in any way!

ed solar. Do something please?
emphasize the necessity of protecting this planet

d our reliance on fossil fuels and go to wind and sun for energy. Save our natural resources!

nd! We can't afford any further drilling and fracking - especially on public lands.

will change if Global warming and its effects aren't reflected in your Climate Plan. Be realistic. Save your pub

earth friendly energy. Thank you
te change and the contribution that fossil fuels, including those proposed for mining in Colorado, make to the
arth--worse the pigs treat theirs. I am probably libeling the pigs.
bal warming.
e I was in college, and I have influence over others through teaching and outreach. No more fossil fuel extract

serious threat that endangers all of us and particularly our children. I am outraged that the fossil fuel industr
ads, and many other things we've done over the years, have chopped away at the natural environment of our



ay of life before Mother Nature does it for us. It won't be pretty.

; public lands, not as a " gift" to the fossil fuel industry.
' keeping fossil fuels in the ground.

Carbonize NOW!

rom worsening the climate change problem.

efficient use of the cleaner fossil fuels like nat gas, and discouraging dirty ones like coal.

eed more clean sources of energy.

if things don't change there will be great famine and catastrophic weather changes in less than 20 years. Pollu

sts of global warming continue to accelerate, there is no way the fossil fuel industry should be allowed to use
rilling on public lands! Keep it in the ground and let public lands be just that -- for all!

Agreement to fruition using alternative energies for a sustainable future.

ct the imperfect policies of the past. Climate change is real and needs to be addressed on all fronts.
public lands.

n the USA for a losing fuel: oil. Urgently call a committee to organize alternate fuel researchers. You are atten

ıl burning power plant the produces overwhelming smells diesel exhaust smell all the time. The trains pass o

ı desiccation and greater pollution by coal mining, fracking, and oil/gas drilling! Use them for environmentall

ase do not destroy it and the world in the process.

·e Americans. It's OUR land, not for sale or use by private entities.

TOP DESTROYING THE PLANET!!! WAKE UP AND EDUCATE UOURSELVES!! THIS PLANET CAN'T TAKE ANYMOF

!!!!!!!!!!

to be decreased not increased. Please help for our children and grandchildren.

ing a do nothing in our gov. We want our Land's protected.

oduce energy!  Mining coal is dangerous for workers and destroys land; and, burning coal is harming our envir

an ideal, or acts to improve the lot of others, or strikes out against injustice, he sends forth a tiny ripple of hop

In just the past two centuries man has destroyed much of what it took nature billions of years to create. Now

Madam of the BLM:  In an area that boasts the highest concentration of the state's organic farms, the BLM pla

et instead of assisting polluting industries. We don't have time to spare.

use some sense in this huge potential disaster

be heard and upheld! Forget greedy, wealthy exploiters like Trump!
r trial, politicians that take $$$$ and let our people die for their greed

d even our own dumb president cannot see past their own noses. I didn't think I elected a suicidal man for pre

th these dirty fossil fuels and must use renewable energy and conservation to protect our only environment!

. We need plans that would reduce pollution ,not add it. What good is a worldwide climate treaty if we contin

n !
Why continue the destruction Mr. President?

The emphasis on energy for this country needs to be on clean and renewable energy sources.

sideration, Caleb Laieski

ollution needs to be conveyed to your entire government staff. Public lands should not be misused by you or t

ge!

: lands for corporate enrichment at the expense of our environment!

change? Answer: it doesn't

t year ever! We are now at the highest level of carbon emissions in history! It's time keep it in the ground and

onscionable in light of climate change issue -we MUST protect our land!

ossil fuel industry.  Fossil fuels are highly destructive in extraction, transport and combustion.  Our public land
 Indian sites. We stole them. Now it is time to make sure that they stay pristine and whole.

al issue facing the planet, and needs to be part of plans for Colorado's public lands (and all public lands). Pleas

 children breathe.  Let their children breathe.  Stop try to kill off humanity by contributing to major climate ch
 that must be won. Keep it in the ground.

o see our state lead the way to address climate change.  Allowing public lands to mine even MORE coal is not

ces of energy, not coal or oil, wind and solar are the way of the future!

rts toward getting our communities and industries off oil, gas, and coal.  Enabling the industries and the popul
    the Green Revolution

end.  The best way to end it is peacefully.  Let's get to work.

e not exploited by Oil Companies

ons for allowing the fossil fuel industry to destroy human health and life, nature, water sources, air quality or t

n, stop earthquakes. No coal leases, keep our air clean.

ncy.  OK for oil, and gas to destroy the environment, kill wildlife.  Send innocent wild horses to slaughter it doe

lands...this is public land and should be left pristine.....we DO NOT NEED more foul polluting. How about you

blic lands!

h, how can this be supported? The beauty of this area needs to be protected.

sacrificed for a few wealthy fossil fuel interests. Please stop the give away.

ur public lands, and to keep fracking and oil drilling OUT now and forever!

npaghre many years ago and it grieves me to think about how unnatural it must look now and that because of

of the people, not the corporations, so please FIGHT HARD to keep fossil-fuel extraction away from public lar

se to operate with sequestering, Instead give tax-breaks to hydro and solar companies to operate in Co.



natives before it's too late for us and future generations.

rces are protected granting us better ground water and food nutrients, necessary for our survival and health

read this message
life in any way possible. My kids and their kids deserve it.

irection is clear. Go for it.

Americans and protect and nourish our beautiful lands.

to zero as soon as possible.

ıg to lead American away from dirty, nonrenewable, climate-killing fossil fuels, and toward clean, renewable e

ır has it that the sun produces enough energy and one day to power the United States for one year. Take your
ated. Using Colorado's public lands to continue polluting and endangering the our earth. It's the only place w

ɔn public lands. These lands are for all of us, but when mined, they are destroyed. Stop favoring the fossil fue

t of a resource in reserve. Burning off the last of an energy resource is foolish when coal can be our safety res
d or bought, people, wild animals, and our natural living heritage. All things must be sustainable or we assure
ɘssed the effects of climate disruption first hand. We need to get serious about fixing this problem now, befor
ving our land, our water, and the beauty of our natural environment. You can not eat money.

ɘd to produce even more global warming and polluted air.



d, not sold to be exploited.

nergy that are less harmful. To continue to use what is known to be detrimental is a clear act of deliberate des

tury and disavow fossil fuels, and embrace renewable energy resources!

industry to continue decimating public lands at the expense of our climate and our future.

nt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

ig fan of the wild areas of Colorado.
public lands.

tes global warming. Terminate all fossil fuel leases on public lands.
o stop the deterioration of our air and other resources. I have seen the increased degradation of our environ

LUTION FOR US ALL

e nature, I agree!
our sworn duty to protect and care for this country's public lands for our future generations. I am asking that

hat will REDUCE CLIMATE POLLUTION do you not understand? Every plan you are proposing, you also ADMIT it

g for coal, oil, or natural gas. Put time and effort into sustainable resources only from now on. You know we n



would be irreversible. The pollution would be a public health disaster.

›f our children and all future generations, lets be decisive and act now and we must ACT NOW to protect our e

›lease, stop fossil fuel industry from their very destructive plan.

›r risk a future generation of disaster!

thus our lives, by coal. Please don't approve anything to do with coal or anything else that's hurting our climat

they should have absolutely no right to do this .
il fuel companies to make their profits at the expense of our health and the health of our total environment? I

nd. Keep fossil fuels in the ground and stop more climate destruction from fossil fuels. We cannot be passive a

ith the fossil fuel industry and my government scratching each other's backs. My public lands are vital to our l

ıds to the public and not allow mining or drilling.

ıen using public lands to mine fossil fuels is feeding that problem. By allowing more coal mining you are telling

ini stroke? Does it bother you that you have decided to allow Big Coal to add more pollution to our already fra
We must address climate change! Please save all wildlife!

op this asap,

ample

ecades of emerging information about first the possible-, then probable-, and then the certain detrimental cor

nderstanding of the precious amount of time that is left to take action to help make this planet livable for futu
t you consider keeping public lands safe. Colorado is one of our most beautiful and natural states in our nation
nd demand more sustainable energy options. Unfortunately our government is motivated by the money oil b

We need to continue to protect our environment.

for wildlife and our future generations.

ıake us sick are necessary for life. Earth and flora that sustain humans and fauna are critically threatened in tc

ssil fuel in the ground where it belongs.

ıt!

will reduce climate pollution.

)therwise we humans might be part of the 6th mass extinction.

ıer of creating energy pollutes our water, food, and air we breathe. It's time to fund clean energy and preserv

a administration continues to allow public lands to be raped of their coal and gas, and decimate the forests a

ıcial. They are public for all to enjoy, not just for a select industry to exploit and destroy!

ıte change, it cannot be denied that extracting, transporting and burning fossil fuels is dirty and unhealthy for

ıy fellow federal taxpayers, own this land. We will NOT benefit from this extraction, so why it is being allowe

ɔ save the environment.

ing has changed and climate change does not exist.

tant than the fossil fuel industry. We need to invest in clean energy.
for his private profit." --Theodore Roosevelt "The supreme reality of our time is the vulnerability of our plane



no going back.

ıt citizen united PAC fiasco so that you do not have to prostitute your office any longer.

;, NO MORE FRACKING no MORE OIL and GAS drilling on public lands!!

ːs to the administration responsible to protect our environment from pollution and greed. We are tax payers!
ıs legacy. Please do the right thing for our children and children's children.
: to reducing carbon pollution. The West has not even recovered yet from drought. To allow more developm

ː people and should not be exploited for fossil fuel extraction, which will only reult in more greenhouse gas er

ɔ be stopped over and over until it is stopped for good.
ce petition to you. There must be leadership in our country that does the right thing for our citizens, and for fı

to focus on solar power. There is more than enough. Thanks.

ıd STOP any more drilling on US PUBLIC LANDS for the sake of our country and our future generations. US PU
ry from pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling

ʾublic Lands for Fossil Fuel production. Keep the fuels in the ground and promote clean energy.



s about ending fossil fuel use.

to reduce, not increase, climate pollution.
or a weapon. We need a similar commitment to deal with our energy usage and climate change.

en to ranchers? Let's round up the mustangs to make more space for the cattle! Should our *public* lands ge
ot grow.People need the land together with its resorces, including water.Also, stop killing animals. Everything

and all your hard work for our environment.

climate change now. Public land use is the place we need to start putting restrictions on land use that will acc

d for a safe planet, not an endangered one. Why are you not holding to clean energy on this issue with BLM ir
;. Honor the Earth !

: pristine! No coal mining or drilling for oil. We need clean energy.
ound zero for proposed dramatically increased gas well/fracking. Allowing this to go forward will destroy a vib

ne ground. Be part of the solution, not part of the problem.
ands mean that they are no longer our public lands!

e ground We need more renewable energy.
els; we certainly now KNOW the dangers inherent with fracking; we have NO alternatives to public lands, nati

to be developed and utilized.

...immpdiately moving the focus to renewable energy.....STOP coal leasing, fracking, oil and gas drilling.....

e direction. We cannot slow down thevdestruction of the earth, we must reverse it.

r renewable forms of energy to thwart climate change. Anything otherwise is immoral and not the way to trea



ected and President Obama said he wanted to take action against climate change. Well protecting our public
ong for so many reasons. Pollution of the air we breathe, contamination of our drinking water, loss of wildlife

ossil fuel not INCREASE it. Public lands should protect the environment not destroy it. Barney B. Levy Jr.

government land - the people's property - for private gain. If coal or oil or other private interests want to use

n for our climate--our world.

usand cannabis-related pardons to issue!

nd the ecological damage in the deserts of the western United States are just a few examples of how corpora
not special interest groups!

n encouraging the poisoning of our states' organic food supply? We should be reducing pollution not encourag

nt environmental challenge of our time. Please revise this draft management plan to recognize this!



ır land? Let animals have it. I am tired of companies and industries taking land, trashing it and leaving a mess

nadness! Think of the legacy we are leaving to our future generations.
ect Colorado's precious public lands for future generations of Americans.

nat stop climate change. We simply can't wait any longer. It is not an exaggeration to say that the planet's futu

iful scenery, it creates problems for wildlife, makes people sick and destroys the earth!

or coal, oil or natural gas. Fossil fuels need to be left in the ground if the more serious effects of climate chan

ıns needs to go ! Also, FREE LEONARD PELTIER !!!!!!!!!

in Colorado (including college) & consider it my home. The environmental changes I witnessed over the past

d for plant and animal wildlife - and for ground water. Exclude the fossil fuel industry.

n board with countries like Germany which have cut back on their reliance on fossil fuels and are using solar a

ue steering our nation away from fossil fuels and protect the lands of Uncompahgre.

and go for every action possible to"keep it in the ground". The people will be with you. The fossil fuel industr

d coal production and development of other fossil fuels, is emulating the folkloric ostrich in burying heads in t

ure generations.
se battles. Public lands should not be exploited for toxic or carbon producing materials. Never.

climatechange is here
ere. Please do not allow fossil fuels to be mined on our public lands. A change must begin now. Our future d



ıuntry and our future

of my day to explain the damage your decision to do nothing will cause? Please protect the environment not

ı public? Have you never heard of climate change and that there is already a glut of oil on the market?
rporate America. It's time to make the citizens of this country the priority, not corporations.

; a useless policy if existing mining is allowed to continue for another 20 years. Climate change is happening n

take the lead: 7 generations forward should determine our policy. MWL

MUST STOP NOW!!!!!
g wells do you need????? Colorado already has 55,000 UGLY fracking wells, why more? The more you get, the

ng and converting the fossil fuel industries so that clean energy can be expanded immediately. TIME is an esse

d a REDUCTION in climate pollution, not an increase.  I think you people are mental midgets or have reduced

dustry continue to decimate public lands at the expense of our climate and our future.

s for the sakes of my & your children, grandchildren, great-grandchildren and more!!! PLEASE!!!!!!!

ave our own planet from greed mangers who put money over planet.

ion right now to head off climate chaos. Research shows we should extract no more oil, gas or coal than what

nage to the environment for greed!

ım using public lands for their own profits. They need to transition to clean energy sources, and quite profoun

c lands in Colorado. Please help. And thank you for being our President. We will miss you and Michele!!!

earth destroyed!

· the environment and for our country. Let's all do better things for America and stop putting our heads in the
ent path of burning fossil fuels, and you know it. Take action now to start limiting fossil fuel extraction from pu

can people and should not be used for private gain. Please, do not allow this plan to continue.

nce the nations of the world knew enough already about the risks of climate disruption to set up a framework

Justice organization regarding energy policies.

ıade accessible to more coal leasing, more fracking and more oil and gas drilling. Thank you.

:ure that you actively begin to find a solution, a solid PLAN, that would REDUCE CLIMATE POLLUTION!!
el industry. They are endangering our health, our environment and hastening climate change. Enough!!!

s reducing climate pollution not increasing it as these proposals will do.

ay to fossil fuel substitutes that are just as cost effective and can retain our environment. fossil fuel alternativ

overnment up to the tremendous damage the fossil fuel industry is doing to our planet? Stop using public res

:h,it threatens the entire planet.

JBLIC not to the coal mining industry/gas industry etc.
industry.

; for the people of the present and future. Please invest in Clean solutions to our energy problems now, so wh

for public enjoyment and helping to clean our environment. Mining and oil/gas extraction on public land is cou

'or everyone, not a greedy few. Do not permit these acts to continue.

global climate disruption is leave fossil fuels in the ground and convert to renewables at high speed.

ord "Mining" All I need to hear is the word "Mining" All I need to see is a mining operation or mined land. All I

ɔfits over people! Please force the BLM to propose a plan that will REDUCE pollution. In 2016 there is also NO

planet! All the talk about protecting our planet, "cleaning up our environment", and then we hear about more

'or a few against pleasure for all other people and wildlife.

limate change, especially on our public lands.

ınd that we have been gifted. We cannot have it given away to people who do not respect it

's crust and polluting the environment with waste water from fracking. Not to mention the water wasted.

ıate change? Clean energy would be a start.

g of coal on public lands. We're literally burning up our children's future health and happiness. Restore our fc

ARTH & PEOPLE SAVING CAUSE!

or our citizens, our lands, and our children.

etroleum extracts from PUBLIC lands. Period.

. Companies need to keep their businesses away!!!

must be proactive not destructive. We cannot let 'public lands' get away with mining our future away.
do the right thing!

abuse BLM lands in Colorado's Uncompahgre and elsewhere. We need a new plan that will reduce climate po

blic lands of Colorado. The damage from extraction industries, and the climate damage from fossil fuels, is pe

r of America's natural resources and environment will go down the drain with this exploitation of Colorado's v

fossil fuel usage at once. BUT we should NOT be expanding it when we have alternatives in the sun and the w

ou get it's not for the benefit of corporate America enough of rapiing Mother Earth

fossil fuel projects, this is detrimental to the health of our planet. We can not leave this as is for future genera
e example of a sell-out for a disaster that, for you, will not occur in your lifetime!
THE GROUND!

Colorado with.my friends and family who only eat organic foods. Please protect us!



d reduce climate pollution.

t be lef in he ground if we are going to have a chance of changing our climate.
of change required to mitigate the massive climate changes that will already happen to our planet. We must r

illon and a lover of the State of Colorado, I feel compelled to weigh in on the BLM's plan to continue allowing

ironmentally polluting energy sources such as coal and fracked oil and gas! Take action now to stop these lea
use and abuse!
otect our earth.

ploited by energy companies who do not have to pay fair prices or for cleanup. Maybe this was necessary in t

mpahgre Field Office, Bureau of Land Management Please look for alternative plans that address keeping poll
ır public lands.

e.
owed to be used by private industry/corporations to the detriment of the environment! Please STOP leases of

auty. You saw that when you were here. Please stop fossil fuel production in the Uncompahgre. Thanks! And p

ORT OF FOSSIL FUEL GIVEAWAY WHEN OUR PLANET IS CLEARLY IMPERILED BY CLIMATE CHANGE.

Jnited States government, and no Federal policies, should be supporting any further extraction of fossil fuel in
cation and awareness of biofuels that would solve so many of our environmental problems. Contact the Ecolc
ds. This has to stop. Please focus on clean energy and leave our public lands alone!

her worrying about climate change " because it'll be years and years before anything happens", but unfortuna

aciers are melting; Storms are getting worse; more Forest Fires; more flooding. Please don't allow fracking an

ndence on fossil fuels. Let's look to the future with sustainable energy sources.

pace.. these are important to human mental health, too.

tional Forrest should not be leased out to fracking. These are our lands; protect them.

subsidized. No new fossil fuel extraction, let the price rise and we will have transition to renewables.

the animals and our children . we know what to do ,and need to stop subsidizing polluters .

n.

nals and the envirinment from fossil fuel industry! This planet has been decimated by them for too long! This r

ain enjoyable for this and future generations.

fossil fuel industry to pollute and destroy our land with their dirty oil.

ɔn public lands must be stopped! Climate change is real, meaning fossil fuels must remain in the ground.
ɹr public lands. Citizens must vote in order to allow public lands to be used for dangerous and toxic private en

tening so keep fossil fuel in the ground.

ase don't continue to let our earth be destroyed.

ıer environmental damage
ɜnergy sources and stop using dirty coal. Please deny this project.

in so get with it! Thank you for reading my letter.

ıs by ending fossil fuel production on public lands. Our climate goals are not compatible with this kind of fossil

over to renewables. We can't keep using up our unrenewable reserves and damaging our environment.

ɔed
ımmitting suicide.

ry from continuing to lease our public land for more fracking, oil, and gas drilling. These practices will continu

alternatives. Make the environment better for us and our children, not worse.

pollution.

ıg fossil fuels and toward renewable energy sources.
is renewable energy. Allowing oil, coal, and gas extraction from public lands not only degrades these lands bu

zens and the environment should take priority over corporate greed.

edibly dangerous. Don't all the oil industry use our public lands.

ore taking action. We want our children to inherit our beautiful earth with all of the natural energies that we

th a business as usual attitude when the proposed 10 -20 years the Bureau of Land Management at current le

limate change we have no business giving over public lands to fossil fuel extraction.Sheesh!

s to provide the power we require without using fossil fuels. The time has come for us to act like adults and ta
ot for this use. It is often leased for as little as a couple hundred dollars a year (cattle). The original purpose w

hat will our children's children say about our actions today? Will they bless us or curse us? Please protect our

ound and develop alternative sources. And, don't denigrate public lands with fossil fuel exploration.



industry from allowing more coal leasing, more fracking, and more oil and gas drilling on public lands.

'HE GREEDY , LYING , THIEVING , FOSSIL FUEL INDUSTRY!!!! U S ARMY VETERAN , AMERICAN LEGION , AMAC ,

SAVE OUR PLANET. THANK YOU, MARGARET MOCK PS OUR COUNTY IS NOW SUFFERING THE WORSE ENVIR(

nt steps to begin to address and reduce the role of fossil fuels in contributing to global warming, while your d

ı to the consequences of your actions for all the children and future generations. Thank you

JELS ARE NESSESARY!!!

ɔns. It will be our fault if our inaction is environmentally detrimental to the planet.

ıntry and know how dangerous fracking is--to clean water, to quality of life, to our communities. Coal mining,

ɔt at this and we are blowing it. Take positive action now!

renewable energy.

el sources is simply the wrong direction for the 21st century.

;oals while mining or tracking on public lands. Leave fossil fuels in the groun in Colorado's Uncompahgre regio

ecially interested in seeing Colorado protect itself against the fossil-fuel industry, which has proven itself to b

aster we have created on this Earth. We HAVE to start preserving and protecting; which means alternative fue

ıction is NOT workable on any level. Find another way!
warding big climate problems. Time to change that!

rape.

he worst consequences of climate change, we must leave as much fossil fuels as possible in the ground.

ıterest in protecting our planet. Only you can help now. Thank you!



ılf a billion tons of climate pollution. Propose a plan that reduces climate pollution. We can't allow the fossil fu

ent further climate change for the sake of our children, grandchildren and our one and only planet.

ɐ want the planet to sustain us.
ımpahgre Field Office, Bureau of Land Management I am deeply concerned that the draft management plan f

grandchildren, end leasing and fracking now!

ɔal, oil and gas mining on Colorado public lands should not be allowed.
ge seriously!

k to the future.
ıatural wild places!

ıs and focus on CLEAN ENERGY There is no need for fracking or desecration of ancient lands. Stupid, unproc

ɐ in the ground for years to come.

hing of our public lands!

alarming effect on climate change. Much of the San Juan National forest is now a ghostly landscape of dead tr

tsonline.com.  We have evidence that we were ale to convert Carbon Dioxide to methanol, formic acid, forma

and bad for the environment. Support cleaner alternatives.
ur environment

ment stated that this project could emit half a billion tons of climate pollution. There is no such thing as "clear

otected. Please stop these dangerous practices!

ination of our public land

arth uninhabitable for human life?



and gas drilling destroy our lands - our heritage. Please! STOP

rld our children and grandchildren will face if we keep doing business as usual with fossil fuel mining. And to a

g everywhere!

rom coal leasing, fracking, oil and gas drilling. Climate change needs your attention now!

e of energy supplies and the possible emergence of solar, why do we need to create more pollution. Put it to

bfuscation tactics, it is critically important to stop their disastrous plans.

fuel development and subsidizing. All our efforts need to be turned to clean, renewal, sustainable energy pro



Jncompahgre.

he people,not companies.

of the American commonwealth (common wealth) and should not be sold off to oil and gas companies. Secon

y to foster a healthy planet. Exploiting our public lands compromises the future of many for the profit of a few

in the area from fossil fuel leasing and propose a plan to reduce climate pollution.

ay from fossil fuel use and stop leasing public land for fossil fuel extraction and fracking.

CREATED FOR BILLIONAIRES TO GO IN AND DESTROY! THEY NEVER CLEAN UP THEIR MESSES! THESE LANDS W

lands, which results in less air pollution.
T IN THE GROUND!!!!!!!!!!!!!!!!!!!!!

gerous toxins already. As is most states. Given we are clearly warming up our planet already to the "boiling po

y source than coal.

se...no more oil and gas drilling on public lands. Please... no more coal leasing.

ctivity on our public lands. We need a commitment to address climate change in every way possible now. You

un to see the consequences of human-influenced climate change with metlign at the poles, the disappearance
era to an end so that our children, grandchildren and all children of the future will have a livable planet.

fossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and more o
Invest in solar! and stop the pollution of our world. Carolyn Mann

come and energy needs with possible long term climatic considerations. I hope that the BLM will take a forwa

lic lands to the rich Land barons. And quit Now.

rs, not even care about the air, you, yourselves breathe??!! Or that, your children and grandchildren, breathe
f our earth! Our children deserve a healthy future.

DO NOT ALLOW ANYMORE PUBLIC LANDS TO BE USED TO DESTROY THIS PLANET. We need to start now to blo

ation decided to allow fracking in Wayne National Forest, the only National Forest in Ohio!

from pollution and potential ruination of our land for our children and theirs. Stop this oil drilling and frackin

ental effects of fossil fuels on our climate will only exacerbate the growing problem of climate change. We nee

l fuel use is a good move.Thanks.

paces is bad environmental policy. Please save America's Wildspaces.
nds from corporate domination that will further ruin the planet.
se develop more wind and solar.
t this land which is not only part of the nation's legacy, but an irreplaceable natural resource. WE all need wat

ll we have. Let's not ruin it.

for more fossil fuel fantasies.

emission vehicle owner, I know we can break away from our petroleum dependence. People like me are maki

st--not greedy special interests.
th for so long now that we cause more sinkholes than would happen naturally, toxic run-off, spills, explosions

ore giveaways!

vation will cost our children and grandchildren. We can't afford to ignore the fact that we are destroying our v

ressed in a strong, serious way. We need a plan that addresses climate change that does not destroy and cont

facilitation of continued fossil fuel extraction on public lands. You need to start considering the health of futu

ful land. Please help to reverse climate change before it is too late.

and we must preserve Public Lands from Desolation and pollution

ater and public and planetary health; NO to extracting fossil fuels on public land!

of energy, such as scalar and solar, let's use them, fossil fuels are old news, literally! Step into the 21st century
elling them to Big Oil, Big Coal, Big Gas ...

ly impact our land. It is a priority to increase the land in its natural state do not allow for more mining and fra
te change exists and wants to slow or stop it. These plans on Public Lands only increase the problem. We need

ith fewer climate change contributors, not more...

ce of wildlife, natural water resources and native vegetation can never be recreated, that these public lands b

ds to ensure our future! No fossil fuel industries should be allowed access to these lands.

ny views.

gy. Retrain coal miners.

e fossil fuel industry. Why allow such businesses on Public Land?
nd natural lands, just for some rich guys to make more money....the tradeoff isn't worth it!!!
ou care about the legacy we are leaving our children. Climate change is the biggest challenge we face for futur

athable air and some nature for your children humans need to stop destroying the land with drilling, fracking a
n. Where are they going to go when Planet Earth is inhabitable? Or will they just be extinct!?!!
& slow climate change.
blic lands, let's develop climate friendly energy, and save the plant for our descendants.

blic. Ask for a vote on how to best use this land and its resources on an open debate platform.

olluting in our lands, killing wildlife and aggravating climate change. It is your responsibility to stop this now!!

actually cares about our earth, our health, and our wildlife. It is extremely important that we consider our acti

to continue at current levels in the western Colorado Uncompahgre region. Otherwise our children will have t

promise we made in Paris. Our goal moving forward should always include participation in reducing climate

what is left of our environment and our wildlife.
UBLIC LAND FOR BUSINESS

nment and the organic farms that are helping to save lives by providing healthy produce. Please DO NOT allov

ion and preserve the environment! Thanks

Federal public land in the best interest of the public.
ıtion in this country!!

ɜtter are concerns that I deeply share. The government cannot continue to poison our air, land and citizens wi
n coal dust anymore.

resources, they belong to all of us not just a few greedy corporations. We also need to honor the Paris Accor

"sustainable energy". The result will be good, no doubt about it.
he ground to the greatest extent possible.

s more expensive than heating oil or gasoline. Please consider this in decision making.

ıds to oil and gas,coal,logging and mining industries. If these leases continue there will be nothing of beauty l

ıate change legacy by leaving my (the public's) fossil fuels in the ground. Set a precedent and an example, ple

t seem to go unprotected in general!!!
state of the planet and leave fossil fuels in the ground!



ged while these corporations line their pockets with money.

& our future generations please stop allowing the fossil fuel industry to use their American birthright to pollu
costs to extract and transport all these Fossil Fuels could more than Pay for Solar, Wind and Hydroelectric imp

ining!

energy
is it the 20th Century.  We are trying to learn from our mistakes and experiences in the 21st Century to allow

:he twenty first century..we could come up with a decent clean energy source beside fossil fuels...for crying ou

emote, intact area compared to CO's increasingly fragmented and overdeveloped lands. I understand that has

:e is plenty of money to be earned by switching to an economy based on clean renewable energy.

raph companies didn't have the Lobby money the Oil companies have or you would have to read my commen

:limate of this world. We need to stop and preserve it for our children's children and beyond. Richard Matthe

nges. Be willing to research alternatives to fossil fuels. Pollution is not acceptable business as usual

ıd frackers embrace the change that is needed to migrate to a future with less carbon emissions and new sou

›rivate corporations!

l. Leave it in the ground.

drilling - protect and preserve out Public Lands. Thank-you, Barbara Mauz Los Angeles, CA 90064

fe! You cannot survive on oil sludge!

: what this country needs. Clean power choices: wind, solar, and geothermal are the only path toward reduci

Earth and all of its inhabitants need to breathe!

d do everything we can to slow down and eventually stop the current trend to extract as much carbon-based e

ed clean water. Nothing can survive without clean water. This includes you and your families. Have you no sha
of new dirty fuel projects is in direct conflict with our promise to the world to combat global warming and pro



ırces for all. The behaviors of public /private partners encroaching on our rights to public land are going way tı
policy. Further, Keep it in the Ground should be the rule for public lands!

moving away from dependence on climate warming fossil fuels???

get a free pass to trash and profit from the lands that belong to Americans to enjoy. Stop this insanity!

nue to rely on fossil fuels. The time is now to keep it in the ground and develop sustainable solutions.

e clean energy development. It's costing less by the month to put in these clean systems. Think of your grandl

eserved for the future

because it is easier. Time to move forward and make decisions for a cleaner, healthier planet.

to climate change. We have to do EVERYTHING possible NOW. All dirty fuels must be left where they are in t

for Colorado's public lands Dear Field Office Manager, Uncompahgre Field Office, Bureau of Land Manageme

posedly public than the public should have some say into what is being done on & to it. Thank you & have a bl

last 50 years. Breathing cleaner air tops the pollution of the past is the way to go. So many people, young an

g of public lands to the fossil fuel industry. It is time to stop the devastation of our lands. air and water and th

deral public lands for the next 10 to 20 years. Please come up with an alternative plan that addresses the imp

f stopping mining. What do we do about the lives involved. I am as far away from that problem, yet like so an

acted a 100 years ago to protect the natural resources of the then Territory of Alaska. Why can't a DEMOCRAT

nore damage from fossil fuel.

be anything other than hollow words and promises fossil fuel development on public lands must be complet

hat would reduce climate pollution!



ı that looks toward the future, and provides our children with a safe and healthy country to grow up in? We ca

and if you are not part of the solution, you are part of the problem. Let's do the right thing together and leav

must be ever vigilant to protect and improve our environment. Let's make it a healthy one. Sincerely, Wilma

ear energy is destroying our environment and must be stopped. Those energy sources are obsolete and will so
l to conti ue to allow fossil fuel corporations to make huge profits while destroying IRREPLACEABLE clean wate
eady been lost, and we're seeing the deleterious results to our planet. Enough.
ıtury. Let's be forward looking into the 21st Century and not allow fracking and oil/gas drilling on public lands.

dirty-fuel, dirty-climate behaviors.

tinue using public lands for fossil fuel extraction! NO fracking, coal leasing, oil and gas drilling. RENEWABLE EN

I'd like to remove a dark cloud hanging over my head.

NOW. The time to say NO to oil and gas and coal is here.

uth. Either protect public land, which is your department's duty, or face a class action lawsuit from US citizens

crificing everything we hold dear to the greedy fucking rich.
for all Americans. Those wanting to come in and set up profitable endeavors for their own interest without reg

and not to gas, oil or coal companies. Protect public lands for our children.
ne ground and work toward a sustainable energy policy. Our governmental orientation should be toward that

ınd the survival of the human race and act responsibly! Find a way to prevent public lands being exploited for

d money in renewable resources, not rape our public lands for all who wish to make lots of money but aren't

ȩe.

we need it...

: to live on.

ye.

ority.

e keep it safe for us and for our children and grandchildren.
mental armageddon. The use of fossil fuels MUST be stopped in order to have a chance to save our planet as

ore needed!!
; in revolt against human activity. #NoPlanetB

ning and causing havoc along the east coast. It is clear we absolutely cannot afford the old business as u

:he reputation as the worst president ever. This would cement that reputation. Stop!

ıssil fuel industry's lands!

ot for private profit seekers!

rotection On the Planet Earth!

;reat grandmother concerned about protecting our environment for current and future generations,
ıe interests of the public and the land, not corporations.

:han taking care of our home, planet earth? We must reduce climate pollution, not continue nor allow it to in

ı.

.

s DEAD. Why are you going to extreme, unproven technology to get more & more & more.......?INSANITY!

r natural habitats for generations to come.

eothermal is the healthy choice for our planet and people. We can do this!

e need to stop drilling, mining, and fracking! And who do public lands belong to? the common people?

. The damage is not worth the price.

Please take global warning seriously..before it is too late to turn back the clock

nount of fossil fuels we use as a nation and move to wind, solar and other methods to reduce our dependence
make your legacy include the destruction of our public lands through mining, fracking and other pursuits of d

e of pollution and pollution causing fuel extraction.

r the future of our children and grandchildren.

rienced corruption and cronyism I am once again outraged by this latest development.

onored to have you as our country's leader. You hsve shown fairness, integrity and pragmatism. I ask you to lo

climate change, save till we can do it right

ction of Fossil Fuels on Public Lands. It is easily done, and has many benefits for our grandchildren.

ng that can never be replaced.

usly WRONG. How could sane people permit such a terrible idea?

ions sometimes, because they're the right thing to do. In this money driven world, environmental concerns ha

nment chosen over organic farms? Can we please stop and think about this then recognize how ludicrous that

ions far beyond the Uncompahgre region.

ans of producing energy, we do not need coal, we do not need fracking..
condition of the earth and want the climate to remain hospitable to its current species also want fossil fuels to

nies from going forward with their plans. Stop more coal leasing, fracking and oil and gas drilling on public lan
be able to take over public lands, especially one that would lead to such large amounts of pollution being add

ens of this country, not the oil and gas industry. I have yet to receive a check for my cut of the profits made by

troying this planet, plain and simple. They have too much clout with our elected officials and have been given

nt in alternative energy until fossil-fuel development is stopped.

/ou two times because you said you would pursue a cleaner energy policy. To date, that has not been true. H

al heritage and legacy for short term profit!

ease stop all coal leasing.

Sacrifice Area for National Energy like NW New Mexico is !

government tax base use!

are destroying our atmosphere and changing our climate.  There is no place for coal in our energy plan.
fossil fuels in the ground.

day having a government that acts to truly protect our planet and health?
sideration to this very important issue.
o be eliminated and the use of green energy sources expanded to protect our environment.

gy!

fossil fuels.

ne uninhabitable for animals and humans!



lands. These lands belong to the American people and not to a coal mining operation.

ıeating and killing the biosphere. We have no other planet to escape to. Since when do we allow fossil fuel C.I

ıy children, grandchildren and future generations. We need to promote clean energy and not fossil fuels.

energy and every investment in fossil fuel infrastructure takes us away from those goals.

)UR CHANCE TO DO SOMETHING YOU WILL BE REMEMBERED FOR LONG AFTER YOUR PRESIDENCY IS A DISTA

ent and people's health ahead of monetary gain. Let's start by thinking what is good for all not just good for tl

ıment over profits...for the few!

Leave a habitable planet for Sasha, Malia, and their children and grandchildren -- and ours!

es to destroy our public lands and our life giving water! Do your job as a public servant, not as a pawn for big

n!
Enf the gluttons feeding frenzy? Fuck big oil & the rePUSlican nazi bastards!

ace to immediately and drastically reduced air pollution. I protest our public lands being used by unethical fos
uel now!

o the right thing ? Put health over profit !

ds!

e undone!
ds....and to think it's for a dying (deservedly so) industry. Enough already.

s to use solar energy, and thermal energy. If you continue to drill the land, eventually the sink holes will multi

ands needs to STOP !!



:onomic interests, yes, even for our lives themselves than that we get a pollution free energy economy, renew
ut of control. Don't make it worse! Think about the future generations!
oday

: align with our pressing need to move AWAY from carbon intensive fuel sources, which I support even though
ot private development. Shameful.

ecration of our public lands by the energy companies. We need to develop clean energy options and keep fos
n solar!It's the future.

You have disappointed me.

ange. We need to reduce carbon dioxide emissions.

ures in recorded history. Why would the U.S. Government continue to promote digging for more fossil fuels a

nd the place we live in.

)NE. Fossil Fuels help only the shareholders and top ranking company officials.... and perhaps any politician th



ason to damage our environment to get fossil fuels. Think renewable energy. Public lands should never be use

otect our public lands. We are out of time and can no longer fill the pockets of the fossil fuel industry with pro

danger to all.
tion of people plants and animals.

ands!

our children and grandchildren

s' land it is the land of taxpayers and US citizens. Do not allow any coal, FRACKING or mining to go on our land

ds into industrial wastelands!

planet is dying. That means, you idiots, WE will die with it!!! Get it!!??

thing!

ıgly advance "green" technologies to offset the loss of energy of dirty, outdated fossil fuels. The opposition is

ife and the environment! Green renewable energy now! The BLM is a joke and should be restructured or repla
public lands for their beauty and peace - that is their greatest gift!
ple for a few bucks for some people makes no sense.

vorld?

planet.

definitely on the right track. I am fully behind you.

OW more coal mining in Colorado's Uncomopahgre region.

goals to ones that help every single person on earth in the long run: phase out fossil fuels and phase in clean, s
saved by taking sensible measures at this point.

rom coal mining, oil drilling and fracking.  We need a plan that would reduce climate pollution.
a child have spent vacations on public lands as a way of experiencing the beauty and Majesty of this country.

t

ready destroyed so much our land do to greed and stupidity. Instead of always saying, it was a little too late! V

positive environmental actions.
s they are for our future.
of fossil fuels and plan for clean energy.



'ner of our government land. Please propose a plan to reduce climate pollutionon on BLM controlled land.

land and I do not want it used in a way that is at all harmful to the rest of the environment

ns with leaked Oil caused by leaking pipelines in their water (or worse chemicals) for MONEY INTERESTS is ins

t understand that it is time to stop damaging the planet and switch to renewable energy.

that this country and the world must address. We need to be more aggressive in managing our limited globa

the right thing to do!

and reduce fossil fuel use not allow their increase to cut into what has already been protected by previous eff

Sincerely, Laura s meyers

don't increase carbon emissions and methane levels in the atmosphere. We all need to work together to stop

cciulla Scottsdale. Arizona

ı you were so outraged by the fossil power industry? And now you are in bed with them? Did they threaten yo

'ossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and more o



JR LAND NOT to be DEFILED!

n the natural abundance that is/was the Colorado wilderness.  I've been watching the worldwide concern for

g is not good news. Why do companies make a profit from our property?

ing reliance & burning of fossil fuel is contributing to the decline of our ecosystems, most notably & visibly, th
s. Why are our leaders so short sighted about future energy production?

of us. The fossil fuel industry does not care about human lives, property, or wildlife. They care only about the

we talk about climate change and doing something about it, then give away Federal land to do just the oppos

of our public lands and move this country to be a leader in renewable energy sources.

/ no to fossil fuels and yes to renewable energy!

nd drilling are dangerous not only for our planet, our only home, but to all life on our planet as well. So when

ıt thing?

ustry to continue decimating public lands at the expense of our climate and our future.

lowing coal. Protect our future generations. Move forward, not backward, toward protecting our environmer

ollution in Colorado's public lands.

ve to remind you that further degradation of our natural lands for simple corporate gain is not what was inter

› be a modelof good governance of our national lands. A BLM plan for Colorado Uncompahre region should

lead the way in practical climate change solutions.

needed for renewable energies and reduced usage, but conservation to power down and use less energy nee

·oblem with climate change and do not need to add to our current problem of pollution.

lands and begin building our fossil industry on clean renewable fuels.

il fuels endangering our people and the environment MUST STOP! Green energy is the obvious answer.

ecome truly good stewards of our natural world and not the perpetrators of its wanton destruction. Our very

ɐnewable energy sources!

ıking? Can anyone in government truly think that climate change is not happening and that human activities a

ɔrder to slow global warming, and reducing the amount of coal mined is one way to do it, especially in an area
ging of public lands by the fossil fuel industry. The contamination of our planet's air and water must take prec

'uels already! It is time to put all our resources into alternative energy.

and HONEST about its goal of reducing greenhouse gasses, then it MUST END mining and drilling on public lar
e Fossil Fuel Industry!
/ice to protecting public lands and act>ng on climate change. It must take concrete steps.

ırvival and not your current greedy bank accounts.

rt of our impact on climate change. Don't wait until 10 yrs from now or when it's too late! Thank you in advan
tural heritage for profit and pollution. Business has no place on PUBLIC lands. As a voter, as well as a scientist

d we don't want it abused, threatening our environment so big businesses can make more money. KEEP OUR

il fuel extraction. We MUST switch to renewable energy NOW!

ls...keep your hands off of my lands!
responsibility on to generations not yet born. Thank you for reading my letter.

doesn't turn our planet in to a wasteland. Fracking is not the answer. Let's instead pursue clean energy techr

ıool students in Boulder, CO. Let's preserve the public lands of the state for the next generation! RMM

; climate pollution! This plan is NOT helping so please create one that does! Thank you.

ands for the generations to come?

ıing rape of our country by monied interests! Climate change is REAL and efforts MUST be made to stop additi
)T for for-profit businesses to exploit!
ɔn not increase it.

› form. Fossil fuels, especially coal, are on the way out. It makes absolutely no sense to destroy public land to (
the worst impacts of climate change we're going to have to keep some fossil fuels in the ground. Business as

limate pollution: says it all. No more dirty energy leasing on public land!!



y use of public lands to the corporate polluters No more business as usual
of public lands!

e true need to stop people and corporations from destroying more natural land now. Enough damage of natu
nd and solar on these lands instead of destroying them AND the planet together?

ticians and the corporate giaants to reocgnize they have an opportunity to stand for the future?

ecently and fear for the loss of natural land space with the allowance of fracking and gas drilling in that area.

global concern and it is not getting the support of our government which has an obligation to ensure the well



onsequences!

r climate

val of future generations, our children and grandchildren, we need to drastically cut climate pollution, whether a personal supplement states what I am writing to ask you to respond to. I agree with what is presented ther

oss of our open lands. Once they have been surrendered to industry, they will never be the same, and they w



OF FOSSIL FUELS ... NO NEW DRILLING OR MINING AS OF TODAY - PLEASE!!!

: lands.  It is time we weaned off fossil fuels.

for us and the world, not for the PACS, not the oil industry!  Leave a true legacy...

ful  places from being destroyed

considering.

n Colorado's public lands

nt for our progeny?  If so, we'd better change the way we do business.

rom this assault. Do your part to halt the rapid advance of climate change. Do it for your children and all futu

our children .

over a dead planet to our children

s the need to keep expanding production? The answer is greed.

will thank you for doing the right thing.

sion course with Earth, would you act? Well guess what. In essence, it is.

ne bit at a time.

air, our water and ultimately our health. Please make a plan to propose less amounts of these fossil fuels to

ne Paris Treaty if we aren't going to follow it? Climate change only works on the local level; when local govern
ns, the fossil fuel industry has been the engine driving the train to meet energy needs. It is now urgent that we
lands a priority!!



t of the climate solution, not continue to make the problem worse. I therefore urge You to; - Adopt goals for environment, our children, and our future.

: fossil fuels and fracking.

:ontinue trying to use what undoubtedly should stay buried because the health effects from natural gas facilit

ıtmosphere with fossil fuels. ENOUGH!

/ing up were of trips to our state and national parks please do not let them be ruined by commercial activities

will come a day when business and industry do not hold sway over care for the earth and its present and futu



oil and gas development at the rate of return that we actually receive from said companies no longer makes s

f Western CO. I understand the issues well. Please don't let fracking do to CO what it is doing to OK. Earthqu

U.S. but even when I worked there 40 years ago public lands were being degraded. Please stop the fossil fuel

ıre confronted with the most dangerous challenge we have ever faced. Climate change threatens our very exis

ɔurs, not to be exploited for private profit by an industry that can do damage to our lands

' on public lands when it comes to climate change.
and these beautiful lands from harmful fossil fuels. There are cleaner renewable energy options that will not

olluters in Colorado and no more burning coal and natural gas to effect climate change.

one.

vildlife. Not for the greed of oil and coal.

ute to the devastation to the environment by the worst offenders in the fossil fuel industries. Long past time
doesn't know what the right hand is doing. The goal has been established, and the analysis is clear, we need t

nuch about saving our planet to continue in the "old ways"!!! Give our children and our grandchildren the cha

to benefit the public in the long-term. Leases need to be financially beneficial. The land needs to be used for

not dragging us into the past. It is time for new energy solutions, not the destruction of public lands for dirty fo



:iful states in America should be a leader in clean air and environmental protection.

before corporations and corporate interests. For the future of our planet and future generations we need to

t, air pollution, noise and ugliness from strip mining coal to fracking. We have to make a stand for renewable

proach to energy & come up with new plans that take climate change into consideration. This is serious.

ife! protecting what we have is basic to living and thriving

vill leave to your children and grandchildren, and let them factor strongly in your decision. Every person on ea

: lands are not the fossil fuel industry's. we need to stop polluting our air with more emissions from coal, oil, fr

n to earth pollution. We can't eat coal or money. Big corporations are destroying our earth. Get with it peop

lan will just serve to move us back.
wilderness, all over our country. Let's find solutions for the oil/gas industry's constant need to dig, mine or ot

amaging the earth with such actions motivated by Greed and profits. Seek another source They are there wai

mments.

nore fossil fuels!
companies want. They knew what would happen if they didn't stop creating the fossil fuel pig out fest they h

national "sacrifice" area.

We need to move forward not backward
Humans and our environment are NOT!

t extreme stupidity. Put a stop to the dirty energy economy now.

kay to wreck the earth for the sake of profit.
energy!!!! STOP COAL STOP FRACKING!!!!!!

ng, fracking, oil pipelines and such on public lands, maybe we should also allow corporations to turn the Granc

ed from anywhere, especially not from public land.

itution to allow drilling on public lands.

change.

or the public's use, not for the benefit of gas, oil and coal companies.
and for a better future.

ericans.

il industries to ruin this beautiful country of ours. Invest in clean energy.Please

ision involves a tradeoff of one set of interests against another, and we tend to make these decisions based la

our house. There is much that can be done without messing with our earth.

re coal leasing, fracking and oil/gas drilling.

in sacred trust for future generations -- not used by private interests for personal gain.

ing to the solution, not the worsening of the climate change problem.
touched areas is simply to say that climate change is not a problem. It is a problem. It is THE problem of the 2



Americans should NOT be used to enrich just a few hundred people.
:hat reduces carbon pollution and also coal production. Coal is a dirty source of energy that has outlived its us

ıe planet. We need to phase out fossil fuels and the greedy corporations that fund them. Use land managem

ɔmmercial and/or industrial activities on any of our public lands. Let these corporations poison and destroy th

: makes waste.

children.

cing climate pollution inputs, not encouraging the development of even more coal mining, fracking, and oil &
IL FUELS: KEEP it IN the GROUND!

n fossil fuels is over. We can't afford it anymore.

We want greener, safer, more sustainable alternatives. WE the people have spoken...

ːxtraction from public lands.
n the air. It will only affect the health of many and continue to affect climate change. We need to protect the

ground. Enough is enough. no more fossil fuel use...we must go all out alternative or perish. Please do the rig
rightARM

IG! I WANT MY GRANDCHILDREN TO ENJOY THIS BEAUTIFUL COUNTRY . CLIMATE CHANGE IS REAL - STOP PRE

beautiful parks for dirty energy. We should be pursuing more clean energy options and preserving what's le

coal must be kept in the ground.



ossil fuel extraction on public lands.
to the detriment of the public!

not be complicit any longer in destroying this land.

e the public lands and the environment.

natural places as we can. And not destroy them forever with reckless corporate raping of the land.

e protect our environment from their greed.

lic land alone !

ut this issue.

ing point with renewable resources and we need to move ahead with those and reduce our dependency on fo



s, and you work for all of us, please, no more favoritsm for extractive industries.

ıat you are allowing to happen to native Americans and their land!

imate pollution, not increase or continue business as usual. Our children's future depends on this!

ınit our species together, it should be the basic premise of protecting our home, Earth. We should not put the

ı pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling on Co
nining if our public lands & the lands of the Native Americans because they are NOT considered public lands.



:ine! NO new leases!

ado, the thought of allowing coal mining or gas and oil exploration in the Uncompahgre region is deplorable. \

lands just that - beloved & natural.

ally time to stop the needless pollution from coal plants. We only have one atmosphere and we all need to bre

e energy investments. My generation has the burden of already inheriting enough pollution in our environmen

t allow more destruction of our land to support a dying industry.

ng to all of us! They cannot and must not be destroyed for private gain.

if we to have clean AIR and clean WATER!!!

administration to acknowledge that we can't have business as usual on public lands when it comes to climate

: dpwn coal, fracking and gas drilling on public lands. We people own the land and we people do not want filtl

ossil fuel production on all public lands. The land belongs to the people, not private profit.

on, on public lands, we need to stop planning for "business as usual" by stopping the fossil fuel industry from

public lands intact for future generations!



e right thing.
ınt it is to keep fossil fuels in the ground? Using the land for growing organic food is primary consideration.

ıate plan for Colorado's public lands!

he U.S. to extract even more oil/gas from the ground, but especially in public space. Please treat Climate Cha

has to stop this process.

ıt our dependence on fossil fuels. The Planet deserves it.

ɔ passive energies.

tinue on public land. It is time and the situation is urgent for us to reduce greenhouse gas emissions. Thank y

onment! Find a better way.

e people speak. We are not liking what is going on. We realize that big oil is powerful but it is time to protect

of Public lands. This is the wrong plan and I suspect the compromise is way too one way. So please go back



hould not be spoiled by commercial development that is dangerous and damaging to the environment. Please

save our non-renewable environment!!

ssive.  And then what?  Another 10 to 20 years?

t Earth was not meant solely for humans, and especially not solely for Americans. True change is needed, with

of Land Management should be to first do no harm to the environment it manages. It appears to me that this
able energy resources, not by destoying public lands for fossil fuels!

to breathe clean air, drink pure water, and eat food grown in uncontaminated environments.  Coal mines take
ronment, not big industry

!

ın, safe, economically sound and sustainable sources of energy are abundantly available from the sun, wind &

who cares for our future, please take climate change seriously and take action to protect our lands for future

& change your mentality to embrace what is long term health of the public, land, water, & air. Do you really n

e coal leases, fracking or oil drilling. Our country's future is in sustainable energy, not fossil fuels. Climate char

d and conserved areas in America. This is for the plants and animals that live there and the people that enjoy
ıppears to want to push climate pollution! WAKE UP!!!!

he ground movement. It seems our world becomes more and more toxic and less healthful every day.

ıblic lands!! You can and should stop the plundering of private companies of public lands that is killing OUR pla

rnment continues to allow these companies to ruin our climate and environment. We need to stop using foss

t ruin Colorado's environment!

ns and call a halt to these poisonous decisions!

mate change is real and will devastate the entire world.
ndustry is save our world

urge you to protect this region for our future generations. Please focus on clean energy options. We can no lo
be addressed in all areas,especially when it comes to removing coal from public lands.

e! There will be no beauty or wildlife left in our world if we continue abusing it for our own potential gains! No

oy our environment. There is much evidence that this is one thing that will destroy. Leave our land alone so th

.

People B4 ProfitEarth B4 People

to slow down climate change, for our own survival. It is neither sensible nor safe to open more land for frack
nvironment from polluters if we care about climate change.
m concerned about the world we are leaving for our children. The BLM should be a part of the solutiion to ris

ed to focus on earth and people sustainability. Do you even care about future generations? Really. Do the wise
This is important and preventable. Please keep making the right choices for America and the world.

has the worst energy per carbon dioxide because it is carbon. Along with the heavy metals, mercury, arsenic, a

at's best here for humanity in the long run. The majority of humanity were taught right from wrong... where a
acking is not sustainable. You know it's perceived short term gains are detrimental to us, our children, and the

ɛrious about moving our energy into the 21st century and stop relying on environmentally destructive, antiqu

ı are going to be able to breathe clean air, we must come up with a feasible plan that will address climate cha

legacy.

lay, but how our actions impact our children and grandchildren. How will this impact America's future. Think s

ɛrve her for our children and their futures.

ıny years as a youth. Destruction of this sanctuary for animals, plants and humans is unnecessary and perma
ıss it along to our children.

ɛll until we go...



ergy and keep fossil fuels in the ground if we want to prevent the worst of global warming and we must do thi
› be addressed befor you leave office. You care about the animals, now you need to care about the land.

has a future.

ublic lands for coal mining, fracking and oil drilling at the scale proposed in Colorado. We need to reduce and
for coal export, and ignoring the health and impact on our own people, makes no sense. Not to mention the

d in which we live. ExxonMobile knew about this serious problem for over 30 years. It is time we stop digging

›r a matter so important to our very survival!

ıkes me ashamed of my country. Germany passed the 100,000 roofs program in the 90s!!! Here, we are still st

of fossil fuels NOW!

ation of American voters who are working hard to empower transition away from fossil fuels.

ted environment! Prayerfully, John Nickey
ıd bringing awareness that we all need to turn to a plant based diet. Animal agriculture is responsible for 18%
fuel. Leave coal in the ground.
e pollution, not increase it.

fuels and towards renewable energy. The future of our planet depends upon it.



all you've accomplished despite the Republicans!
dy mindless deforestation, destruction ofwildlife habitat, and ground water poisoning from industrial pollutio

on public lands when it comes to climate change!

ıt on these pristine public lands!

ıdustry any way we can and it starts with our public lands. These lands belong to all Americans and should rer

ds is selling short your legacy and that of America. Public lands are not to be sold off for private profit and en

ds to be exploited by multi-national corporations. They want to extract fossil fuels for their own benefit and t

ırn the right long term priorities into action! Stand up for our earth and our kids!!!

y!

ıo excuse short of GREED, to allow the fossil fuel industry access to our public lands.

renewable energy. The science is clear, burning fossil fuels is having a serious and long lasting impact on the e

›nly have one home we all share ..

m

l for future generations. Corporations do not have the right to degrade these lands for personal profit.

gress would think of the public anytime Congress wants to mess around with public lands. It's their verson of S

ıbol of Colorado's wild beauty. From the (now a little misplaced) symbol of pure mountain water on Coors far
ssil fuels - be innovative

rificed to corporate greed.

ı can actually have an impact on climate change is to reduce and even phase out the development of fossil fue

usual' approach and work towards a cleaner future.

ıental problem is so scary that I'm suicidal about it - that's right, I'm more afraid of the future than I am of de

t going to do good above it.

limate change is real!  I write from drought ridden California.

e of them. You're acting like one of them.  This is how you lose elections.  If we wanted a corporate whore we

at this destruction must stop? We reached it years ago, stop this madness now.

p more destruction to our country.  We need to stop climate change and reduce pollution.  Please help!  Thar

he damage already done, but surely we need to do what we can to reduce greenhouse gas emissions.

ying our children's future.  People over profit!!!!!!!!!!

by merit, you would stay out and your dog would get in. Samuel Clemens..

ıt will come if we allow the fossil fuel industry to continue as if the was no climate problem. We must stop anc

plans would be detrimental to the wellbeing of the earth as well as current and future generations. The path

g the health and threatening the safety and lives of our human population and it is reeking havoc with our en
ınd gas industry to wreck our public lands! Public lands that were set aside for future generations to enjoy anc

hat would reduce climate pollution. Save our country and planet!

ınds for exploitation at bargain basement prices! Keeping fossil fuels in the ground are the most effective way

ɔducing energy for homes. Please manage fossil fuel production by keeping out of public lands. Who else will

renewable energy. Please use you last days in office to make a difference for our future generation.



ıds is desecration of the land, and Fossil Fuels use is desecration of the Earth!

ons turn Our Planet into a Wasteland all for their Greed and Profit.

erve our most precious natural, national treasures! Generations to come are depending on us.



ıewable energy. Protecting our earth and our health is a priority.
ss as usual
: impact the environment and cause climate change. I don't agree with fracking at all.

t.

ɛr there is no life let alone any quality of. Our environment is the most important issue before us.

t needs to be dealt with at every level-this is a good place to deal with it thank you

on's profits, with heightened air and water pollution, are a mighty poor payoff in exchange for the future of o

re important than earth!

ollution! We especially do not need it on public owned land! Stop coal leasing, stop fracking, stop. Carbon po
The Uncompahgre is one of the few public playgrounds left unspoiled by fracking - leave it alone!!
F this year and temps rose for 3 years in a row. Please protect our health now.

future. We cant continue on the path we are going for the sake of money when so much more is at risk.

e! Clean energy only from now on! Protect the earth, protect the water, protect the sacred for the generation

net for your children's sake.

lers" should be making decisions that benefit the people, the country, and the planet instead of corporate int



dangerous!! We need to get off fossil fuels and save our Mother Earth!!
our world for us to continue to pollute the earth by mining fossil fuel. Regardless of what other countries are
real but do nothing to stop it by allowing coal mining to continue on federal lands.

in clean energy and protect public lands.

n on our public lands and in our public waters.

stewards of the planet, not plunderers.

rado's public lands. It would do great harm for the land and the people and the animals!

risk & contributing to climate change with fossil fuels.

of the USA IT does not belong to destructive Greedy CORPERATIONS!



mate change and be proactive

l fuels.

r home without which we would not exist, should be top priority. Short term profits are unconscionable.
ıas got to stop! There are clean, renewable energy's that are just waiting to be developed. Is there no end to t

hgre Plateau. They deserve a clean, safe , healthy environment--now and in the future.

rom excess human caused waste.

ınd. It's just corporate profiteers who keep pushing for this. In a few short years people will have more choice



›y the most beautiful of gifts, we as humanshave been given?

)bama would back a plan that would increase coal mining levels for the next 10 to 20 years! I'm asking the Ol

sues. We know it's happening. Our lives & the lives of the future depends upon it. Thank you.
blic lands! We must move into the 21st century of stewardship!

ıdement concernign climate change. America must pursue Clean Energy.

: lands! Put money into renewable energies and create good, clean jobs.

re region was my back yard, growing up in Western Colorado. It is a special place. I understand the economic

home please don't let money dirty it more, we've made a mess that we need to start cleaning up, NOW NOT L

part of our country that belongs to every citizen. We may have already passed the tipping point that will result
duce climate pollution!
net for profit and greed.
oyed by the public, not exploited by the fossil fuel industry.

ent. We have enough diseases threatening our lives due to the heavy pollutants from industrialization. Enou



fore the power plant and the damage it has done is horrendous. Please don't make a similar mistake.

e, not mining companies.

ure; or children and grandchildren. We need to stop destroying our plant

ple, climate change must be stopped to preserve humanity. Not allowing fossil fuel extraction on public land

e the clean water and other natural resources that will be forever distroyed. We've already destroyed too mu

icking and continuing not caring for nature is a modern day sin. Please invest in other forms of natural energy

of your time in office to remain at all regarding the environment? You have failed on ALL your promises for th
ry to turn Colorado into a third world country, destroying the aquifer, land, animals, and the environment. We

HEADING for renewable CLEAN energy.  The BLM plan, as usual, is NOT the way to do this!!!

public lands. Leave the carbon in the ground. NOW!

out global pollution control deals without the necessary follow through. Time to walk the walk and seriously r

E  not increase climate pollution on pubic lands. Keep fossil fuels in the ground.

pended on it.

ention.
e pollution so as to further quality of life.
s burned.  That pollution should not come from land I own a part of. I say NO.

ow, keep up the good work!
ND LAND IS AT RISK. IF THIS KEEPS UP, NO ONE WILL BE ABLE TO BREATH.

resident Obama.
vitch which ends life on the planet. Camping on Mars is not our future.
g our very source of life...our water. It is killing off wildlife, livestock and people. We have too many lawyers li
protect our planet.
ties where it is used & for the workers that mine it. Please minimize coal mining & fracking in favor of more er
sil fuels in the ground.
duce carbon pollution rather than potentially increase pollution.
!!
es, it makes no sense to unnecessarily damage public lands.

gacy. The TPP will, if passes destroy your legacy otherwise.
OU WANT ON YOUR HANDS? FOSSIL FUELS = DEATH!
e it would be a travesty to allow coal pollution to not only ruin it but damage the health of people living there

environment while we can choose to, instead of waiting until there is no choice and we have to.

easing, more fracking and more oil and gas drilling on public lands!

oal mining,and oil and natural gas drilling has always been that the US needs to be energy independent. If this

ange dictates how you should proceed and save our public lands!

o protect our public lands there will be nothing left for future generations to enjoy. All humans have the resp

ONE AND ONLY WORLD.

more destruction of lands and the climate.

ıe ground now and transform our fossil fuel industries into renewable energy companies. Saving our public la

:ouched. That what they were meant for.

ls...our children need a future!
al choices for energy.

ɔd.

iness as usual on public lands when it comes to climate change! Public lands account for 40% of the coal mine

have to start. Making incremental reductions now will save us from needing more drastic changes later.

let's all work together to keep it beautiful and reduce our carbon foot print, not make it even bigger!

.you should be a shamed lf yourself...why are you bringing our country down.
oil in the ground in Colorado's Uncompahgre region. This area has the highest concentration of the state's or

enefit of all the people not allowed to be degraded for the fossil fuel industries

for your profits. The country is moving away...from fossil fuels. It's ...Bad for the planet...you should ...catch up

n being destroyed.
ow??
earth, not damage it

rnment is even considering this. Isn't climate change our biggest challenge as a nation?

gold if you can help us keep coal, gas, and frack

to dismiss Climate Change. I believe there are enough intelligent people on this planet that can come up with

lands, protect the wildlife and our health.

fossil fuels!!
aster!

or colorado public land.

Please.  Please....

farms and allocate funds to create transmission lines to distribute this power.

d and away from the use of fossils fuels and dirty coal before we completely destroy our planet. Clean technol

lthy for ourselves and for all future generations!

officials cannot continue to discuss climate change as if it is an important and even paramount issue while allc

ur public lands, not only does it ruin the land itself, but it destroys the entire planet as well, increasing greenhc

Land must be valued in and of itself. It is beyond a resource.

hether you believe in climate change or not. The coal industry is one our biggest polluters and have no busine

e-eminent environmental challenge of our time. It's linked to social justice and economic equality for ALL citi
ne he speaks.

public lands to be used for fossil fuel, we spew huge amounts of toxins into the air and into the water table.

cusing on fossil fuels will only make a terrible climate situation worse.

on public lands when it comes to climate change!

orado!

!

ren't preserving for this, let alone future, generations? Be a real example and keep the water, the land and th

ır destruction!!

n to cut greenhouse gas emissions. Any action that does the opposite is dangerous / reckless.

icials, entrusted with responsibility for the public good, to step up and fulfill that trust. Keep all public lands fr

gston, TN which is one week after the normal 'first frost' and we are predicted to have a 'record breaking high

ollution!!

lic lands.

o not allow leasing !

t for the enrichment of the few.

ace to move away from using fossil fuels, but I know there is a solution that will make life better for everyone.

l keep them for our enjoyment, not for the corporations benefit.

on't use them for corporate profits. Especially for something that is environmentally harmful.
seriously start the difficult changes this country needs to face to stop climate change. Good luck.

on Public Lands!!!!!

els can not be the future of energy for our country. The cost to the climate is just too high.

ney can -- be carbon sincs to help reduce pollution -- then the fact that you haven't pulled the fossil fuels out

ct our Public Lands ... leasing to corporations is destroying what so many have worked hard to protect. Fossil f

mpahgre Field Office, Bureau of Land Management  I am deeply concerned that the draft management plan f

tern Colorado's Uncompahgre region by prohibiting coal mining to continue at current levels for the next 10 t

sed to add to greenhouse gas emissions. The BLM can and must hold the line here!

ve public lands.

rd. Please help work to defeat this action and keep your word to the world community regarding global warm

goesbad. This is one organization that needs to be dismantled from the top down!

!

are best kept there on Government land. We can find alternate clean ways to produce elecrticity and heat w
:ect the environment and not give in to the fossil fuel industries.
s, like the BLM, play a central role in helping this planet survive climate change. Limiting the taking of fossil fue
n this area will decimate the area and exacerbate our climate change problem. I urge the BLM to reduce sign

IENT...this is not management, it is just giving in to the big bucks. You are supposed to be working for US! The

ds belong to all of us and we don't want them destroyed for greed! No more fracking, oil and gas drilling!



or has it knowingly changed?

orld and future generations, need to be on developing alternative resources for fossil fuels.

al leasing no more oil/gas drilling/fracking. I thought climate change was a major concern of your administrat
hat happens when we continue these damaging projects. Lets start to think about the legacy of what we will l
s in the ground. It is making too many people sick.
ld mistakes. Your greed outweighs the impact of your practices.

rth. Public lands were meant for us to enjoy, not for fossil fuel industries to destroy!

e of a sustainable Earth keeps being lessened by extending extractive industries.
lands, yet every time I visit a "Public Land" area all I see is the aftermath of the land having been raped and pi

ıtiful part of our state and would hate to see it ruined!

t can't take any more fossil fuel emissions! Do it for future generations--a clean planet is more important than
easing public land and offshore areas to fossil fuel companies and promote keeping fossil fuels in the ground.
wait, except for the equipment, they're free.

ːyrocket from this.

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Presider

part of the solution with plans that truly protect your children's environmental heritage.

about! Instead of increasing coal mining and oil and gas drilling, we have to CURTAIL it - for the sake of the h

:ct our public lands. Respectfully, Theresa Peterson
ground!

· fossil fuel production!

:nvironment? President Obama, keep your promises to protect public lands AND to protect the environment.

et and its inhabitants is contingent on humanity moving beyond fossil fuels. Public land are where this proces

nerations to allow extraction and combustion of fossil fuels that are not being addressed by this plan.
ate crisis and that you care. Please continue to protect our climate and keep fossil fuels in the ground as you c

he extraction of fossil fuels, especially from our public lands. Climate change is here,now, and we must take ir

ished.

rnative energy, wind, water, Sunshine.

' becoming obsolete and detrimental energy sources. Please help phase these out and transition energy prod

istine that any American citizen can admire the land is "public land". Public land does not exist for corporate s

ɔ protect our public lands. Thank you.

ıd and PLEASE BAN FRACKING. We are tired of the spills, the chemicals contaminating our water, the methane
ama would let this go through. Please.....NO!

thing to greedily grasp the profits out of anything; just like a pimp with its whore. You are all like lemmings ru

ɔal in the ground. We're better off with solar and wind!

We do need our public lands that provide us with clean air and water.

ployees, so you have NO business making decisions this crucial...

environment the highest priority.
planet is at stake as we constantly destroy what's left... this has to STOP!
arbon fuel industry ruin our planet and our health?

environment, stop global warming

ne to far, there will be no "whoops, sorry". Short term vision fueled by greed is destroying our planet and the
d stop this plan that will destroy the availability of clean air for future generations.

children
terity! We need to put teeth into moving to Renewable Energy!!!

JST - PROTECT THE LAND !!!

public lands! Stop the money grubbers who are destroying our earth. Work in solar, etc energy industries inst

ground and not in our climate. Follow California's lead and raise gas mileage for cars, and promote conservati

!!!

g coal and don't thin twice about the environmental impacts. They do the same with wild horses, herding ther

he deserves it!

for grabs by climate destroying fossil fuel companies!

ıst preserve our public lands.



gas drilling on Public Lands has a potential to compromise or actually destroy the systems of aquifers that can

the resources and money to go to alternative energy sources and not rape the land!

/e can turn a blind eye to climate disruption. It's time to act. Stop decimating our environment.

f great example, like we once were. Take your part and help give back to the environment instead of just takir

c lands for profit by private industry. Particularly when that use causes destruction of the land, air, water, anc

: protect public land!

passed the point of no return, BUT, HOWEVER, we can help stem the destruction for our grandchildren!

100% renewable and sustainable energy..

is taking steps backward. We must go forward and invest in clean renewables.

:t an example of caring for the environment.
We only have one planet, protect it.



round for the sake of all humanity
auty of this land.

our most precious resources for recreation and tourism. Furthermore, the state is progressing in the organic f

blic lands!!! Stop climate change from getting worse.
bassed. Please act quickly.

tively and cost efficiently implement wind and solar technology. The future of our planet is at the tipping poi

can people. BLM does not have the right to destroy our lands.

on public lands when it comes to climate change.

pt some goals to begin reducing the pollution from BLM actions. Prohibit new leases to climate-polluting fos

s change. We must not only prevent this pollution, but address the fear of the mining companies. The compa

ɔ renewables or it will never happen. Change never comes without pain nows the time. To many people have

ROTECT Our Public Lands - Do it!!!

truction of our planet continues as the fossil fuel industry continues to call all the shots. I cant believe coal, wl

.Y is time to get away from fossil fuels and the profiteering industry that promotes them ...Concern for the env

ing some fossil fuels in the ground.

ıt before we lose everything that gives us life!

sil fuels with wind and solar energy.

y from extracting and using fossil fuels. The earth's climate is in jeopardy, and these materials must be left in

rming, this is something you need to do!

al intent of public land management.



ır lands.

n in Pennsylvania. I wish everyone could see what coal mining can do to the land and water. Please stop coal

ɔle, not to make a profit and to create pollution! Climate change is real and everything must be done to mitiga

ing a good steward of this one earth that we have.

reduce gas house emissions, as we on the east coast are setting record elevated temperatures for this fall.

: Century. It's TIME to LOOK UP @ Solar.

ned by the people) to contribute to global climate change. We the people elected you to protect the planet, p

t care about future generations including their children and grandchildren.

eloped immediately. We've already gone too far. We are poisoning our planet while economic greed governs

ɔout the health of our children breathing contaminated air and eating foods raised on farms in these polluted

re of our home so how about the BLM starts acting responsibly in the best interest of our planet and our peop

ıy comments and concerns.

by BLM!

ɔ uninformed about the immense problems our environment is currently facing? Please preserve our public la

ow. OUR public lands must be maintained to head off impacts of climate change NOW, not decades from nov

Colorado is being roaded, drilled, mined and otherwise despoiled/polluted. It is past time to scale back these

ɖe to reduce threats to our planet. It is the only one we have!

ɔeen leased for these deplorable practices which threaten the very life of our planet. Much of that leased land

not exploited. There should be no coal mining permitted on any public lands...PERIOD. A college educated pe
· our children and grandchildren - to keep carbon in the ground. Please do not allow coal, oil or gas to be extra

:hing the president has statedpubliclyandagainst the spirit of the paris agreement...must bestoppednow.

e coal mines and oil and gas rigs as far as the eye can see on our public lands. These lands belong to all the pe

sed for acquiring more fossil fuels. This is government subsidy of carbon pollution. Our public lands should be

bility to understand the consequences of its decisions, in this instance its impact on climate change, than whic

he corporations. Regulate!

vn PRIVATE LAND and STAY THE HELL OUT OF OUR PUBLIC LANDS !!!!!!!!!!!!!!!!!!!!!

oving mind? How much more damage can you do to our planet. Enough is enough!

tely? Droughts, flooding, storm surges, midwestern earthquakes, What profiteth a man to gain wealth and los

o would allow its beautiful landscape to be destroyed as well as wanting to add to climate issues we are alread
of us.

ıll places. Fossil fuels need to go by the wayside and sustainable resources need to come online.

ture Considerations actually kick in? We cannot eat or drink Climate Destructive Gases and Oils.

ing is heating up our world and changes in the atmosphere which this would produce are not good....we have

l fuels

roy public land for this

ry from pushing forward a plan that allows for more coal leasing, fracking, oil and gas drilling on public lands.

ited by corporations to enhance their wealth and pay the CEO an exorbitant salary.

: not big coal and gas companies to come in and ruin like they do all the time with no plan to clean up and wh

E WITH DOUBLE TALK ON CLIMATE CHANGE WHEN THE BLM IS ALLOWING VARIETY OF  MINING ON PUBLIC L

s.  Why cut our collective environmental throats by worsening climate change at this critical moment?



Earth !  Focus on solar, wind, magnetic energies, my grandchildren need a healthy planet to thrive

s.

!

ection!  Until cars and trucks are efficient, NO pipes, no fracking, no changes. Drive gas prices up, efficiency wi

ing possible.  The fossil-fuel industry had has its way long enough!!!!!



ises about the environment, I may as well vote for Republicans in November.
reduce climate pollution!

this
s everyone agrees on allowing this to happen, it mustn't!

eral Government to protect and preserve our public lands. Please do not allow the use of the people's land fo

ready existing fossil fuel pollution problem. Put our nation's resources into clean energy research which will c

All of them -- but especially those on public lands!

ll we have. It's past time to protect the Earth instead of exploitation.

nce degree in Interdisciplinary Ecology and developed an understanding of the material, ecological, and societ

about climate change?? Is it still just words, or do we do something?

lic lands and all living creatures in it. No to more drilling. It's time US shows common sense leadership. Go g

to act now, and continue to act on climate change and protecting our environment, we are currently operatir

ns.

en.

ur poor MOther Earth already. Time to give her a rest.

erve our lands for future generations.

o drilling now or never!!

h is at a tipping point and as one of the most powerful countries in the world responsible for a huge share of t

V! And I don't mean coal...

blic lands need to remain protected-not exploited for $$$.

n! Please take steps to keep the oil and coal industries off of/out of our public lands. In addition to contribut

om further damage. Thank you!

to our already fragile planet any longer. We need to make clean air and climate change our number one priori
ndustry is concerned about jobs so they're doing everything they can to use our fossil fuel supplies. We can't a

d generations to come. Eliminate fossil fuel energy.

and 20th centuries. It is time to stop living in the past.

CRAP ABOUT THE PLANET, HOW ABOUT WE NOT LET THEM MAKE ANY DECISIONS THAT ADVERSELY EFFECT IT

of environmental impact is worth the effort. It is we killing our future generations with our own hands.

environment, animals, people, plants it can affect What we can do without/less with today=a better future

ossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and more o
ut now we know how noxious they are to the environment and animal health. There are more viable and less

a step ahead fighting global warming, stopping drilling for more oil , they should invest in newer ways of energ

open cast coal mining, or stripping, and fracking and vehemently oppose any of this on public lands.

al mined in the US takes place on public lands. Why are we destroying our environment in this way ??? We n
acturing on public lands. It is destructive to the land, it pollutes scarce water resources, and when it is burnec
to make changes if we want to see real improvement and prepare for the future.

otection of even more public lands. Also, please stop the unnecessary massacre of wolves on public land with

elp protect our climate, our air, and our native habitats by not allowing fossil fuel extraction in Colorado's Unc

e

ct and an admirer of nature and our parks and public lands. At one time I lived in Kentucky and saw the monu

newable energy sources. We don't need to be virtually giving away and despoiling public lands to let a private

nd leave the crude in the ground. Please take this opportunity to protect public lands.

d.
inable energy.

ır progress on climate change. But your actions contradict your words. Leasing public lands for fossil fuel extra

on to match your rhetoric? This is an administrative action you can take, so take it!

ɛ. The rape, pillage and plunder corporations need to get out. Release the clean, free energy technologies de

/e need to refrain from any new fossil fuel infrastructure and concentrate on renewables, efficiency and conse

industry from pushing forward a plan that would allow more coal leasing, more fracking and more oil and ga
where no mining should take place. How is it that the BLM has been given the right to decide to allow coal or

allow the greedy oil industry to strip the public land in Colorado - The Bureau of Land Management is willing t

nt! OUR GOVERNMENT SUCKS!!!

OUR WILDLIFE. PROTECT AMERICA FROM GREED. IT IS YOUR DUTY.

re destroying our environment before it is too late

e most destructive adverse environmental impact imaginable. I do not like the idea of the federal government

pollute and poison our water....it's time to change and its NOW...

aks my heart to see it destroyed by fossil fuel exploitation, especially on public land. Please stop this madness

d burning of iur fossil fuels. More and more tragic things are happening on our great planet becuase of these t

rivate recreational spaces. We depend on public lands to give us natural space to hike, bike, and camp. Please



ne to move to environmentally-safer modes of power. It's past time to stop any additional development of fo

ergy and the fossil fuel needs to stay in the ground. It will be better for the climate, wilderness, water, air, the

stroy it! My family and children breath air, grow food with irrigation water and drink water from a well so oil a

seriously. We must not continue to support the development of fossil fuels. It is time for renewable and sus

eratures of this past decade, we can't afford the risk of adding more carbon to the atmosphere.

Lands other than leaving them as God intended: UNDISTURBED!

ground to stop this climate mess we've made!

ow I'm sorry that I did because now I am so very DISAPPOINTED in how you stand with big oil & fracking comp
oubic lands was so that the next generation would know what our world could be. These are supposed to be p

ɪposition to clean energy. We must develop new jobs for coal miners as part of the solution to reduce air pollu

ɔrotect our environment.

son's plans for each of our 50 states to be 80% renewable sources of power by 2030 and 100% by 2050 at ww

ence for the future--by prohibiting mining and gas drilling in this magnificent parcel of nature.

all the pollution from the oil and coal. Our government needs to get on board and stop all the leasing of our
:ting these fuels can really do to the earth is so obvious. The BLM needs to get out of bed with their fossil fuel

ɔr death. I don't want MY public lands contributing to the death side.
est!
for Colorado's public lands Dear Field Office Manager, Uncompahgre Field Office, Bureau of Land Manageme

energy sources and keep fossil fuels in the ground.

come will suffer and wonder how with the evidence to date that we failed to protect their future health and

te agreements so we have the moral authority to as other countries to do so.

would reduce climate pollution

, I still cherish these public lands. We cannot afford to continue the business as usual carbon industries. Carbo

Mother Earth has had ENOUGH ! Step UP...We will be Gone Yet our Children will be here and their Children.....

e the planet with renewable energy.

te companies make money off of public lands while destroying the environment?

ne and my fellow citizens. They should not be endangered by corporations that focus on profit first. Fuel comp way on public land.

uch, before it starts to brake. Its already starting to brake with global warming quit while we are ahead, and b

will do irreparable damage. Please save our environment as well as our organic farms!



or clean fuel. Put our money into clean fuel and stop all this digging and drilling for the awful fossil fuels.

:he need to protect the earth for our grandchildren and their children?
or private profit.

any more fossil fuels to be removed from the ground, so please cancel all leases on public and Federal lands.

:op the abuse of our sacred public lands. These sites are ment for the many generations to come. As our clim

renewable sustainable non-Earth poisoning energy sources!!!



: is NOT how you deal with climate change.

al completely.
oney into protecting our lands and creating alternative power solutions is the only option. Continuing to create

e, not to corporations who desicrate it!

e and do everything in our power to protect our soil, air, and water. For all of our children and future generati
ronmental destruction and pollution and unintended consequences and not contribute to climate change . it

ole, but thats short time.....long term what do we leave for following generations...assuming there will be som

. We do not need to destroy our public lands, the air we breathe and the environment overall. Where a few p

verse climate change.

e of its responsibility to protect our precious resources and our climate.

e alternative forms of energy. For the Future or Not. Lets make our best effort at consuming less fossil fuels.

re it is too late.

nge caused by fossil fuels. BLM must do better.

ate pollution to save our Country.

ur uses of carbon fuels is to thwart the effort to take more carbon fuels out of the ground.

er lands.

om the fossil fuel industry, we need clean renewable energy. No more drilling, fracking or mining.

rom fossil fuels and the time to do that is NOW



ething must be done. NOW.

nd our planet's environment.  Let's find better uses for our public lands than Fracking and find jobs for displac

.  Fracking is polluting our water. People have to drive somewhere and put water in a tank, then bring it home

aur industry gasp its last polluted breath?

il!

not enough reason!

ense of how the public is served with this type of misuse of public lands.  The public is not represented with th

t risk. When will we learn to stop destroying the earth? It's not as though we have a spare planet to live on.

e next 10 to 20 yrs will not help the US reach the 26 to 28 percent greenhouse gas reduction you pledged to th

ay from the massive and pervasive corporate destruction of land. Please don't take that away.

d" because all land impacts water and air--necessary for life of all. But the steward ship of public land by the

in! Take conscious and do the right thing...STOP living without care...do it for you, your children and their child

; and create a plan that will not increase the problems we already have with a warming climate.

en more polluting fossil fuels (particularly when they are just being exported) in this era when renewable ener

e of any of this! They are no longer public servants, the majority of them, which is why the people lose!

ot for big business. Once that land is destroyed by the fossil fuel industry it is gone for ever. Protect our public

s so hard to see that this planet we live on should be priority number one! We cant eat, drink, or breath mone

in the global scientific community that the emergent threat of climate change is very real and is directly correl

ıds, you must protect them from destruction and waste. Do not permit mining, drilling or fracking!

ghtened plan to provide energy now and in the future - to deny the facts does not change the facts. We are tl
p the environment. Why would we want to go backwards?

humans.

rth -- stop it! It's far too costly to humanity.

ꜱs leasing of public lands to the fossil fuel industry..

or visits Colorado is there to enjoy the beauty of the surroundings and to participate in the outdoor activities

ne natural environment that we have. Because once it's gone, it's gone, never to return to its former glory. Ple

ı just a month ago. It should not be despoiled for short term gain. We, our children and grandchildren will be

al complexes threaten is loss of public land, then we as a nation have failed our future generations. Land deem

very decision must put climate change/disruption as the major factor to consider.

m fossil fuels and towards renewable energy, not destroying what is left of our environment in the last gasps c

r precious lands. We can't sell them out to no corporation or individual or any other country.

North Fork Valley where more organic food is produced than any other part of this great state. And yet there

name implies. With agencies like this, the planet is doomed.

ollute the planet until it is uninhabitable? By then it will be to late even to save ourselves!

ets its way, all humans and other life will go extinct, and if so, good riddance to humans. We are a pathogen u



orporations to mine on PUBLIC lands.  I am disgusted and fed up with corporations taking over our country! N

esident, when the fossil fuel industry must be reigned in for the good of this country. Fracking is not only havi earth as gardeners  to take care of and preserve "the garden" not destroy it.

y that we are leaving a damaged planet to future generations. At least on public lands let's do what we can to

ublic trust--so they would not be developed--so they would be there for future generations. Digging for coal,

ancial gain last.

al resources. Do you not realize the generations from now will suffer greatly from these acts?

nd solar and stop extracting and burning fossil carbon as that only worsens our environmental situation. Frack

BLM towards stewardship of these vast and valuable lands and away from the exploitation of all it's mineral t

native, renewable technologies that are cleaner and greener for domestic energy production and 2) these alte

he biggest threat to our nation and the world. It's time to change the climate of "business as usual".

energy. An energy source that's considered the dirtiest most harmful to environmental and hence human hea
s do whom do you represent then? Thanks for listening!
iness as usual.
are now in a climate emergency. Each of the past fifteen months has broken all known records for highest glo

:, CH4 & cooked oceans. Get a spine !

ıblic land should be suspended until such time as fees and royalties are raised from giveaway rates to amount:

ersonal gain. This land is for all the people and so all benefits and profits should be for all the people. Thank yc

r and wind power, and to reduce coal, oil and gas ("cog")use. And we certainly do not need to be ruining pub
t take actions to prevent any abuse of public lands when it comes to climate change, water quality, air quality

. You have to live hear too!

ting our atmosphere as a person trapped in a room with a small fire. Eventually the planet will have to get on

ɔ fossil fuels now

to make profits while ignoring the externalities that negatively impact us all. I am tired of facts and education

It's not just "land", it's the environment that we must protect. What's above it below it and on it. Do your job.

: pollution BLM - plan to reduce climate pollution!

We need to think about the future generations and also our selves! We have more than enough natural resou

ınd stop making new ones.
fracking and NO more oil and gas drilling on public lands!

›f us across the country. Big industry should not be allowed to ruin OUR land!

sacrifices to protect what little of the earth we have left. Please stop making profit the bottom line and propo

and from pollution. The corporations don't need more money at the expense of the country. Thank you.

Our public lands cannot be used for the profit of the fossil fuel industry. We must stop using fossil fuels if we
erely pay lip service to the urgent issue of climate change. We must make meaningful changes to the way we

' YOU SHOULD BE PUSHING!!!
› make Climate Change worse for everyone
t let this happen..

ture choices for energy by using cleaner sources that won't pollute our planet even further then we already ha

ill grow up to live in a world inhospitable to human life. Every decision we make must be for their future.

hat are you thinking? We do not want the fossil fuels taken out of the ground and then polluting the area...all

y as it declines

mises, Pres Obama
in the long-term is far more important than short term jobs and profits.

and respond accordingly!

ce at addressing climate change we must begin immediately ending all investment in fossil fuels. And keeping

vn home and ensure you have no future????? LEAVE IT IN THE GROUND. ALL OF IT.
in varying stages of denying the results of exposing fossil fuels to the environment, and have chosen to ignor

he ground and live up to your promises.

' EXPRESSES MY VIEWS ON THIS ISSUE. PLEASE TAKE IT SERIOUSLY.

pollution and problems. Ever heard of solar ?

op polluting our earth with fossil fuels!

t destroy them Stop this!!!!

s about making money. If anyone was really brilliant they would spend all their time and money on finding an

JT YOUR LEGACY IN FIGHTING CLIMATE CHANGE!

w infrastructure development to avoid climate catastrophe.

ng what science is clearly showing us. We are almost at the point of being unable to reverse or stop the dama

erything possible to move everyone whose livelihood depends on coal into jobs in clean, renewable energy. P
: Colorado's organic farms is in the BLM plans to allow coal mining to continue at current levels for the next 1(

je limited to meet climate change objectives

nd which can be the home of animals or used by plants to get their nutrients.

ve our planet. KEEP IT IN THE GROUND

: to visit! Please protect our land!

:ed from politicians' willingness to give away the birthright of all Americans, our public lands. Enough is enoug

like dial phones

ıange. don't aid and abet the fossil fuel industry on our public land!

ı learn as a child: you make a mess, you clean it up. That should still go, no matter how much money you have
ʋastating our land and will continue to do so as long as we continue to give them everything they ask for.

L FUEL USE.-----PLEASE

mining coal just to get the last dollars possible. Quit desecrating our lands for this "old school" fuel.

We need clean air to breathe.

nining in an area where such a high concentration of organic farms are located! Not only that, but coal is dirty

away our public lands as we've done in the past. Life is changing as we know it and it's long past due that we,



. We are making her sick and she won't get healthy unless we stop further pollution.

any new efforts to explore for more fossil fuel, coal resources.  We already have more fossil fuel in existing op

h's tectonic plates and increases the likelihood of earthquakes, which can blow up the planet. DON'T DO IT!!!

al" and use common sense based on our understanding that the rape of our planet equals the eventual end o

ithout climate modification, start with OUR public lands

t concentration of the state's organic farms, the BLM plans to allow coal mining to continue at current levels f

re we will ever have a second chance to get this right. We need to do it right the first time. That means NOT d

cted in perpetuity.

ghting against climate change....we can't expect others to save the planet.  We have a greater responsibility si

well as a future to look forward to!

ur actions that are based on financial gains for only but a few.



ountry is making to diminish our carbon footprint, this is an egregious mistake.

e fossil fuels. We cannot afford them anymore.

e move to greener fuels. Coal is NOT green. Fossil fuels are NOT green. If we stopped subsidizing the fossil fuel
ndustry from pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas d

your land, this land is my land  Let us preserve it for our sons and daughters, ever more!

newable  energy sources.

e billionaire fossil fuel companies want it. Build wind or sun power instead.

on public lands when it comes to climate change!

Bureau of Land Management's (BLM's) draft management plan for a thousand square miles of PUBLIC lands in

also to consider the health of the environment in your decisions.



ɔping point!

terms of CO2 for the energy produced. We have to leave it in the ground, and use our other many resources i

levelopment and transition rapidly to a renewable energy infrastructure and a commons-based economy, witl

ɿewable resources that none of this should be happening. Please I beg of you that have the power to make CH

wealth.

ɿo such thing as clean coal. There are clan alternatives and it is time to stop taking coal out of the ground.

This old planet is headed for disaster and what you're doing is only adding to its fate. Stop the greed and at le
e, not to private corporations that destroy them. Fossil fuels are archaic energy sources and must be left in th
erness for the public to enjoy. The last thing that should happen is to disfigure and pollute them with coal mir

ɿ. Leave our awesome lands intact for us and future generations to enjoy. Otherwise the polluting emissions

part of our country to be destroyed!

ing,drilling on public lands none

e trash bin.
e, not to dirty energy companies that want to exploit them for financial gain. Our public lands should be used

coal" and the dirty hydrocarbons (which is all of them) need to stay in the ground. Remember the Paris agreer

ble that our public land use would degrade our air and land qualities. This is not how America should act.

r the sake of the planet, leave the fossil fuels in the ground!
s is part of the equation that we CAN control. The stakes are too high to back down, AND if we retrain and en
ce. Stop these suicidal projects!

scalating harm to our Earth and inevitably ...our future survival.

or profit. Leave fossil fuels in the ground.

lable! Let's protect our lands for future generations.

!! I ask/Apeal to the very fullest to not allow oil/gas drilling, coal leasing and or any other such type acts on ar

ned reading about the BLM's plan to continue coal mining on public lands at the current level for years to co

the public, NOT for any industry of any type.

needs to have climate change on its radar and reflected in its policies and practices. Anything less is irrespon

climate change impacts. We need to switch to clean energy ASAP to slow down and hopefully stop the worst

porate greed and destruction of our lands. It's over for fossil fuels. Scotland just provided enough wind power

ı. Leave it in its natural state and work our magic in a cohabitating manner. If you alter it, its destroyed foreve

ınd reject this proposal!

; our home.

ɔre it's too late, and in many cases it already is, but we have to start again somewhere... how about here and r

LIC LANDS...THEY BELONG TO THE PEOPLE OF THIS COUNTRY...ONCE THEY ARE RUINED, THEY ARE GONE.

ıd gas drilling on the beautiful Colorado lands!
LAND "

ıd not to be locked -up by private interest groups.

r on the Environment NOW!!!
hiking/camping trip in Colorado including the Uncompahgre area. How on earth can we justify the degredatic
nt, our health, our wildlife, and our lands and waters. Please take steps to end any and all expansion of immec

g richer and we need to stop them from destroying our planet. They have a hundred bs excuses and greedy la

ın't want the fossil fuel industry raping our national treasures, for profit, while exacerbating Climate Change!

ossil fuels now! Later will be too late, by a long shot.
to our planet and submit a plan that will reduce pollution. Thank you.

to help this planet survive. Thank you.

ıable energy and the reason is to preserve this planet. Let's be resourceful and mindful of the next generatioı

r coal mining, in fact, please just stop mining coal...let's go cleaner, let's go solar. Thank you.

Stop doing this Stop doing that. Why do I spend so much time on the computer watch dogging what the Gove

rease the negative impact we have on our environment. Public land should be held in trust for all generations,

BACKWARD by permitting the fossil fuel industry to ram more climate and environmental degradation down c

country that allegedly is Constitutionally run "by the people", is continually run by business and industry. The

lution

ect our lands from being threatened by big energy. Help save our water, land and air. If you don't, what will yo

:! Instead focus your energies on CLEAN, renewable energy sources.



:arth enough? It's bad enough that we keep making things that polite and hurt our land without adding more :

gency that is supposed to protect our public lands but instead sells out to these polluters and the greedy fuel (

nds, NOT let them be used for the profit of the oil companies!

your consideration.

:ing and oil and gas drilling in Uncompahgre is unacceptable. Now, not in 10 or 20 years, is the time to reduce

ɔt destroy them.

olorado.-

is land is what you will be remembered for.

t enough? Stay out of public lands.

on public lands when it comes to climate change. Greenhouse gas emissions urgently need to be reduced and

No more big business interests deciding our land's fate please

nanagement agreements if you're going to allow such drastic climate-destroying actions on our own public lan

for the children and ourselves.
actions with the need for urgent, comprehensive action on climate change.

mans need to survive.

· from an economic and environmental standpoint

›lic lands, I strongly object to any fossil fuel activity on our lands. Fossil fuel companies have private land to de

ected from pollution by fossil fuel industry!

d our children, animals and environment. I hope you will think with your hearts. Thank you.

; public lands for coal leasing, fracking and oil & gas drilling or any other industrial use.

ıble energy are equally as important as proactive ones.

utiful state is already overrun with fracking. Now is the time to say no to the fossil fuel industry.

we have!

g, drilling for more oil and gas. It is NUTS.  Fracking is causing earthquakes, we have enough oil, and there are

to his commitment to the Paris Accords in supporting this proposal. Get with the agenda President Obama. St

is too late

ur children.

getting access to the Colorada Ubcompahgre region for more coal leases, fracking, and oil/gas /drilling on pu

most of every summer in the mountains making use of public lands.  It was always a shock to see the damage

eed the solar energy that is being stopped by fossil fuel polluters.  They are getting away with murder, literally

ational gifted scientist could come together to creat new developments, plan a better strategy,and find uniqu

important, long-lasting legacy with the clean power plan but that will be incomplete unless you also refuse t

truction of our land can you possibly do ? Your department is supposed to manage the land..... not give it up t
: problem. The U.S. government should not contribute to the problem any more than they have to.
lo should be "Leave it in the ground".

ldren and grandchildren will inherit from us, we must stop the actions that we know pollute and move to a cle

the fossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and mc

ır right to a healthy planet!

to begin getting the world off of fossil fuels!! We need to start now! What we we say when our grandchildre

signation "public" land is not a reference to the actual American public, but a way for government to allocate

imate solution....and not continue to be the problem. Thank You. Sincerely, Rich Sxae

dren and their children!

AND COAL DIGGING AND DRILLING. CLEAN ENERGY IS SO MUCH EASIER. OF COURSE, THE OLD BOYS--THE BU!

limate change! This is one opportunity!

; and health going to stop?! Our children are dying. Stop the pollution of our air and water now!

cting like CARETAKERS and stop allowing man's Unending GREED and INDIFFERENCE to destroy our world, we

ll reduce climate pollution not make it worse.

belongs to everyone in the USA. Applying the principal of private enterprise on public land, I will tell the hom

BRIBE AND BLM/GOVERNOR/ OBAMA WHORING! SICK & TIRED OF THEM THINKING IT IS OK TO DO THIS TO O

: that is based on clean, renewable energy, the better off we will be. Obstructions to this inevitability will nega



ives show a disturbing complacency toward this issue. We need to aggressively pursue the transition to clean

ng---ANYWHERE---public lands or not!! Fracking disturbs the hardpan under- ground, INCREASING the possibil

andchildren have a good future.

› do NOT need to extract it for export. It seems that on one hand we say we're going to combat climate chang

ss climate change by sharply reducing or better yet ending fossil fuel production on public lands.

›r broken treaties and let First Nations work to restore the health of our Mother, the Earth.

›eople! This does not mean any one entity can go in and rape and pillage the land and therefore whole ecosyst

›en what we say and what we end up doing. The time is now to do what we have said.

at will be a better climate, with less heat-trapping pollution gasses. The easiest way to achieve this will be to

to protect the earth.

he health of all Americans.

ado's public lands.

nd GREEN or NOTHING ! THANX ! **********PEACE**ON**EARTH***** CLEAN PEACE************!

ways we pollute, what are we saving for our children and grandchildren - out 7 generations? We must change

ome threats to the continued passing of this world in its present state from one generation to the next we mu

spreading dust and asthma through Oakland's poor and African-American neighborhoods. Don't send us mor
ening. We must do everything we can to stop this crisis. We humans caused it, and we can help end it. We n
s, and so on.

the course of climate change. We must do EVERYTHING to slow it down! No business as usual. Be brave anc

We don't have a planet B!

from the environmental effects of this.

with your ignorance. Leave public lands alone and stop the madness.

I before he leaves. Do something about this ,Please

what the heck we were thinking if we don't do a better job now.

ne so far, but even more is needed to be done.

ls or fossil fuel infrastructure - they're dead. If you want to do energy development, it must be renewable nor

t needs to propose a plan that is climate friendly, one that reduces climate pollution. The current proposals c
ction from encroaching Corporate Interests

overnment consistently take the lead in actively and aggressively attacking climate change. Say it and DO it!

do NOT make a perfect couple. Just what we do not need - more air pollution!
ing pollute the land. We're suppose to be on the forefront of climate change policy. Stop this from happening

to become a detriment to the public interest. These lands ought to be for the good of human life, not for the

and a good environment!

duction on our public lands, especially coal, which leaves major damage on the land where it is mined and pro

eds to be relegated to the dustbin of energy history. If we are to live healthy lives in the future we MUST eat o

licy that allows fracking and collection of fossil fuels on public land that must remain intact.

n take constructive action to mitigate the effects of climate change.  It is time to act on behave of people not
the earth to sustain our life.

l granting of new leases on federal lands for yet more fossil fuel exploration and production is a form of institu
ANDCHILDREN FROM THE HEALTH EFFECTS OF FOSSIL FUEL EXTRACTION AND USE, AND THE HEALTH EFFECTS

rtant issue in our world!!  Do the right thing!!



ıe ground
ır and conservation at Hunter College in NYC.
ɔe imprisoned! Obama is a Neocon Corporate Shill!

ow is like it was when they were kids. I know it was not. If there is ANY chance that climate change is real, do a

ʋant to live in a polluted backyard?

energy production needs to draw to a close, then stop. Please work proactively to prevent more carbon pollut

ɔus crisis we have and we need to stop drilling for oil and gas and invest in sustainable energy. Methane and c

'ou're destroying our heritage for the worst fuels in the world, which are killing our world!

ıtural meaning nature must replenish and replace. The human race is moving at an expedient rate and leaving



untry's beautiful lands pushing forward the destruction of our planet. Let's see if these public lands will be al

ge is real, do something about it!
Colorado, eat only organic food, and fight climate change in every way I can. I am appalled to hear what you a

dustry decimate our public lands. What happened to your promise regarding climate change and protecting ou

gin they can not help but damage or destroy the lands they will work in and the taxpayers, me, will have to st
re rising temperatures will cause everything to unravel. To change everything we need everyone. Please use y

nanagement plan is not a done deal. Do some good, and good people will thank you for it.

us, NOT to the fossil fuel industry! Energy development on our public lands should be in the public's interest,

nd our food and water are more important than continuing with fossil fuels. we have options for other sources

You know, as well as all these petitioners, where more coal mining leads. Make the only sane choice there is

ours. They are not for the extraction of big corporations. Fossil fuels belong in the ground. We need a renewa

ropriate in today's world.  Any other scheme of acquiring energy, from coal, from oil, even from natural gas, v

childrens' future under the coal truck.

for Colorado's public lands.  Stop the fossil fuel industry from pushing forward a plan that would allow more

the 21st century, opposed to  protect Big Oil's 19th century interests.

ate change needs to be addressed urgently!

urpose of money

ate pollution.

climate change, adopting a plan that actually increases greenhouse gas emissions is the height of irresponsibi

ere already!!  Please, wake up!

ion. Leave our planet healthy for future generations.

r of four, this issue is very important to me.

omments. Thank you.

ou can be that awesome!!!!!!!!

educe mining and drilling on public lands. The glut of coal, gas and oil shows that their production is unnecess

een aware of the damage burning coal has done to the people and our environment !! There is NO SUCH TH

l industry is trying to rape every penny it can, wherever it can despite climate pollution, water pollution, land

ited for fossil fuel extraction. Climate change is one of the biggest challenges humans have ever faced. Leave f

We need to work to prevent climate pollution and reduce the rate of climate change by developing cleaner alt

ed by private corps

ildren will thank us.
ther countries to get away from fossil fuel use. Truly the only way to positively effect the earth is to convince o
ound and encourage the use of solar and wind for the energy we need.

eady poor situation worse?

amily in Colorado. I am always amazed at the beauty of this state and the cleanliness of the air. Let's keep it t

e the rest of us to life. You are killing everything.

is danger to our BLM lands . You know what the truth is . Do not allow politics to rise above common sense a
d!
sion & start getting serious about the alternatives. Thanks Lynn
ds that we need to be concerned about. The development of fracking on private land in this area of Pennsylva



ossil fuels and it has to do so fast if we are to have any real chance of avoiding a climate change catastrophe.

lue to me. I am a Western Colorado resident who loves wildlife and natural beauty. I want to preserve these

ng and coal production is no longer the best use of our public lands.

ossil fuel industry!

rom ool/gas development. BLM lands must remain federal and not be transferred to state control thank yiu.

water, air, and land - it should NEVER be allowed on public land!
as on our public lands!!! Save our environment please!!!!

on public lands (lands that belong to the citizens of the USA, NOT major corporations) is an obsolete way that

ed for future generations. Who knows how they might become vital for our grandchildren and their grandchil

k on public lands! There is enough out there to drill or frack that is not protected...why would you want to do

y public lands used for more fracking, mining or drilling!! DON"T DO THIS!!
ublic lands at the expense of our climate and future.

managed in ways that support larger, long-term goals for America, such as reducing problems from climate ch

ıt to do nothing.

we are toast. Keep it in the GROUND.
el extraction on public lands! Time to step into the 21st century and renewable energy sources!
time for business as usual -- right?

hich got us into this mess, lets create new solutions that are green and sustainable.

elligent country. We have some of the brightest engineers and scientists, so lets be smart as we approach ou

We need to cut back on drilling and fracking. We are destroying our future!

itable-fossil fuels are OLD energy sources so move full on to sustainable energies. Do not devote anymore tim

e consider the consequences of increased gas emissions on current and future climate conditions! Like the fin

eadly fossil fuel industry.  We can no longer afford to destroy the land and air.

n in this matter.

earth would we bring more out of the ground now?

and our public lands. Please help us keep them both safe.

truction. Yes it will be hard to change power sources but it is doable and if not done, we are done.

te use. You are abusing the trust the citizens of the USA have had in the BLM to protect public lands. Stop the

ress all climate change issues if we expect to survive in the near future!
he #RenewablesOrBust band wagon.

illaged by extractive industry corporations.

propose a plan plan

tivity on public lands, now and forever.

our land due to greedy corporations. Fracking is causing earthquakes out west, crude oil waste is seeping into

eferences continued to be provided to the fossil fuel industry firms - yes, our economy needs fossil fuels -- no

or sale, especially for fracking or drilling.



Vell...do the right thing. Keep public lands from used against progress. Thank you!

'uels! We're wrecking the planet!

vas for preservation, not exploitation.

anet for corporate profit and consider the effect our actions have on our planet. Continued destruction of ou

eds to inform all energy decisions, including this one.
ons instead of talking tough, let's get tough and get down to work. Many people are depending on you, so d

ons for private profits is mismanagement of our public lands, which are owned by all American citizens. Our p

r the corporations to exploit. We have had enough taken already. Stop this now, the people here are against i

away. We have to leave them free of coal mining please!

bating climate change, please do ALL that you can to keep coal and oil in the ground. Coal is the dirtiest fuel t
ge already becoming noticeable, now is not the time to add even more greenhouse gases to our atmosphere.

future generations while you destroy the planet.

fore finalizing any proposals. Thank you.

e ground and get behind industries that would help reduce climate pollution.

nds.
our public lands. We want organic farms and natural, healthy spaces. No fracking, no pollution to our alrea
ON IT BY KEEPING IT IN THE GROUND!!!!!

king it go away. Are you people paying attention to all the extreme weather? Head in the sand is not the right

ɩaign promise please.

to save or planet for human life. We must make the change away from fossil fuels.

to energy needs, not those that were the main choices of the past.

dilution. Do not create pollution to begin with.

cessary destruction.
:ion. Our public lands are being massacred for no good reasons.

e it a try. let the natural world be natural.

ll new fossil fuel projects, it's time to turn around the destruction of our life-giving planet. If we don't have an
;, and fracking! We need clean air and water, and clean energy!!!
ıaic process to continue if we are concerned about the health of people, our public lands and wildlife areas, o

uiding principal, especially for all public lands.

ınd clean soil! NOT fossil fuels!



ɔuld be protected for public recreation and also preserved as valuable wilderness. The human and natural env

ECTS EVERYONE EVERYWHERE IN THE WORLD FOR ALWAYS!!!

hat is known as Citizens Allied to Protect Our Environment with local ordiances to keep us safe! Larger group
ED GREED GREED. This country's people are poisoned and sick. Cant you see the Right thing to do???

are depending on us to make the choices for climate control. Leave the fossil fuels in the ground.
fossil fuels are selfish, irresponsible and driven by greed.

ıigh!!! Please stop the fossil fuel industry from expanding!!!!! Less fracking and less oil and gas drilling on pub

ınd, please!

the definition of insanity. Destroying our world for short-term profit for a few is not rational nor reasonable. V

ironment must be preserved and protected from humanity.

ue. it is a matter of survival for us and the complexity of the biosphere. Don't be a contributing factor to an ex

more pollution.

:ctively reduce carbon output!

n to save this planet.

s on doing everything we can to halt the use of fossil fuels, and our public lands are the best place to begin. Tl

ect mother earth while we still have the chance!

we need clean energy!

d it crucial to the long-term survival of the planet!

ılace by those more environmentally friendly. Also, our public lands should be left for future generations and

ds should be used to help with the environmental issues. Let's go for NO fracking, drilling, or coal mining. Colc
ıivalent to the major global extinction events of the geological record. Climate change will make this even wo

part of a national strategy for energy self-sufficiency (not selling excess to China and India).
have a stake in this as we ALL live on this fragile Earth!!!

ıds set aside for the American public. They are not for the use of businesses to exploit.
ause as Mark Twain said, "I hear they aren't making it any more."

oying with ease the wonderful world we live in - think about it
ed to be destroyed, the less hopeful the people of this nation become and the harder it is for the people to su

ugh on those leases.

APPROVAL for any mining or other extractions. But these lands are meant to preserve places for future gener

› invest in green renewable!

draft management plan for the Uncompahgre Field Office fails to seriously address climate change, the most s

e public lands in the west for a dead end energy objective that increases greenhouse gas production and only

ncerns.
onmental factors in all its planning.

now!

› a dangerous environmental state; we must reverse the damage.

ground!

ous land and find energy efficient / clean alternatives. Otherwise our future generations will suffer greatly.

owe it to our children to protect it and in doing so protect them. We need only to look to China to see what h

ınge is to stop mining and burning fossil fuels. This is a good place to start.

ɔurces

rens lives by stopping Dirty Energy from killing our air, land and water. Nurses are retiring and are educated o

interests can feel free to pollute the air and the countryside on public lands. I understand that is the way cer

luction, not allow more extraction of coal and other fossil fuels.

ternative energy, not more fossil fuels and pollution.

: buy it for one minute that it's put back together as if nothing happened. We need to use the sun, wind and v

to generate profit for private companies.

eather events,increases pressure on water and food,pollution,affecting public heakth and the environment.I l

ND ITS FUTURE GENERATIONS

ntinue to speak louder than, and to contradict, President Obama's climate change rhetoric. It's time to back up
I have worked with the Wyoming BLM performing federal habitat monitoring, and I understand that coal per

r my nephews who live in Colorado.

way forward.

e future of our ONLY planet.
zes the effects of striping the land of natural resources. This is land that is pristine and used for organic farmin

the BLM plan to allow fracking on public lands surrounding our home. Just exploring these lands with roads, c

sibility. Short term desires/gains mean nothing if we fail to protect it.

ieeds to stop. Financing real, affordable alternatives is necessary; stopping further environmental destruction

ı

blic lands for coal, oil & gas exploration is, in reality, REDUCING our ability to fight climate change, which is ba
extremely significant threat to our planet. Please act accordingly when proposing policies that affect our healt

een future in which renewable energies proliferate and stop gutting the earth of all it's resources.

d. New leases of fossil fuels on public lands is not a step forward. It is a step backwards.
REED!

ollution which is what your proposal would do.  Thank you for reading my letter.

rgency of action to avert further damage to our planet. We need to reduce carbon pollution now.

anagement.  It is a giveaway to fossil fuel companies.  Let's reduce climate pollution, not aggravate it! What c

er Earth and Her Children.

read this message and consider our request.  I think we can all agree that the country urgently needs a plan t

d not used for fracking and oil drillingThe national parks must be saved for recreation and beauty.

of the survival of this planet, our lifeboat as we float through the black void of space, when planning what to c
ır own children and your lungs and body will feel it

of the climate.

ɪutiful, and until now, mostly unspoiled with large tracts of roadless treasures. Please don't allow this heritag

ecause we may have to have it in the future. Let us have renewables now.

sed by big business. We do not need more destruction of our valuable lands.

SE POLLUTION and NEGATIVE CLIMATE CHANGE!!

public and prevent its desecration. Thank you.

climate-change SOLUTION, not part of the problem. Facilitating greenhouse emissions that are already begin

should set an example for doing the right thing to curb global warming. I urge you to keep fossil fuels in the

. NO privatization!
kes



ı the ground and head off climate change.

beyond wealth and riches, is our health and the health of our environment. Please protect our land and natu

nds to be raped by greedy energy companies. And what they want to do is rape, pure and simple rape.

a plan that would reduce climate pollution. This plan should weigh all of the present and future costs of pollu

prevent further damage from fossil fuels.

ıir, water and soil. We don't want pollution.



cience.  I know how important it is to "keep some fossil fuels in the ground".  I ALSO know that, as the fossil fu

t least do not allow coal mining to continue at current levels for more than 1 or 2 years. Thank you for having l

water !!!!!

ely with global warming now, when? We cannot afford to wait any longer.  We've known we are in trouble for

many has on fossil fuels.

companies are allowed to ravage our public lands. Stop all fossil fuel exploration and extraction on public lan

; Climate Accords...and then authorize more coal and fracking on PUBLIC lands. Why would we want to do th

ng" state when voters legalized pot. Why is the state's leadership still so much the 'do nothing' clown car para

are miles of Bureau of Land Management lands in western Colorado's Uncompahgre region. No more coal lea
ure, not carbon release.

d!

ed and the time has come to stop abusing the planet with dirty industry practices.
: threatens the future of our children and environment. Please protect the environment.

s children. Please do not destroy them by extracting coal, oil and natural gas. Help us fins alternate, environm

ne more.

ed energy, not fossil fueled energy that increases pollution.



hifting to renewable energy alone on a poverty level income, so I know our nation could make the shift, too, a

net. Everyone says this but nothing is done. Do you really think going to Mars is the answer?

se who won't even be born for another 100 years. This petition should never have been necessary, especially

xisting reserves of coal are used would give us time to re-employ workers reliant on that industry.

lic lands that will only increase carbon emissions and further exacerbate the climate change that is painfully a

ou don't, who will? The fossil fuel industry needs to be kept in check.

es related to the environmental impacts of climate change, I am keenly aware of the urgent need to reduce gl

upport solar energy!

nerican public lands still account for a large amount of private coal mining. My understanding is that your Bu



ɔn methods of finding fossil fuel and start looking for cleaner environmental energy sources

, and open in your draft management plan in assessing the effects, both direct and indirect, of continued coal
ound. The health of our planet for future generations must be maintained, not destroyed!
only one we have.

; that begin to reduce fossil fuel extraction and use in the Uncompahgre region ... business as usual is not the

lic lands should be reserved for the public good, not for the good of for-profit corporations.

ıvironment and a habitable planet. Create a sustainable future and millions of jobs by supporting renewable fo

ed our earth in the name of progress all for our creature comforts??

ur environment.

:eption to the BLM's plans to INCREASE, above baseline levels, rather than decrease climate change pollution

f life on planet earth, we cannot allow any more of this senseless devastation.

'or many decades. Please protect the magnificent public lands from exploitation!

inue to move forward with regard to reducing our dependence on fossil fuels.

:he climate solutions!

l fuels in the ground"!

ɔ Preservation.

p the BLM plan that would allow more coal leasing, more fracking and more oil and gas drilling on public lands

sue that has to be addressed.
EAR
esource, water, protected and clean.

ı to fossil fuels and move forward on modern technology...



e to the largest living organization on the planet . Although it appears to be multiple trees, Pando is a clonal c

nds from over-exploitation. And we need to protect organic farming now and in the future.
ır environmental laws from greedy Multi-NaZional Korporations - TORPEDO the Trans-Pacific "Partnership"!!!

the way we live and think with our hearts. We need to take care of our planet, keep it sustaining our life, plea

:olorado even though I did not become acquainted with Colorado until recently. Please protect Colorado, our

s for future generations!!
alone on public lands is beyond insane. We need to do a 180 degree turn with everything we do if we want oı

ıke!

ds to Corporations that trash them, and pollute our air, water, and scenery. Please Stop promoting projects tł

o public land

ring allowing fossil fuels to destroy our public lands, while rushing toward climate disaster. Please support a sa

were going to be fighting to save our land from pollution and fight to save the world from "climate Change".

the industry should be forced to carry insurance to pay for ANY and ALL damage to person property from all t

public lands now, we have NO confidence that either of the two leading candidates will do so.

evel of coal mining - the time for reduction is now. Leave the coal in the ground, as the President has acknowl

ense against the destruction of the planet,

sources we are destroy ourselves and our future

ning being permitted on BLM lands. We know with no question of the global warming danger. We've also beer

be phased out of BLM lands in Colorado as soon as possible. We don't want any new leasing of coal, oil or na

why prolong the agony. let's think to the future and our children's future, let us try to leave them a planet that



ıeeded to save what we have left of public lands that are viable for wildlife, wild places, and healthy human lif

dustry spew out more pollution. It's affecting everyone's health, especially children and elders, and it's affectir

e drilling or tracking.

ımpahgre Field Office, Bureau of Land Management I am deeply concerned that the draft management plan f

r of earthquakes is caused by fracking. Most of our fossil fuel comes from the existing American sources. Any a

e of the United States, and a great number of us feel we have a say in how they are used--specifically that the

nd keep it in the ground!

: is gone , it is gone.

rom going into effect. The Earth needs us to fund alternate forms of energy
nd air and water thinking about the next generation is key to our survival as a human race. Nobody is above th
ot for industry, especially industry that creates such pollution now and long into the future.

1. They are perhaps second only to wildlife management. In ineptitude.

ıbout anything but their profits/ Our lands, the environment, climate change, none of this is even on their rad

o renewable energy NOW, not next week or next year. Use money earmarked for fossil fuels to install solar, v

rgy and stop climate change . Keep It In theGround

uels in the ground, especially coal.

our environment not desecrate it.

r public lands being poluted and destroyed by big business. It's time for the the BLM to stop mismanaging our

ual when it comes to climate change. The BLM must contribute to the effort of keeping fossil fuels in the grour

Enough GREED!

und to be contaminated by coal mining, fracking or gas drilling. There is still time for you to do the right thing a

IOULD BE L-E-A-D-I-N-G THE WORLD IN RENEWABLE, SUSTAINABLE ENERGY. APPARENTLY, CO IS STILL IN BED
DEADLY DEADLY DEADLY DEADLY DEADLY DEADLY DEADLY DEADLY DEADLY DEADLY DEADLY FOSSIL FUELS.

duce climate pollution.

l in fossil fuel extraction. Most of presently known coal reserves should be left in the ground to slow global wa

equire people who can not afford children to limit their birth quota to one child each as in China and we will us



erations please

m these eye sores. Keep our public lands beautiful and environmentally healthy for all of us.

us in conflict with the Paris Climate Change agreement we just signed!!!
elonging to all Americans. By definition, that means that these lands are not private, corporate. What's the pro

rivate profits at public expense. Keep it in the ground!
wners to compete with public lands anyway.

ublic land, including energy resources.

it as well give up now unless we stop coal leasing and mining, fracking, and other oil and gas development on

ıe price of climate change: drought, increased wildfires, 100-year floods every five years. We can't afford to le

ʒ Thanks God Bless

now.

fracking!!



ːd to advance mankind but with the good came the bad,Now is the time for it to step back and let the new tec

th our cheap for corporate profit lands being rapped. Our ownership means little to our government and they
lands rather than destroy them by continuing extraction of fossil fuels that pollute our environment.

ːerve, NOT exploit, natural resources (including wilderness areas). Public lands are for conservation and future

ːy and protect our public lands.

ːl mining or oil or gas drilling on public lands. We must take climate change seriously, and we know using mor

to our economy, to public health, and to our national security. To meet that threat successfully, we need to m

gging into our land to get to the oil. I believe it is illegal. Find your oil some where else!

xtinction. Don't push us over!

ine. Please.

t the people, land, and all creatures that dwell on it

ources in the ground, especially on public land. Future generations might need it.

ns are Necessary!

"public" lands if anybody with a lot of money can take it away from us. Also there's the problem of - we alrea

l extraction and change our habits.

OUR lands! Do your job BLM and know that your responsibility is to protect all lands for all Americans!!!

humans, but many species of birds and wildlife that depend on Colorado's public lands. Once changes have be
ing our public lands!

should not be tampered with by Corporations with out their vote.

pends on your level headed decisions. Thank you.

r
te alternative energy. We are a very inventive people if we use our own creativity. we CAN do it. BELIEVE  IT! A

ed to be exploited for export and profit. We do not need them domestically.

cking our necessary transition to clean, renewable energy sources. For our kids and grandkids sake, we have t
otive is incompatible with long-term public health and safety, and/or long-term environmental health and safe

ore than sufficient for our future. We must leave untouched as much of those pernicious resources as possible

he current rate of mass extinction of species produced by Global Warming with a rate that is still increasing.

to combat the annual and even monthly rise in global temperatures. One thing we MUST do is protect our pu

those in office to protect our world.. what else are they doing  ... duhhhhhh

ground. We currently have all the scientific and technical knowledge and the physical resources to get all of th

s for coal and other mineral extraction must be halted when such activity  irreparably destroys the natural bea

s to this planet will you HELP!

n by protecting our lands.  For our children's sake.

n from destruction and pollution by the fossil fuel industry.  Please grant our public lands the protection they r

vironment in Colorado's public lands.
e, not corporations.

of public lands in Colorado. We should not allow any more leasing of public land for fossil fuel extraction.  It's



ction now to stop climate change. Let's reduce land area leased to the coal, oil and mining industries ASAP!! corporations whose primary concern is profit

not the corporate interests of wealthy businesses! possible to get control out global warming.

nt levels" alternative?

nce, for taking the action necessary to reduce climate pollution.

strength to push clean power into existence and save the world. nt thing for the future of the region and the world by transitioning from fossil fuel mining and keeping this are

ded by fossil fuel extraction and preserved for public use, renewal, and recreation.



ect our climate by having smart policies in OUR public lands.

no further coal leasing, fracking and oil and gas drilling on public lands.

C. And opening them up to degradation from the fossil fuel industry just takes away that Public Use, beside ru

benefit. It does not benefit the public to allow the coal industry to continue to pollute them, or ultimately the

und!!!

reen house gasses so as to reduce climate pollution.



o do more than just make speeches about fighting climate change by reducing use of fossil fuels? It's long pas

for its citizens - and U. S. citizens, too, and other visitors. Do not let the fossil fuel industry destroy them!!!

..

ht climate change by protecting our public lands and our water, air and wildlife from the ravages of coal minir

le of Colorado and our future generations, not what is best for the coal industry and their allies! The BLM is su

you

ot sustainable. We must go to totally renewable energy NOW!

OUR national and public lands, parks, preserves, and reserves and open plains, and forests as well as mounta
r organic farming. We do not support the increase of carbon pollution over the preservation of public land. Cli

e land from more fossil fuel development.

generations? Nothing!

r the upkeep of these lands! So, the energy industry should not be allow in these lands! They will destroying tl

eptember in history. The writing is on the wall, even if one month doesn't prove it. The evidence for Climate c
ate change has already started, undeniable change has been happening. Either we act now or we doom future

pment in the Uncompahgre region.

vironment any further. Please be on the leading edge of clean energy.

nake to protect our natural resources.

especially not to the earth destroying fossil fuel industry!!!!
more clean energy, not more coal, oil or fracking. Listen to the people who own the land - the American peop

e that is only good for the oil  and gas companies.

lie of global warming generated by innocent people;  but it is important to protect our public lands from frack

ing life on our planet....humans are not separate but part of earth's web of lif.

enerations. Don't let the fossil fuels industry enjoy short term profits at the expense of long term value for the

we cannot allow any coal mining on public lands!

be kidding! The Obama administration cannot talk about addressing climate change AND allow fossil fuel com



erations. Don't sit by and let it go to waste.

past fossil fuels. The cost of their environmental damage is NOT being fairly priced into any cost equations. I

oal."
ling in CO or anywhere else in the US
ng our use of these stupid, outdated, and completely undesirable sources for energy.
Keep these public lands free from incursion by fossil fuel companies.
ur environment for our posterity, not waste it on the greedy abuse of energy companies.
han the previous one, we must act to limit carbon emissions! Allowing coal mining on public lands to continue

the world
ust do what we can to slow and stop It.

n,before it to late!!!!
ION TONS of climate pollution when coal is a dying industry, fracking is death and we are EXPORTING oil these
stration so ardently in league with the fossil fuel industry to dig, drill, frack, and extract every square inch of pu
aluable public land. We must do everything to reduce and eliminate amounts of fossil fuel use. The dieting m

; essential to the health of everyone.
profit but what is the legacy that we are leaving for future generations This is PUBLIC lands that these compa
for the enrichment of private corporations nor for the spreading of bad air and water. They should be reserve

tect them

ny own grandchildren, deserve a planet at least as natural and undamaged as the one on which you and I grew

/asted but preserved for more noble causes than corporate greed.

oncerned about environmental issues!
› you can make money is beyond belief. What's in _your_ karma?



e an obligation to our children and future generations as well as all our wildlife to make the necessary commitı
l fuels. Work with local communities and businesses to find alternative economies. Thanks. Jan
ıase out, not expand. Please retrain people to jobs in a clean industry.

rth and global warming. Stop the dig, save our earth and the wildlife that call it home

d for the future Americans. Raping the land for the profit of Subsidized Oil/Gas Corporations is just plain WRC

ɛss of sucking the earth dry must stop. Public lands belong to the People and the People want them preserved

ut fossil fuels from public lands.

ɔil, gas, and coal from public lands- our climate is in free fall! Please stop all the fossil fuel leasing programs im

ɔle to protect our natural resources, among them public lands, for our children and theirs.

! Public land belongs to everyone, but these actions do not profit everyone and you admittedly recognize the
They belong to the public, and to the trees and creatures who try to survive there. These lands help us all st



to be a transition to alternative fuels, solar, wind, etc.

ıuntry near Grand Junction and we can tell you the impacts from this industrial process are extensive and distu

no "business as usual" regarding coal mining or oil and gas extraction on public lands! It's time for less leasing

.

ı asset for future generations, not for this generation's continued contribution to global warming. Roman Talk

WE NOT SAY WE WILL STRIVE TO BE FOSSIL FUEL FREE OR WAS THAT JUST SOME IDEA.

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Your adı

er money

om, abused and mistreated enough of our land on this earth? To continue to destroy more land is just bad and

d incredible beauty. We don't need to poison the earth, the water, the air and create earthquakes to destroy

e stopped permanently.

... we need to keep coal in the ground and transition to renewable fuels! No more coal leasing , fracking or ar

that I'm a real person and that this issue is important to me.

gain abundant power from sustainable sources. Lets get it!

ture for All!!

hey certainly should not be used to contribute to climate change. With 40% of our public lands already used f
ng Climate Change is the biggest global challenge facing us. I urge you to consider plans for reducing carbon e

olorado public lands! Only renewables that allow the wildlife to roam!

utiful country.

ıdangering all life on this planet.

and used by everyone. Fossil fuel extraction damages our commons.

!

ısing mother earth and our resources!

ıis coal in the ground.

and gas drilling in the North Fork Valley.

om my home, we all ultimately only have one home. Let's protect it.
: that. The lands are not meant to be exploited by industry for their own gain. Nor should they be subject to t

ıty state of US, dont spoil it



, and so difficult to repair. Please do not allow more extraction from our public lands.

e encroachment of big business on OUR lands. It is as Un. American as can possibly be. Stop it now please.

ll the profits that could be seen from this coal. Save our planet and save yourselves.

on public lands.



ne good of the public -- and what we need most right now is to end our use of fossil fuels and protect the eartl
n Manhattan - in the middle of October. 8000 lakes have appeared on one glacier in Antarctica. If you have

clean earth.
ess to our public lands. They want to rape our public lands, spoil their beauty, and ruin them for my children a
ppose any fracking whatsoever not to forget the constant pollution of coal mining. when is it going to sink in t

items are toxic and should not pollute our planet. but we the people with less education have to continue to

el industry to take over the North Fork of the Gunnison River and the Crystal River on the other side of McClur

icle there is no snow where there use to be snow in September. I live in NJ there is a significant drought and tl
the potential upheaval that climate change will cause. Leave fossil carbon in the ground in all of our public lar

nost serious issue of our time. We simply must leave fossil fuel in the ground until we have the technology to

een a wake up call. Then Super Storm Sandy, the wildfires in California, the 1000 year flood in Baton Rouge, L

mate pollution and protect the nation's public land from further damage. This is our earth.

il fuel equation
; out of time to make the right, moral decisions about our environment. We have to keep the coal in the grour

and the integrity of our organic food source in the Umcompahgre region. Thank you.
corporate welfare program! Send them packing.

estroying our earth...We should be spending our effort and time on ways to make solar energy...ways that do

ɔ cannot. Our grandchildren will inherit this planet.

ɛ ground if we want Earth to be our home.  Let's take steps to LESSEN our carbon output and set an example f

asured for the future of my grandchildren.

ꞏ fracking

.L new fossil-fuel development on ALL public lands until the RISK of climate change has been truly mitigated.

ɒt energy companies.
ꞏrporations are not human beings with consciences.  Fossil fuel corporations will push to sell their product unti



'. More walking, biking,and use of public transportation is an answer to helping cut the use of fossil fuels. Wi

last centuries energy source and should become only an emergency standby. Oil is a glut on the market right r

llution and global warming. Stop focusing on oil gas and coal... and start doing what is necessary for a sustaina

ND OUR ONE AND ONLY PLANET HOME TO RESULT IN LESS POLLUTION AND ENVIRONMENTAL IMPACT.PLEAS

/s Hillary's plan is to maximize energy extraction from public lands. Perhaps I misread it, but before she gets th

a dead industry!

:reating more greenhouse gas emissions and furthering global warming and climate change don't you get?
ppriated by the fossil fuel industry for its profits! We taxpayers pay three times for this crime: we pay for the B

we walk on, live on and it's relationship to earth's air and water; the balance of nature.

while you can

ınd or desimate it! It's time to return severed mineral rights back to the surface owners! Not big oil, not big ins

ur planet need is more coal leasing, more fracking and more oil and gas drilling on public lands.

ıunities seeking to do what our nation desperately needs: live modest lives defined by quality rather than qua

ped by the fossil fuel industry for their profit is obscene idea. We know that burning any fossil fuels will lead t

ed to enrich energy companies and fossil fuel interests. These lands are to be protected, not open to the high

c got a portion of the income being made by the fossil fuel industry using OUR LAND. Alaskans got money bac

ent, so it needs protected now.

and clean future.

ney and run, leaving American s holding a bag of polluted dirt.
uel Industry is not harming our health and environment.

ground if we hope to have a chance of safely mitigating climate change
oal, fracking, oil and gas drilling. This is the only planet we have. We have to be better guardians.
ying our planet. We are all in this together.

ertainly not more fracking or coal!

agree that we are at a critical point with respect to global climate change. We have to stop business as usual a
d States Postal Service (USPS) managerial cadremen, hence, they warrant chasten for absconding from substa

s area and realized it is one more place that we should be protecting as part of the national heritage that can

s of the controlling few are dollar signs - and the resulting political power - the downward spiral to mass clima

es its course and takes the side of helping our environment that will lead to a better life for all of those who w

g the inevitable switch to sustainable energy use.  The leases will be unnecessary or of higher value in the futu

ion.

nate Change but..." Please, we cannot keep kicking problems down to our children. They will be much harder t

alternative energy sources that do not depend on fossil fuels.

ls coming to me.Thank you

ction. The planet's future is in you hands. Thank you.

and should remain that way. Its environment should be sacred, not trashed.

ase protect land and its people.



reating new public lands and protecting the old ones. It's what you do. Please? Thank you.

ace to live or a place to vacation if it is turned into New Jersey West.

ideways. Green energy and reduced fossil fuels are the only way to stop climate pollution, so stop the same-o

duce climate pollution.  Keep coal and fossil fuels in the ground.

with clean energy, not the archaic and polluting 19th C solution.  We have to be smarter than that.

on.  One is not to be developed and exploited by commercial interests

issue of climate change if you will allow coal mining on Public Lands. The fact that climate change has been pr
uel industry giving in to this madness! STOP allowing these coal leases on out public lands!

on now! For our generation and the future of our earth and the Environment! Thank You!

s legacy.  They are not meant to be sold off to the highest bidder whose extraction practices leave those lands

ıterested in profit than anything and are willing to lie, cheat, bully, and buy to keep the money rolling in. We,
NG AND OIL DRILLING ON PUBLIC LANDS. CLIMATE CHANGE THREATENS OUR WORLD AND IT IS TIME TO HAL

protect Colorado's public lands! We cannot let Americans who are manipulated by political untruths to have a

to halt global warming.

: priority.



local natural water supply in any city or town its near, and oil drilling is one of the largest contributors to the

and that does not belong to them and stop mining now.

tal destruction of Mother Earth immediately!!!

has been destroyed by mining.
ractive industries to despoil the land.

rom despoilment by dirty fossil fuels companies. Our planet's future and President Obama's environmental le
with my son on my back more than 30 years ago. I still love the area very much and do not want to see it "de

: in the Uncompahgre region of Colorado for the next 10-20 years is NOT a good idea because public land use

nd look to the future with alternative energy options.

fuels...we need solar, wind and geothermal only. NO GAS DRILLING ON OUR LANDS... we own these - the drill
ıet. Please stop the misuse of public lands.

:ss emissions, and letting things go on as normal will surely not lead to fulfilling our agreements. We need to
: this plan please propose a new one to reduce climate pollution.

acy which this would damage more than any Republican.

he process of reducing carbon pollution.

ese leases do not support the citizenry or the Earth. Coal mining is no longer viable, this needs to stop NOW.

erican people have said "NO!" Why aren't you listening? Th is our heritage and our children's heritage. LEAVE

ere in Illinois this October. The hottest year on record for the earth. We are not working fast enough or doing

ing in everything that we do what is most beneficial for the earth. Because if the earth is not around we do nc

c lands for short-term profit!! Rather than scaling back coal mining and fracking for gas and oil your plan, Mr.

rgy. Cleaner air and water. Isn't fracking resulting in earthquakes in Oklahoma?!

ands for the sake of the wildlife and nature that is there
other purposes. If you stop this event from coming about it will force the energy brokers to develop clean ene

' fuel sources and keep polluting fossil fuels in the ground.

ə, why are we still Fracking? Who is benefiting from this Fracking? Climate change is going to hurt everyone. :

.

l and our planet.

ı part of this countries PUBLIC, and I don't want u tearing up MY land!!!! If you don't stop doing it, I will get ir

ublic lands. PUBLIC lands. BLM pay attention to what is being done to ruin our land.

can people. You have no right to lease them to corporate interests. NO leasing, NO fracking, NO oil on public l

from destroying our environment. My future generations deserve better.

face our climate issues

andscape and wildlife safe from encroaching greedy corporate interests.

e basis for survival of the planet. Act in our best interests...environmentally unsafe, unsound are NOT part of
all other issues become a moot point.

a management plan that will not lead to any increases in carbon pollution and instead reduce it. Any other di

and the negative environmental effects are irreversible; we cannot continue this practice! The coal industrie

citizens of this nation and the environment.

racking and contamination on the only world we have. Go for GREEN

to continue at current levels for the next 10 to 20 years. We simply do not have that kind of time on our race

e planet!

coal from public lands!!!!!!

and water plus the increase in earthquakes in Oklahoma. Please consider that water is basic to living. Stop fr

e, to our children, to all future generations and to the flora and fauna that inhabit them. Please do not allow ir

d modern solutions not methods from the late 18th century!

in the midst of a human induced climate catastrophe for any responsible government agency to propose cont

the less beautiful Colorado becomes..!

RMITIR EL DESARROLLO CAÓTICO DE LA INVASIVA INDUSTRIA, Y HOY ES DE VITAL IMPORTANCIA IMPULSAR A

around the world to support our country's absolute fetish with oil is outrageous. To think that that's going to

Keep it in the ground. Support readily available clean green sustainable energy sources.

ronment we don't need anymore climate pollution. Enough is enough. Love , nurture, protect, respect the Pla

:he coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Presider
lan to wind down its exploration for pollution-causing fuels in less than 10 - 20 years.

and our land. We are smart and we can create better, safer, smarter ideas that do not damage our planet. Tha

n how difficult this request is.. There are a lot of interests to balance. No easy task and no way to please ever

r our children's and grandchildren's future. What kind of world are you going to leave them?
ELS of GOOD PRACTICE for the entire nation. That means coming up with innovative plans to reduce our envi

e energy that preserve the land for generations to come.

al Laboratory of how to turn carbon dioxide into ethanol at room temperature is another reason why we don't

act with climate control as a priority. The future of our children and their world must always be considered.

since passed. We NEED to invest in energy sources that will not kill us but will destroy our Planet as well. We
consistent policy to diminish climate pollution!

heart land and cause problems? As long as your heart is pumping and healthy you live and have a choice to b

re and free from the greed of the fossil fuel industry.

nds need to be for the public, not oil.

y down on pollution, we also need to protect our environment from more damage that comes with getting the
more damage done to out planet by the use of fossil fuels.we must not allow anymore fracking and drilling to c

n nothing to your organization? Our country, our planet does not need more burning of coal and other fossil fu

e planets to live one. This one is already dying.

of fossil fuels - please BLM - take leadership on this issue! Betsy

OT corporations!

All we are doing is destroying the planet for monetary gain by the wealthy. If keep destroying, how are we go

E to utilize, not to be mined, fracked, and blasted by energy companies. We all know the science behind clima

ecked from strip mining, fracking, etc. is an environment wrecked forever. An example is the copper strip minii

d, and leave the wild horses on the land!

ers, I support this letter and campaign. As a resident of Colorado and an Earth citizen, I deeply care about the

enough damage, spilled enough toxins, ruined enough land, polluted enough atmosphere, and despoiled the

blic. And pristine!

ıt our government and BLM stop the extaction of any fossil fuel from all public lands. We need to have some r

rgy! Protect and heal our planet!

ɜss as usual. Climate change is too critical for that. It must be included in the draft management plan.

nvironment to make a dollar. The cost to our planet Earth & the innocent and much needed animals is at stak

rado many times. I want my grandchildren to enjoy it also! Please do not ruin this beautiful state ! MaryVazqu

ıment and BLM lands from further harm from coal mining.  Thank you for your protective policies to date. Car

mpahgre area and I do not want to see the area get ruined. There are several mines up there scarring the beaı

ıays until we say an absolute "NO" to fossil fuels. Let's do that NOW!

on has left planet Earth and everything on it searching for green energy and retraining workers from dirty jobs

nt environmental challenge of our time. It threatens our health, our property, our wildlife, even our national d

be done must be done. What is just must be done. What is just and undone shall take its toll from those respo

ot for big business!

ect our resources and protect our environment!!!!!
EY BELONG TO THE AMERICAN PEOPLE, NOT BIG CORPORATIONS!!!!!!!!!!!!!

oal. More wind. Maybe educate the consumer on consuming less!
ery living being on it should come before the polluting of the earth and the profit of a few.

don't need it and should be using renewable energy.

ıable proposal would be appreciated. Thank you.

us. Do not allow the destruction, caused by the fossil fuel industry, to these lands and our future.

.and Management to go ahead with their plans to allow coal mining to continue at current levels for the next :

ıs become a prime target for multinational fossil-fuel extractors--coal miners, fracking companies, and oil drill

to help reduce pollution that affects our climate. BLM needs to concentrate on reducing coal pollution. Color

vater. Some things are more important than profits!

ıent!

op now.
els if we are going to tackle climate change and global warming. Please do not allow any more drilling or min

ıd forever. Thank you.



!!!

l fuels must stay in the ground and our public lands should not be the source of further pollution and climate c

Please lead us to a cleaner future.

ot pristine for future generations, not sacrificed to corporate profits.

ind to be desecrated! Unfortunately, as you can tell by Trump's success, the American people are sick of big b

wanted to preserve the land for public use, if they could have had a window to the future, would have include

our planet!!

should be halted. It is time to stop this abuse of our land.

lets turn to alternate energy sources. Stop the energy companies from destroying our environment and our h

try keeps getting destroyed by greed. Imagine the impact on the wildlife, the water supply, the farming if this

ake climate change seriously!

ll of America's other taxpayers (Trumpkin doesn't pay taxes, so he doesn't own any of our public lands). And s

d.

nging topic of our times; we need positive action to negate it!!



ofits

too late.

audit and a serious overhaul. Their decisions are increasingly slanted towards actions that are detrimental. Th

u of Land Management to develop a plan to reduce climate pollution AND NOT ALLOW leasing of the land for

an. Gov't needs to end these dirty polluting practices! If you talk the talk then do the walk!

us to keep our commitment to climate change.

Please protect our public lands in the Uncompahgre region from further coal extraction and mining.  This land
a country of, by and for the People, we have to stop allowing the corporations to foul public lands, water and

a difference during your final months.



ble energy sources... wind and innovative solar solutions. Coal and fracking is not sustainable and environmen

ɔ such thing as  clean coal. It would be cheaper to re-train the unemployed miners than to continue to pollute

ː ready to move on to renewable sources of energy. Movement in this direction will provide jobs, less pollutio

al as an energy source. Our energy future should be in renewables, such as wind and solar. We are ruining our

f fossil fuels.  Short term economical gain for long term environmental problems is not what we should be doi
t is a terrible pollutant and fracking is really dangerous for our eath.

the tipping point. Evidence surrounds us. If not for us, for your children and civilization going forward.

ɔe used for air pollution.



ɔuld not be subject to drilling and mining that destroy habitat.

ɣ dime that comes from the sale of fossil fuels taken from PUBLIC LAND is distributed to ALL the people of the

ing here in Florida, threatening our water supply and, much closer to home, literally running behind an eleme

know that... So why don't we stop using them? Am I missing something. WE are to take care of OUR earth...sc

and his scum bag friends in charge are all about climate control and environmentally friendly energy options!

voring coal mining, tracking & oil & gas drilling despite the urgent need to reduce the negative effects of clima

ted and encouraged by our government? It is undeniable a source of pollution that will destroy our climate is

us of climate change. I recently visited Colorado which has always been considered the "Colorful State" and w

laceable. Renewable energy is the only way to go. Out with the old, in with the new. Please embrace the futu

nerations when we foul the air and land that they will have to clean up.

in coal mines. I saw what it did to the people and the land/air/water. Leave it in the ground!
y place we have to live. Money rules and fools run free. We all loose.

d for destruction by companies looking for fossil fuels. Keep our public lands free of mineral exploration--whi

change for future generations.

e public lands are concerned, especially regarding climate change. NO to climate pollution! YES to renewable/

ortant! We simply CANNOT ALLOW more coal leasing, tracking and oil and gas drilling. It's time to put in place

n into our air and ground. If we don't protect our public lands, we cut away at the protection everywhere and

RWHRLMING. FOSSIL FUELS, FRACKING, ETC ARE BAD FOR OUR ENVIRONMENT & FOR ALL LIFE.

f in IN. The changes are so visible as I travel back and forth. We MUST stop this

or us to harness it's energy. We put a man on the moon and we can't make solar power affordable?

an planet is a goal.

sil fuels. I'm against the subsidies, allowances and political bending to the fossil fuel industry.

ures water safety-fracking is not safe also causes home values to fall-earthquakes & bad water. Nature's beaut

scaled down, not built up and not allowed to remain at current levels. Moving our economy from fossil fuel

I am appalled by the coal industry's impact on our environment. I would like there to still be beautiful, untouc



t needs to put in place a firm plan for progressively reducing the levels of coal mining and natural gas drilling t
:oal! they are destroying the environment!
ground for the sake of our health and the health of the earth!

l for their beauty and to protect natural habitat, not as a source for destructive mining of fossil fuels.
Waltuch

ting carbon pollution would agree to continue mining coal!

set that should be preserved.

racking and coal mining are ruining the land. for animals and people.

na, don't just talk. Action now !
the impact of climate change on Colorado's wild lands -- and on the rest of the country.

vorse than they already are.



nd mixed messages to the world.  We damn world polluters and ship the dirty fuels for their industries.

resident of these United States it is YOUR responsibility and as such, only YOU can put a stop the the craziness

beautiful lands from fracking, oil drilling.... Save the beauty for our life and generations to come....

struction, especially when it will cause environmental pollution beyond the site itself.  We must do everything

leases on public lands can benefit the nation's energy needs! This is a zero sum gain policy that will destroy lo

m the executive branch of the government that we are 100 % committed to the protecting and healing the ea

l its investors takes their heads out of the sand and direct their efforts and cash in alternatives like solar!



ɔut "KEEP IT IN THE GROUND?" It will tear up the scenery, pollute our already over saturated air, and be at my

of this country and the health of the people in it. Thank you.
ɔle believe that climate is real! We need to find more ways to have clean energy and not more pollution!

ic lands! It's time to keep it in the ground. Our children & grandchildren's future depends on it.

a. Stop fracking everywhere.

ıeir natural resources. Their natural environment is forever being taken away from them so that a few can prc

d to produce coal, oil or gas for profit. And we as a nation need to cut back on "dirty fuel" usage.

ıtions!

ty of our public lands and not allow them to be destroyed by mining and fracking and drilling.

if we want to protect our lives and our planet.

erica's Public Lands!

ry from destroying our lands, water, and air we breathe. We need future generations to have a quality of life a

m ruining our planet!

ollute We have to start using wind hydro and solar and leave the richness for the earth before it becomes barr
se propose a plan for western Colorado that will REDUCE climate pollution!

rting a plan that only adds to climate pollution and further destruction of our planet. You are in a position to

ossil fuels and go full tilt boogie on sun/wind/bio/etc. But NOT nuclear.

ant to breathe don't you?

d usable, not mined, ugly, toxic and dangerous.

our planet. Please help!!!
orrific consequences for future generations. Would that be the legacy you want to leave to your children and t

sions and the plan for Colorado blm land will not create a reduction in carbon emissions. We don't have long t

r.

goodness sake! Research solar! Why do we need to go to heroic measures to use the last drops of oil? Please

with communities in the area to transition from fossil fuels to cleaner economies without decimating our loca

s pollution on land, air and water, raising the global temperature and causing vast losses to people everywher

ndustry to exploit. These lands are for future generations. Keep them free from development.
ut not in the Uncompahgre.

of America not corporate big business!



ıch Them!
:h the unusual background of a degree in hard science, I understand -- as does every human being with two fu

nd gas drilling if climate change is important - and we know it is the most important issue facing the county ar

ıt you would take coal out of the Uncompahgre region. The science it utterly, utterly clear: leave it in the grou

and grandkids will have to deal with start taking care of our planet
UST be kept in the ground. It has already brought us numerous hazards.
jor, I know that we must act strongly on every level to prevent climate change. We shouldn't keep mining coa

ls and convert to 100% sustainable energy resources!!!

ıs no law against making a profit. Profits are fine, except when they are realized at the expense of people, anii

for fossil fuel production. We are all presently seeing and feeling the impact of climate change, for which ther
ted, not spoiled by fracking & mining! PLEASE!

for the sake of our children and grandchildren.

of green energy and all the jobs and innovation that will come with it. Coal is dirty and destructive--no way arc

ry out of public lands. Thank you, Glenn B Wellman

t and the health of our world, people can't continue as they have been raping and polluting our world and not

future that is developing more renewal resources, not continuing on the path of extracting more fossil fuel. E

wered by renewable sources only. Don't approve any more coal, oil and gas exploitation of public lands now!

are fast becoming a rare commodity in this country; and preservation of these areas in Colorado need to mad

t our already too hot planet. Allowing leases for coal, fracking and oil and gas drilling is not promoting clean er

c farms use the land, not coal mines! Go solar, go wind or anything green! It's the future, so forget the past!

We need less coal leasing, less fracking and less oil and gas drilling on public lands. In fact, I'd love to see none

estroying the environment and renewable energy has proved itself to be effective, why continue on a spiral of

ntiquated Fossil fuel

could result in more than half a billion tons of climate pollution how could you in good conscious allow this t

ent promised to support the environment not support the BLM. They have a record of violating laws and it is

rces for big business. NOW

nent

e global warming we must reduce the use of fossil fuels. I believe keeping them in the ground will do that. Pl

iting", we must act now and we must act decisively. Keep it in the ground: no more fossil fuels.

ıow fracking is bad. It is proven to be fundamentally bad for our earth and for animals and people.

directed toward developing sustainable, non-polluting energy solutions

to fight these types of legislature... COAL IS DEAD. It is a nonrenewable, wasteful and environmentally devast

ı to live with wisdom.

ıncement of clean energy technology too. It's shameful we're still bogged down with this crap!

ɔblem facing us, not only in the USA, but the entire world.We've got to stop allowing money to buy our future

'.

nvironment for future generations

ıte change right now, without delay! Coal belongs in the ground.

rt of the climate solution, not continue to make the problem worse. I therefore urge the BLM to: - Adopt goal

This is urgent.

ıd fauna we have left before there is nothing left for us to protect. We need to STOP doing things that furthe

ıe people of this nation. There is already far too much pollution.

e earth can not take anymore messing around with fossils fuels of any kind. People, plants, animals all life for

nore wild land is unthinkable. The planet feeds us; we need to return the care.

stead of support and take care of mother earth and the air we breath. We just don't get it. Without either we

have been used as piggy banks for the fossil fuels industries and when they've emptied it they have walked av

l industry to continue decimating public lands at the expense of our climate and our future. We can't have bu
luting corporations use our public land to fatten their wallets at our enviorments peril. Are you bought off by
elongs!!!!

oublic lands, please! Good way to decrease use of fossil fuels ! Thank you from us oldsters and from our kids a

LM which cares nothing for NEPA. Scientific Integrity means nothing to them and scientific comments mean no
el pollutes. Enough is enough.

!!!!

niserable greedy bastards.

fuel companies have public resources at a laughable cost. If true costs were charged, they wouldn't pay and it

ɾe areas for the fossil fuel industry if we care at all about climate change.

ṭ in the ground the greenhouse gasses from burning it will destroy Earth , the only home we have. Stop the idc
public lands now before it's too late!
ɾe this earth! Save us all!

ʋorld.
They are not interested in the welfare of humanity. All they are concerned about is the all mighty dollar.

Fule should be totally replaced in yhe mean time Don't allow new Coal or Franking Destroy our environment .

ınd, water and air for our kids and grandkids, and great-grandkids and all people of this planet! It's the only hc

s? No thanks. For the climate, for future generations, for my kids, let's put a stop to this lunacy! Thanks for list

:o move away from these fossil fuels to have space to breathe and to live.

'e us all from more severe climate change.
ıe ground as to not create more pollution as well as keep our public lands pristine to protect wildlife.

:oal and oil. Either stop the lease as it is or make it so that the federal government gets much more money ou

amage on PUBLIC lands to increase profits of out BIGGEST POLLUTERS. Also, consider how your votes continu

d the very big handwriting on the wall.
ısterity and perpetuity, not digging its natural resources. That is not what anyone but the oil industry wants. S
/ard just as we finally, belatedly, begin to move forward into a clean energy future. Don't let your legacy be or
our country for the benefit of rich polluters. What a legacy!

nge all fossil carbon should stay where it is and so all mining, drilling or fracking must be prohibited on all pub

climate change a priority! Stop allowing coal and other environmentally dangerous companies to use public la

toward renewable energy.
energy only! STOP fosil fuel and coal exploitation! Respect tribal land rights! Protect National Reserves and P



tinction".

s.....

h this administration is the relentless extraction of fossil fuels, and the resource leases and land/water destru

'A. For 25 years, I have seen and lived through the impact of the coal mining industry: the poor air quality, th
ing our planet. They must be stopped!

ıate pollution is important. Thank you again for considering this important matter.

aspect.

UBLIC land for money? HOW DARE YOU?

Stop further climactic disaster!

ınly makes sense not to mine coal on public lands.

ıntinuing to use fossil fuels that we know are causing great damage to the environment. There is a limit and o
future generations; have some foresight, please.



e the natural world from human abuse.

or citizens, wildlife and land conservation? They are continually at the center of conservation controversy. Ma

ch and their future before it is too late.

p the increase of carbon causing climate change. Don't just sit on your hands/tails!!

:op the expansion of coal mining in Colorado's Uncompahgre region. The BLM should propose planning to red

| above all.
;. It is essential that our federal government draw the line here.

ɔitation of for-profit corporations, particularly when it also damages the planet as a whole.

:e~ the wilderness. for another that pollutes?

pact on climate change ASAP



public lands have been raped and abused for the few at a completely disgusting cost to our native wildlife. A

eadership in doing what right for us, our children and their children to come,  and for this aureus earth that w

d protect our public lands. Reduce emissions  and coal production. No business as usual for the BLM.

et and its people and stop giving the energy corporations a free to near free ride!

at risk.  Water is life!  Please STOP the fossil fuel industry from increasing fracking, coal leasing, and oil and gas

laging of the last of our public lands. big business makes a huge profit and denies the american people their h

lands.

UR ENVIRONMENT.



We had better keep coal in the ground. Let's start doing more now to let that happen.

look at all alternatives, and must include evaluating all aspects of an alternative that would significantly decre

with the program. The fossil fuel industry must be stopped now!!! We need to focus on alternative sources. \

ur land as possible safe and productive. Fossil Fuels are far too destructive for continued use. Promote altern

recious resource we must preserve.

Make America's water safe for drinking again. Make America's soil toxic free again.

beautiful country on the planet for short term profit. Look further than profit to the span of time when this b

til I learned his plan to create jobs by fracking and drilling our public lands and national wildlife areas. This car



/ in what is done with OUR public lands! NOT the special interests like mining and drilling companies. Stop sell
/ing our ONLY world...

longer see public lands as treasure houses to be tapped by rich interests in return for temporary jobs. Extract
fuel industry are more than apparent. We must stop the destruction and create the path to clean, renewable

land, keep fossil fuels in the ground and focus on clean energy before you allow our entire planet to be uninh
were for our use ... like our National Parks, Please do not let greed take away beautiful places.

!!!!
/IDELY NEEDED. DON'T SPOIL OUR PRECIOUS LAND WITH COAL MINING OR OIL DRILLING/FRACTING

away from fossil fuels by continuing to despoil our planet with their extraction and subsequent use. Protect
nent. There are many other fuel options that cause far less pollution.

by the public: 'we' the American tax payers, thus, the decision whether to exploit, pollute and/or destroy 'any

re oil and gas drilling on our public lands.

l and embrace a climate friendly future. The US military and much of the private sector recognize the importa



ɔse, CO). Drilling and Mining would ruin this public place.

lready making the snowpack melt faster in SW Colorado. Stop allowing polluting activities on public land!

ɹse.

ling or for profiteering for by private businesses. If the proposal benefits the public and does not create pollut

:hing of the past. We will all suffer if we don't make reducing climate pollution a priority.

and preserved not exploited for private profit.

I No more Oil and Gas Drilling on Public Lands !!!

gas development destroying beautiful Colorado.

;elf in knowing that my home land is some of the most beautiful on earth and I'd like it to remain that way.

death for thousands of Americans! We need to switch to as much wind and solar energy as possible.

om all the toxic pollution. I fear for our children, their children, etc. We need clean air, clean food to live the
on is already too high. Particulate on snow encourages heat retention, melting and warming.

or our kids.
newable energy sources. Let's see them supported. Why don't you train miners, employees of fossil fuel to w
rds. Fossil fuels are not the future and we need to leave it in the earth. Mother Gaia is very sick and we need t

s time we use our public lands for clean energy such as wind and solar energy.

r public lands.

net, WHO will?

ıat is done with all of our land?
llution, and propose a new plan...

oduction of carbon polution as much as possible and protect our public lands. Mrs. Ong

n some courageous and unprecedented steps in protecting the environment (i.e., creating the largest marine

e devastating each day. Do not add to the problem by allowing more mining of fossil fuels. Make clean fuels n

plan that reduces climate pollution. Yes to a plan that decreases emissions over baseline levels and yes to yo
age, there is no reason to ravage our wild spaces!!!

would reduce climate pollution because business as usual is not a option.
ate are under attack and this must stop now. BLM and the fossil fuel industry need to seek and utilize method

land; public and protected! Please do all you can to protect the land and all that live in the surrounding area. F

remaining--PLEASE propose a plan that protects it from fossil fuel extraction. The West is a beautiful place. Le

ining, fracking or drilling on public lands in western Colorado. Climate change is an urgent crisis. Live up to you

ds!!
re on Earth; Why are we destroying it?!!
ed in all public land documents; it would be a violation of the NEPA to not consider long-term consequences/i
pend upon your decision.

hink of approving this devastation to our atmosphere and climate. Have you not heard of the COP 21 meeting

st concentration of the state's organic farms, the BLM plans to allow coal mining to continue at current levels
n.
of climate change caused by burning fossil fuels is already staggering, and will get much worse in the near futu

pping fossil fuels--the Feds are owned by the fossil fuel industries.

The further development of coal on public lands destroys our land, water and air quality. Those losses affect

M even considering allowing more fossil fuel activity in Colorado's Uncompahgre region? Such activity refutes

industry accepts this.

support the health of the public, in which these lands are held by the BLM--not to provide to an industry that

nly affects climate change but creates an unhealthy environment that will have long-term adverse impacts on

et. Anyone who has children, grand children and great grand children should care also. Please take a stand ag

eeds to be balanced by environmental concerns. The energy extraction industry needs to reform itself and sho
0ppm CO2 level in the atmosphere is already too high to meet the 2C warming goal. Every additional ton of ca

he solitude, the wildlife, the natural elements, not corporate greed to rape the land for their short term gains!

this most important matter.

g. You might have noticed this,
establishes no thought or process for the generations to com. Shame on you.



ic land when we are discovering ample amounts of resources on private land? Who is going to pay to restore

'business" as usual on PUBLIC lands, especially when it comes to climate change.

pollution as quickly and as feasible as possible. Also to as low a level as possible.
nore renewal energy options rather than continue to extract fossil fuels from the earth in wildlife areas.

Please consider a broader implementation of solar panels and windmills for energy generation. More residen

fuel - and assist in job creation in the areas that are affected by the loss of fossil fuel related jobs.

n energy like solar and wind are the future and the Future is NOW!

n for Colorado's Uncompahgre region that includes the four points above, and seriously addresses climate cha

/ of our public lands by extracting fossil fuel, please!

onsible stewards of our earth and safeguard the air for our children. Please, do the right thing.

ue to be taken from the earth? Let us keep public lands just that public.

ow is the time to address climate change!

planet. Do not cave to special interests. Thank you, B. Wunderlich, M.D.

nd left while poisoning our water and earth. I trusted your word but am now disappointed. Keep the tar sands

t it...keep it in the ground!

of it! No Fracking, no drilling, and no more coal (via mountain top removal or otherwise). There is no Planet B
llow the lead of the other agencies within the Obama Administration, and provide a plan that is consistent wit
d for private profit.

und; has a chance to become a diamond in some millions of years.
ple. Taking it for fossil fuels is simply STEALING! Please do NOT let this happen. You are there to protect the

tons of climate pollution? Not acceptable. Propose a plan that would reduce climate pollution.
OF THIS PLANET!!!!

re and stop taking all of our land and doing harm to the USA.

urity and a quality of life issue. No more pollution
from the destruction and release of carcinogens havocked by the fossil fuel industry. This is more than a clima

n't do anything to change it.

keeps fossil fuels in the ground. Public lands should not be used for dirty, dangerous and controversial energy

is of climate pollution??? Are you kidding me??? That's the most outrageous thing I've heard of recently & I h
, our very lives.

ection!
aven, God. God, Jesus, & the Holy Spirit is the bestest, greatest, most awesome sexually is the Lord God that J
the environment while we still can. We are counting on you to do that.

blic" lands. Not special interest lands, big money lands , or lands for people with connections. When you mine
olorado and ANYPLACE in the USA

HE ENVIRONMENT AND PEOPLE'S LIVES!

lean energy, only greed is stopping us.

nd the health of current and future generations is at risk. Please fulfill your responsibility to be a careful stewa

ent before corporate greed and personal gain.

nds for our children and the environmental health of our nation.

need to go before we take it seriously? "Lip service" does NOT decrease emissions!

ars to reduce fossil fuel usage because the companies, investors, and other fossil fuel stake holders just use th
THROUGH THIS CYCLE AGAIN AND HOW TIME KEEPS IN A LOOP ENOUGH !

or the land as much as they stand up for America's economy. America sits upon the environment, please help

lands and stop polluting our air and water!
I understand both sides of this issue. I also know that, without restrictions, this industry will continue to put p

eep the fossil fuels of coal, oil, and natural gas that reside in public lands in the ground--for the sake of Colora



n, woman, and child - as well as all public and private entities - to focus ALL efforts on the cleanest solutions p

nate Change. It is here. When our air and clean water are gone, what is left... You can't breathe or drink Big Bu

erican public not the coal, gas and oil company.

ou

ken from below ground, especially from public lands. Pres. Obama, you must quit okaying new sources, not o

ur energy needs and using clean renewable sources instead of continuing to rely on fossil fuels.

vorld's most vulnerable people is climate change. People who make policy decisions are in a uniquely powerf

and I don't want to see it ruined with the drilling and oil and coal. Colorado was pretty, and MN is beautiful...

of pollution. Please protect our lands, air, wildlife, and future generations

ave! Other non polluting options are out there...back them!

ow and the future. Don't pollute.

has known that they are massively contributing to our climate catastrophe. Obama: JUST SAY NO!

ome for us, maybe we should stop messing up the only planet we have.

GREED. NO MORE COAL MINING OR FRACKING. ENOUGH IS ENOUGH. YOUR KILLING US.

ınother plan to our detriment.

ıterests to wake up to our endangered Earth??

erything is for sale." (Grey Owl, immigrant from England) BLM continues a generations-long history of favoring

fracking or drilling on Public Lands.

rom the fate of West Virginia. We need clean energy, not the waste and pollution of coal mining and oil drillin
e.

planet by stopping the destruction of public land simply for the profit of the fossil fuel giants.

ameliorate climate change, and the destructive activities of mining fossil "fools" is detrimental to Wildlife an
must be on alternative fuel sources and not allowing our planet to be further damaged.

t to reduce climate pollution.

new energy technologies...not continue to depend on dirty, environmentally destructive coal. Not to mention

‹ploration or drilling into the precious and fragile Colorado Uncompahgre region.

: political ones have been one of the core tenants of the Obama administration. We do not need more fossil f
ase consider being part-a major part-of the solution, rather than adding to the problem. At this point fossil fu

don't give them away for fossil fuel industry profit and destruction.

ɛr the country. It is the challenge of our time. Please, please no more drilling for coal, oil or gas on our public lː

ng and exploration for fossil fuels, with the threats of climate change. to allow such activity on LAND THAT BE

TING the land and the environment rather than being a "rubber stamp" for the extractive industries.

ble.
oving renewables forward, we are presented over and over again with more leasing, more fossil fuel exploratio

reserve the land.
uch money tied up in the rampant destruction of our planet

are lots of private lands to drill on !

other nature

re to make a few rich people richer today.

!!!!!!!!!1

that threaten the future of all earths living

sources, time and the health of our planet.  There are economical and ecological advantages to RENEWABLE E

ergy with solar and wind power

ıarmful effects of fossil fuels on our environment. Please stop the attack on Colorado's public lands!

ɜr solutions to our need and dependance on fossil fuel. Please start.

by fossil fuels,fracking and coal mining. Colorado's Uncompahgre region needs to be protected from more des

t is good for the next generation. They don't deserve to live with your environmental degradation.

ɜr that nature is one of our most valuable assets to both mankind and the entire world, please think twice bef

for renewable energy projects.

before its to late for us.

e rule in the US. Powers given to foreign and domestic corporations through the TPP and other agreements b

can be! Stop the fossil fuel industry from pushing forward a plan to increase more coal leasing, more fracking

ɔpy when the face of the Earth look like the face of the Moon.

llution and protect public lands.

e of the people not used to profit and make billionaires out of a few. We no longer need to take coal or gas o

ublic lands in Colorado. Thank you do much. God Bless.

dire issue of our times. You must do, we are counting on you, to do something about it.
'RAGE!!

lands stay wild and public, rather than pillaged by private industry. To the extent that federal lands are public

ce harvesting on public land. NOT FOR SALE



nds to the frackers, Stop this drive to get coal and to allow more oil and gas drilling on public lands, Enough! \

't you supposed to be working for the People and Land Preservation and for the FUTURE? How can you pre

ıntra. I hope our government will adhere to it too. keep our public lands free from mining.

rces to remain in the ground..

cious than profits, like clean air, pure water and a healthy planet. Shame on you.

:ure from coal!

You are never wrong doing the RIGHT THING." So let's look to the future and STOP this mindless drilling for fc

s on responsible citizens who recognize the value of America's remaining public lands. FC

ıany reasons and needs to be stopped now

ıing that pollutes the air on public lands. You cannot turn back the damage done.

ːd to protect it. No more coal leasing, fracking and oil and gas drilling on public lands!

ds should, in the least, be voted upon by the public.
in the ground if we are to at least mitigate the effects of a climate that has already changed.

ıcking..oil..gas..and the pipe line..please stop the rich to get richer...because when we destroy nature we cant



as drilling on public lands Robert Dale La Habra, CA 90631

› badly. Stop fracking on public lands for the sake of the PUBLIC!

ess lands

n thoughtless, greedy companies. The future is far too important to sacrifice it for the present.

endly alternatives to fossil fuels. Leave coal, oil, and gas in the ground--where it belongs.



;ood idea now, it will still be a good idea in the future. Let private corporations use private land and save publi
ɔ more .."funny business " .!! Keep our public lands free.. from pollution. .!!

u "keep some fossil fuels in the ground"? Eve-dently, the BLM hasn't gotten that message. This is not consist

east slow down the poisoning of it!

wards a more sustainable both in quality and jobs toward solar and wind. These areas will create more and be

resources
e petroleum shareholders lands.

OYING THE PLANET. THE BLM NEEDS TO TURN ITS ATTENTION TO AN ALTERNATIVE PLANT THAT DOES NOT IN

l, but please don't allow exploitation here!

RUCTION OF FUTURE GENERATIONS! ONLY ONE EARTH!

it better for futchur generations other countries have with government help they are free of big oil have clea

; our so-called "Representatives" ! Time to SHUT THEM DOWN, and spend some of the Billions that are spent



ts for the public which our taxs pay for it, not for ur personal use and to destroy it.

king 10-20-100 years down the road? Its not all about us but about the future

nd, add a little patience you might someday have a diamond mind from which to gather some wealth. nice, pr
elong to us NOT BIG BUSINESS. Keep them off our land.

ring:

nan beings should make a serious comittment to using only sustainable, non-fossil fuels. Leave it in the ground

ve our children and coming generations a sustainable planet. First is to stop all extraction of non-renewable ca

nefit the public not a few corporations



ɔmpanies in lease format until the lease runs out; then modify the quantity of years on a NEW lease, if any, sti

ı pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling on pu

d and planet.

ext 10 generations will want hydrocarbons for chemistry, not to burn.

nd preservation. Let's change the way we do things!

ustry to continue decimating public lands at the expense of our climate and our future.

tion.

power as quickly as possible. Let's move forward with clean energy not fossil fuels. No more subsidies for th



ldren need
e generations. I am worried for the children growing up today. How will they survive on polluted air, polluted

els stay in the ground especially on Native lands.

thing you do while still in office be... PROTECT ALL OF OUR WILD LANDS from big oil, dirty coal, and poisoning

serious detrimental effects the fossil fuel industry is having on public lands.

T! But putting that aside the small way they destroy natural beauty have their workers eat crap food at low pa

dea under consideration??? $$$
that are more sustainable.
ds are our lands -- coal companies are ruining them!

reatest countries in the world and not take care of our planet. We need to pay more attention and do things

e you can to save our planet and our future for our children.

n BLM. Millennials it's your time and your future.

t abuse !

ergy, and go for safe, clean, renewables.

CLIMATE CHANGE ??????????

easing public lands for coal extraction in the farming/ food production area of Western Colorado's Uncompag
dren and grandchildren.God put this in our hands to protect not rape. thank you

on record in 2016.....why are we adding to the problem with more pollution and environmental destruction!

g and oil Drilling!!!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!!!!!!!!!Stop All The Coal Mining Fracking and oil Drilling!!

one. Wilderness, wildlife and our air and water are not ours to ruin. Please stop the fossil fuel industry from r
n this earth to our children let not break it beyond repair

on for our children and their children !!

nent not exploit it for short-term (unknown consequences) gains of the top multi-national companies. Let's ha

lowing coal mining to continue at current levels is not a good plan.

e land and our environment, it will hurt wildlife. We need more conservation.

e and not sell it off
olorado as a pro environmental state. Now I discover that public lands in Colorado are being threatened by Big

dlife from fossil fuels. We need to support cleaner sustainable energy. The pricks have made enough devasta



it in the ground on our public lands.
nd.

ssil fuels unused. This is unnecessary. Get practical instead of greedy.

f mankind.

oil and gas;;; No more leases for carbon-nitrogen-sulfur producing toxic coal.... Does BLM have a cortex? This p

e bad for our Environment, so STOP it now!

me to an end. With an ever increasing population we must reduce use of fossil fuels before it is too late. Life
eping fossil fuels in the ground.
state and fracking, the oil and gas industry etc. have ruined large amounts of land there. It has also ruined the

on is dirty and harmful to our environment!

ason. That reason is not use by industry to enrich themselves while destroying the environment. A casual app

itigate global warming effects or energy independence. This plan is just a massive subsidy for corporations ar

by and allow big business and the people who supposedly represent us to befoul our planet is unfathomable.
to address this serious problem with the proper management of public parks in our environment .coal mining

d that religion has not helped to slow down the industrial destruction of the planet.



do the right thing & reduce climate pollution.

natural beauty of America to satisfy our greed for non-replenishable and archaic power sources that actually c

e change is real we see it every day.The earth can only heal itself  for  so  long.
are not for sale or lease.

ploration that will harm our public lands and Indian land in reservations.  Our climate doesn't more toxic fuel.
d reduce pollution to our climate.
and laziness for the effort it will take to develop new energy sources.  DO NOT let them go on with this! Encou

DO NOT ACCEOT TGE IDEA OF ANY BLM LANDS BEING TURNED OVER TO TGE ENERGY INDUSTRY!!  Keep our p

r oil and gas drilling on public lands.



d enjoyment of all, not to be destroyed by the greed of the oil, gas and coal industry,

nent and the planet now , before it's too late!
destruction of our planet...Everything possible that we can do, we must do. This land needs to be protected, n

blic lands which are our common national treasures. Thank you.

vable energy sources, and not on easy profits and destroying our earth-

ed by digging coal and burning it I have grand children[7] and one great great grand child Don't poison the ea

d avoid extending or perpetuating extraction of fossil fuel from public lands. Surely would be consistent with t

or a dozen years, getting hot water and electricity from the sun. Clean energy is easy and more affordable. Sa

a positive note for the environment and our world!

?
lership and be consistent with our global commitments or are we going to play bureaucratic games and cater



r children.I was born in Denver. spent my early years in Greeley and it was beautiful.

ıic, as is the main motivator for their accumulation, capital. realize our objectivity and consequent unity + eter

production and decrease co2 emissions? It doesn't work like that.

any generation of humans that more is needed and must be taken. That means the next generation suffers. H

ırth!

:o extract more fossil fuel on public land. our planet depends on clean energy to survive.

is seriously deteriorating and more and more species are dying away. This needs to be stopped.

ral resources belong to all. We must change the culture of plunder, please .

fracking and mining coal. Coal and fracking have terrble consequences. Please support solar.

ely be protected from any company wishing to cross or pollute.
Ruining the planet has got to stop!

they are all we have. Letty

o protect this planet and all life that resides on it. I am committed to using what God has given us -- wind, sola

children and grandchildren will have to live under conditions that are harmful to them. PLEASE, think of what
and pollute our air, where does that leave my three year old grandson and and his family in the future? It's tim

Please let us not again release to those with money and are directed by short terms "me/mine" goals and sho

› passing laws to help corporate interests destroy our land and water we will fight for everyones right to disall‹

: is imperative that we reduce our greenhouse gas emissions immediately! Stop the mining, fracking and gas d

forward with less climate damaging uses of BLM lands! Stop coal leasing, fracking(& please stop lying about it

:ed and polluted.

ping this. If you don't you really don't love and respect your children

n the brink of misery. We must help our climate and our air and our land to recover, or what dire straits will c

lic lands for someone else to line their pockets. Haven't we done enough. We nearly made the Buffalo extinc

; private lands not for exploitation except during a national emergency. hands of the people's lands.

ic lands by the fossil fuel industry. We need to be transitioning to other energy sources. The tax payer owned

ɔnment is a travesty against both man and God.

ᵋ protect our air!!!! Protect our earth!

environment-do not let money be the deciding factor. thank you

ill do its duty, we must rely on executive power to do whatever it can to protect the country from the grasping

ways to live our future lives. we NEED to protect these lands, we have so few remaining...

off of this world if we don't hurry and turn things around! You'd have to be stupid if you say there's no climate

ney.
ildren and develop solar and wind and stop destroying with fossil fuels.

ous.

el and destorying the earth. Without clean air, water we destroy ourselves.
operations only.
o, lo bueno es buscar una solución y dejar la extracción de petroleo y la industria de combustibles fósiles de la
eople before business plans. Making sure the earth is kept safe is essential to keeping people safe. Making mo

g etc-- we need more solar, wind and geothermal- get with the program- you are going backwards.



ɔ global warming but it's not too late to try.
ɘnse as we move forward. We can't change the poor climate decisions that were made in the past but we can

˙ corporations

VIND!!!

very 10 years. The great barrier reef is 1/3 dead. All the multi-year arctic sea ice is gone. Things will only get w

lised world and switch to renewable energy, instead of more fossil fuel pollution.
NG

ribution to global warming

: is urgently needed.

he air we breath are important.

ground.

c lands. You should protect them rather than destroy them and all the wildlife on them.

FROM NOW !!!

more fossil fuel extractions on our lands and start implementing an environmentally friendly energy system.

e public lands where is my cut, share, common stock.  US has nationalize MMS where is my monies

ed for energy with the long term need for clean air, water and preserving the earth.

on public lands when it comes to climate change!

ıds to energy corporations.Thank you

his destructive idea. We have a climate change problem. Pollution is no ANSWER!

ration shouls NEVER be allowed on public lands

S......PERIOD

l! My vote goes towards renewable energy! NOT outdated, stubborn, old fashioned methods that destroy the

n to reduce greenhouse gas emissions using environmentally safe alternatives.

ucing the use of fossil fuels or is the Obama administration just pretending? Show me what the plan really is a

e, but especially we need to stop the devastating effects that mining and drilling for fossil fuel has on our wild

e change then keep the coal, oil, and gas on public lands IN THE GROUND! No more mining!!

et's problem when used for the oil, coal, and gas industry.



e in producing more oil or coal if for no other reasons thats it used inefficiently or for frivolous purposes.. that
d administration please remember that our children will not have these amazing places on earth simply becau

e to #ActOnClimate. Every alternative in your plan would MAKE CLIMATE CHANGE WORSE. Do us a solid and c
whores for the fossil fuel industry. You could give two craps about the environment or the future of this plane

all in this together.

AM- [ HE IS REAL ! ] THE TAX MAN - PAYiNG F0R THiS ? HiS NAME IS - R0CKEFELLER ! ! HE IS N0T DEAD ! HE IS

e part of the problem, not part of the solution to energy & climate issues. Do not make public lands part of th
ds to be put in place to every major city in this country and the existing easements used for it. This would relie

pollution? Should All cars be hybrid? Can science diffuse nuclear waste?

ication. But CLIMATE CHANGE is forever!
ote climate change, please.

ations.

. Mining on public lands can be no exception. I'm not indifferent to the plight of coal miners and their familie

ce climate pollution ! Please no more coal leasing, fracking, oil or gas drilling on our public lands. Thank you.

use renewable

rease it!!!

ry insanity!

to change. Business As Usual only means the decline and end of our country and civilization. Fossil fuels conti

please

ife forms from the traumas that will occur with continued global warming in a prime Security Necessity for all

isions.starting yesterday!

learned from our past by now about the multitude of issues created by the extraction industry. Short-sighted

t. We have to live here!! What good will more money do you when the earth is no longer inhabitable?
ear our COP 21 goal we got to KEEP IT IN THE GROUND!!!
change and converting to sustainable energy over drinks does NOT solve the problem or created change. YO

nate agreement and on the other side allow fracking, It's hypocritical.

ground, or more & bigger hurricanes are going to disturb our lives. Fossil fuels cause global warming; GW cre

enough. We have a water shortage yet we us water to extract oil and thus pollute it.



all climate pollution.. Today not tomorrow

IEART MIND & NOT That of The Limited Linear brain ~ Protect YOUR MOTHER EARTH NOW !
ıys to preserve our land and climate rather than destroy it.

ad faith that he would protect our environment. Fracking has caused earthquakes in Oklahoma, has caused p

from a significant portion of the US public and reflected in the congress.

alone
sil fuel leasing on public lands. No coal, no oil, no gas fracking. Please transition to energies that will protect o

:he ground please

ironmentalist but you have turned out to be a huge disappointment. How can you let this happen?

cond (higher on a per capita basis) greatest polluter abates its environmental impact convincingly.

ugh enough.  Our species are becoming extinct and dying off at an alarming rate so think about it, what will th

ry from pushing forward a plan that would allow more coal leasing, more fracking and more oil and gas drilling

, not oil/gas companies

l fuel industry from its insatiable greed. Keep it in the ground!

s the most important aspect of government in all nations of the earth.



e public s interests inky failing to prevent new and increased climate impacts. i hope that Obama can make ma
nent counts. Things are getting worse. We are are responsible for this earth to be custodian. And help repleni

not encourage it. Viable alternatives DO exist.... corrupting monopolies just don't like them.

/ get away with this, we'll have been robbed again.

rilling on Public Lands. Climate change is REAL! IT IS WE THE PEOPLE WHO WILL SUFFER THE ILLS FROM CONT

climate change is hurting the planet and scientists agree this is a human made problem. I support all action to

al use of public lands for disastrous development of both coal and fracking
ound. In this new millennium the time is past due for sustainable energy we must stand up and and the oil anc

years) on mountaintop removal coal mining, which has already flattened 500 mountains, obliterated 2,000 mi

ergy. Our public lands must serve the public!!! No more fossil fuel extraction on public lands!!!!

e generations at risk? How stupid would that be?

re generations. Sponsored destruction of public land for the purpose of satisfying the need to feed greed and

U.S., but, around the world. It seems as though every square inch of the planet has been in some way, shape

by fracking?  These must stop!

ıll the LIFE FORMS WE SHARE IT WITH. Of Course DO NOT NOT NOT have further drilling, fracking and all the

f that trust, handed down to us over generations.

.EAN energy instead. We are already 12 years behind Europe
- PRIVATE companies that profit off of what is our communal home. I understand they have vast amounts of

ıforts and power, money and things, is selfish and destructive. It will spell the extinction of people if we do no

ns and every one should join this campaign to reduce pollution of our atmosphere in any form or shape.

nancial ideas if that is the issue. STOP selling off our heritage and health of the world.

reduces the CO2 footprint through prevention of the release of carbon and methane from the extraction proc

ENT to be destroyed for someone else profit...

e. With cleaner energy available, it is unconscionable to continue to discuss the polluting options.

esources over deadly fuel profiteering.

our beautiful places for many years to come. This is our land.

our environment for the sake of coal industry profits.

)F FRACKING. THESE "PUBLIC LANDS" SHOULD BE SET ASIDE FOR INDIVIDUALS AND ANIMALS, NOT FOR CORF

t the profitable ones...save our planet.....for future generations

om the 'business as usual' process that extracts fossil fuel deposits from public lands for the benefit of private
the use of our land and the environment.

opportunity to reduce, not to increase its use. Thank you

make it go away. Time to stop new mining projects on public lands. Thank you.

and warming of our planet.

individuals such as myself.  We are deeply disturbed as citizens, mothers, fathers, children, wildlife, pets, etc;



ing and other treats to the Colorado environment at the Uncompahgre area. Please take action against the cu

:ion of any kind for any reason is morally contrary to common sense and human needs and dignity. When we

MAN HEALTH, DISRUPTING COMMUNITIES, DESTROYING ECOSYSTEMS, AND SCREWING OUR CLIMATE!!!!!!!!!

ve the other. We have a lot of open space to develop more industry in this manner. Thank you

e. Instead of allowing more coal mining, back clean energy. It's a matter of life and death.

ern Colorado and those mines provide very little work, versus a lot of pollution. Let's close them now!

g on public lands.

rofit are!

ves to be more protective of our environment.To no avail! It just sickens me that corporations have all the po

understand why people don't connect the dots.....fossil fuels increase global warming!!! Global warming will ha
ons.

to move toward retooling for the new age.

taken.

leasing, fracking, and more drilling of oil and gas on public lands.

.VING or we acting like PSYCHOPATHS .

 been entrusted to your care and what do you continue to do?  Destroy the earth.  Is that what you want your

s the soil and water and also causes earthquakes. Keep our Bureau of Land Management lands clean and pure

:es Barre Pennsylvania.  The waste from coal mining has left permanent scars here. We do not need to public l



ank you for reading my letter.

dren's.

not be used for extraction of coal or oil. Say NO!

and more of our land is being harmed. POLLUTION!

' companies and their ravenous and relentless appetites for fuel sources. I believe a lasting legacy like forever

ow them to stay that way! Thank you, Susan

ne.   Our country's beauty and a safe, stable nation are of the utmost importance, to us now and those to con

ction of our lands, waters, and air. !!!

concerned senior citizen.

quakes & poisoning the precious water we have to consider our children & your's future on this planet.

power and prestige BUT WE NOW KNOW THIS IS THE WAY OF FOOLS.

what is needed.

sportation

/ -- and the sixth global mass extinction, all resulting from anthropogenic global climate disruption, the we MU

sufficient remediation design and financial guarantees. This whole project stinks from top to bottom.

hy fuels in the ground. Not just more profit from materials pulled out of the ground, with no real commitmen

to ourselves. so stop!!

dly. Keep up the good fight!!!

nds - NO coal leasing, NO fracking, NO oil or gas drilling!!! NO MORE! It's time to put the health of our people

olutions.
ment. There are better ways to meet the fuel demands by using solar and wind Technology. It's very sad to he
ne beautiful places for us & our heirs . Money should NOT be the deciding factor.. Lets leave something of bea

REY TO SUCH A SYSTEM. LEAVE PUBLIC LANDS FOR PUBLIC USE, NOT FOR PROFITS. ALLEN BORTNICK 646.339.

e fracking and more oil and gas drilling on public lands. Thank you
ian that

RENEWABLE energy sources such as wind and solar if we are to have any CHANCE of leaving a VIABLE planet t

y be people's lives. The lives of our citizens must take precedence over the desires of the fossil fuel industry.

ies we have in America today. I see poor air quality type diseases directly impacting my own family members

but just as importantly, we must invest in job retraining for displaced coal miners and development of altern

unities but it could also save our planet. Stop catering to energy giants who only care about their profits and c
ned over to private interests to destroy for their profit.

renewable energy resources.

ll damage.

ds to be left in the ground anyway.

JR WORLD!!!

extracting fossil fuels and also relying on other countries for theirs, we as a nation will remain behind in techr
wildlife. Stop using public lands for profit!

at a real emergency demands the use of dangerous resources, but we can't undo extraction.  Moreover, the o

placed. Invest in alternative energy.

make our environment in which it is becoming  ever less safe to live.

there.

cially since coal companies do not clean up after themselves but choose bankruptcy instead!

any chance at dealing with the polluting effects of our climate change?

drill in Colorado's Uncompahgre region.

protecting our environment.

/ironment and us!
ollution to an already too polluted environment.

stems of the planet are influenced by human decisions, especially those that lead to burning fossil fuels. We r
g on public lands.



ause on your watch, Mr. President. Stop passing along this disaster to our children. Take some responsibility a

,

and animals that live there and to people. Fossil fuels on public lands need to stay in the ground.

eated our home in New Jersey. Years later we moved to the coal mining area of NE Pennsylvania where the fa

changing. I would willingly pay more  for a better environment.

ng.

ears.

sun and water power!

slow down the devastating effects of Climate Change. Keep fossil fuels in the ground.

e oil and gas drilling on Colorado's Uncompahgre region.  The social cost is too high and I think we should be c
ontamination of our USA by toxic industrial processes all to obtain profit over the health, safety and sustainme



ɔickering and submissive attitude to your fossil fuel masters will be responsible for the risky, uncertain future t

rgy.

d keep the lawyers from making all the profit?

ironment. Fracking and other kinds of extraction have much broader costs to our planet than might appear if

velfare.

wn mower puts into our air. That was my effort to help protect our environment. Pay up!
generations.

ı for permitting extensive mining and drilling in Western Colorado is a direct violation of your campaign posit

: interests before the well-being of We The People! Thank you!

t to destroy it. I don't care who paid who what or who owes who what favor, our government officials need t
ı from further desecration. I

will result in hastening the destruction of the global environment. I'm a citizen, I say leave my portion in the gı

ırkers held to a different standard? Keep our public lands public. It's best for our world overall.

amage such as is being caused br fracking!

this, taking one step forwRd and two steps back.

ıt it takes to turn back the tide.

he burning of the planet in favor of developing renewable energies. Do your duty.

:telands for the private profit of giant corporations, many of which are international corporations that don't re
<ing, and more oil and gas drilling on public lands! Our federal government's fossil fuel resources create clima
future of our next 7 generations to not pollute.

eep public lands public, and stay away from the temptation of neoliberal economic policies which, in truth, ne

w climate change and avert catastrophe. More coal is just plain WRONG WAY.



f nature. I am now 78 years old. I will not see the worst of the effects of global warming climate change (GW

appened to the use of solar energy? Did the oil industry create PACs to keep this off the table. I am old enou

e environment.

uishing all complex forms of life on earth by the end of this century. To think and act otherwise is a crime agai
iels in the ground and prevent catastrophic climate change.

screwing with our only planet!

as being excessively mild.

lternative, non-destructive sources like water, solar & wind!!

lanet are wise enough to,not ruin their own homes.. Why aren't we?

from public lands, leased or otherwise.

nue from this land without it risking the lives of millions of people of my generation. Please act with prudence
the wildlife that inhabit them.

s an environmentalist is totally phony and he's a corporatist shill!  What a disgrace!

L PLANET WE LIVE ON !!!   WHAT WILL YOU DO WHEN THERE IS NO MORE CLEAN AIR AND WATER ???  HOW

off where they are.  Use sunlight, windpower, human intelligence and imagination.  It's time to move on, bef

al climate.

aying the way they are. Win win win.

ıdy lost too much.
ılic lands that will be made unusable through overuse on mining and its byproducts.
t dodging taxes, but this is not the answer. Colorado has a much greener and more benefic

ead,.



›pens to our public lands. The destructive practices of energy companies is detrimental to our health, wildlife,

tion of public lands - our lands - for dirty coal, oil, and gas industries.

ı can possibly allow coal mining to continue on ANY public lands. It is my land, my children's land, my grandchi

ation. For the sake of our planet we need to wean ourselves off of fossil fuels, so there is no need to give into

blic lands to be made available to entities that do NOTHING but create environmental harm.

›n of water, land and air quality for human and environmental protection must be considered paramount, not

tion.

billion tons of climate pollution in the Uncompahgre region.

ntrol!

) is the future of energy in the new world. NOT coal.

n you look at the once beautiful forested mountains are mountains covered in red dead trees. Please help sto

andscape we call home!

nent, property, health, wildlife and our future by protecting PUBLIC LANDS. PUBLIC lands belong to the PUBL

iot to sell access to industries that will damage those resources. Further...We have no need for more energy f

a billion tons of climate pollution. That is unacceptable!

nd Environment fro the next 10-20-50 years and have clear air for our children and grand children to breathe.

te pollution.

ic and help the environment.



d idea. Please stop the "do-nothing" climate plan in Colorado.

mother earth.

r stopping these practices in this country. Thank you.
all.

stop. The BLM needs to look at other alternatives and prevent any further coaling mining in the Uncompahgre

nue to destroy land that is supposed to belong to the American public.

will know how to use them without doing damage to the environment.

be handed over to private corporations for profit at the people's expense. More fracking and drilling for oil an

;. I believe in climate change and it keeps me up at night some times.

ıt we all must act to ensure the future.

ɔoking backwards to unhealthy energy production, please work harder at increasing renewable, cleaner energ

ıat do not have negative impacts to our planet.

ND Coal is the reason we can't eat seafood anymore.

nd maintenance of National Parks and Public lands. I have not agreed that the lands could be gazed by cattle,

hquakes - loss of animal/human life.

the public lands.

cide to leave these fossil fuels in the ground.

:h to renewables now. Our federal government has got to stop caving in to the corporate lobbyists. No more!

te profiteers.

ds to the fossil fuel industry!

siness interest and without regard for the effects on climate change.

o matter how you look at it.

d power, or solar?

ıse of fossil fuels.

and or their water.


lands.

pollution from these activities well known and must be avoided. entirely on public lands!

›t worse for all life.  Protect our public lands from mining.



ırg, Pennsylvania. I have seen, first hand, the devastation mines cause to the neighborhood and environment.

ease STOP THE PLAN TO RAPE COLORADO'S PUBLIC LANDS!!!!

·. Need $$$? Start by collecting taxes from Mr. Trump and the financial and corporate criminals who use their

ses awful. They should be watched.

the Paris Accords as joke; that the fossil fuel industry has bought off another administration; the Colorodan e

le farming. I urge you to revisit your policies for this region and do everything in your power to reduce greenh

› save public lands from the devastation which occurs when fossil fuel resources are removed from the grounc

from injury AND who do not pay decent royalties to the treasury!



nmediate and destructive impact on the environment, as well as really long term negative effects of same.  N

ustainable energy sources.  Nuclear power is NOT sustainable.

America's addiction. We who live where they drill know the Truth! Stop. Now.



ons that are doing this.  Common sense!

nd our descendants are forced to eat and drink and breathe what we have put into the environment. These la

bal warming effect from extracted carbon dioxide in the atmosphere. Almost all fossil carbon known or unkn

is doing so that the one percent can make more dirty money. I appreciate your reading my letter.  Thank you.
iation and health issues that will exist if we keep fracking and polluting water and land.

eople to work doing healthy things for our planet!!



: change before it is TOO LATE!

nce.

As a consumer of that energy, I believe the true costs are no where near the "truth." Polluters go home and :

ılly thought that our government has recognized the usage of coal as a major contributing factor to climate ch

ill the half earth project, which will benefit everyone.

er.

eir unborn into a healthier world.

ng.  The oil industry are not being accountable for the vast damage done to the Louisiana coast.  We pray that

enewable energy options. Thank you.



:sulting from this damage.

ese kind of decisions by the current administration will impact my voting.

l lose our fixation on coal, fracking, and oil and gas. The U.S. has committed to lead the world by example in c

oublic welfare, not to mention the well being of the land itself.

alone!!

lls us we're in dire circumstances, and that means we must protect our public lands with every ounce of energ

:es into developing Green energy. It's time to get smart and save our climate and our planet!
: stop allowing these leases for extraction.

d about climate change.

:!

ource extraction schemes should be resisted.

anies have no fealty to the American people and the natural resources they extract and sell do NOT benefit An

se stop this plan.

to the moon in the 1960s.



eads in the sand! Enough is enough! Stand up and be counted! It's truly amazing how much damage has alrea

efense. And our federal government's fossil fuel resources are a big part of the problem. In an area that boas

ɒt permit the BLM to move forward without offering clear plans for how they would reduce the climate polluti

, REPLACING THEM WITH A MILITARY TRIBUNAL NOW RENAMED THE BLM , WHERE CORPORATE FLUNKIES U

y.

ɹr proposal for Colorado's Uncompahgre region shows otherwise.



'he greater good will not be served by destroying what may never be able to be replaced.

ine state by keeping all profiteers from being allowed to exploit it for their selfish agenda's. Profiting for an eli

ngrade the quality of our environment. The value of alternative fuel sources and their ultimate financial savin

ound and leased. So what if prices rise as it becomes scarce; it won't already countries are talking about limitir
es in Oklahoma and destroyed ground water. STOP THIS NOW.

ıis toxic coal in the ground. We don't need it. It is time for our civilization to grow up.

our national policy to switch to renewable, disbursed-source energy systems and conservation?

ng and making money off our, and American Indian property.

ıpahgre region from the fossil fuel industry! ALOHA, Barbara Burns

nd institute an new one.

:o see. neb

:oal. So much ignorance with the people in charge of these important decisions.

the west in terms of scenery, recreation, and a variety of enterprises which include tourism, ranching and agr

minerals in the ground. Henry Buser

solar, wind, and the like. Quit giving in to these oil lobby powers.

even care about the children?

ɔu continue to do it... that is either addiction or insanity. Are we insane or just so addicted that we will simply

ɔed reduce climate pollution.

ns is at risk! Every alternative the BLM is considering would allow coal mining to continue at current levels for

by the fossil fuel industry? You are either part of the problem or part of the solution.

hese companies/industries going to do when we run out of natural resources? Nobody I know can eat money,
ls for the next 10-20 years! I'm positive the BLM can figure out something better than this BUT I don't have a

burning it destroys the climate. What's to love?

d to keep them." Margaret Murie "I really wonder what gives us the right to wreck this poor planet." Kurt Vor

earth. Don't let special interests cut off their own nose.

fuels in the ground to protect my children.

ıange is caused by the use of fossil fuels. Such willful ignorance is a recipe for human misery.

ıareholders are capable of sustaining. They cannot begin any heroic earth and humanity protections, becaus

ıre not to be sacrificed to a few greedy self-interests that care nothing of the destruction that they bring.

lia. This cannot be ignored any longer.

ent to improving/safeguarding the environment.

s entities stick their heads in the sand when science proves over and over again we must keep fossil fuels in th

ds.

l mining is poisoning the environment. Please protect this fragile ecosystem, the next generation depends on!

le energy.

ess. Stop being so stubborn and blind and stand up for real progress for your state and set an example for the

o continue at current levels for the next 10 to 20 years, a decision it admits could result in more than half a bil

plished at least one thing. This should be simple. Please prove me right in my belief that you care about somet

Don't forget this issue will have on our social, economic and healthiness for many generations to come. Be par

GANIC FARMING ALONE DO NOT ALLOW COAL MINING WE NEED TO END COAL MINING. OUR GOVERNMENT

ying for.

ning should have no place in future energy production.

es who install solar, not fossil fuel companies tax breaks.

it OUR public lands!
amaging aspects.  Please stop the fossil fuel industry from using public lands.  Public lands belong to the peop

lands.  This plan or anything like it is a disastrous idea and must not be approved.  The Bureau of Land Manag

e future and our actions' impact.

at will your children have to show of mother earth after we've continue to abuse it. Enough with allow greed r

preserve them so that they may continue to inspire generations of Americans.

ot made to be destroyed for personal profit.

forest to the Gulf Stream waters This land was ruined for you and me. As I was walking that ribbon of highwa



N.

Please stick to your promise and rid us of the fossil fuels and help us clean up the the planet.

d communities. Jim Clyburn

re in a losing race to save our planet, if we keep on extracting more carbon. It's urgent to protect public lands

ossil fuel and coal to dominate our country. Sincerely, Sylvia Casillas

. Please for the future of our planet, our children's home stop all coal leasing and gas drilling on public lands.

them as intended.

nd war.

vay. More perilously, the continued development of fossil fuel infrastructure will only exacerbate and prolon

:ontinue on these 1000 sq. miles of BLM--OUR public lands! It will result in 1/2 a billion tons of climate polluti

ıat human activity in the form of fossil fuel use is the primary reason for that change. We need to aggressivel

we CANNOT ALLOW ANY MORE COAL LEASING, ANY MORE FRACKING, ANY MORE OIL AND GAS DRILLING IN T

Climate change is real and we have to change!

ect our precious, fragile, environment.

ces from other living creatures.

ıpact around the world !! Not bank reform, Not health reform, NOT tax reform. If our leaders continue to allo

ɔeginning to end. They leave destruction of the land, have an impact on wildlife, and pollute waterways. Ther

as usual for the sake of profit will damage our climate, our people and quality of life for all of us.

stop-gap measure till we find something better, BUT necessity is the Mother of invention. We will not find an

ınd fully embrace the solar wind, and geo thermal options, we will not lead the world as a role model in susta

ınds (all Americans) and we need to start taking care of them, for us, our children and the future. Please recor

ıl planet. Let's agree now to end this careless exploitation of outmoded and toxic fuels! We can deal with the ı

and the role of greenhouse gas emissions in raising the earth's temperature. We need to follow through on tl

earth!

ean air, I like being healthy and I don't like this planet being raped over and over again!

plan the agency is considering would increase such emissions over baseline levels, and none would result in aı

ınd integrating them into a higher purpose and have them be the first to be trained for the new energy jobs o

:. Stop the madness now! Take action to end the growing nightmare of climate change.

e region. BLM needs to stop any plans to allow coal mining to continue at current levels for the next 10 to 20 ۱

ıa's legacy.

ople. Stop this waste of our country. And God help us, NO MORE FRACKING!!!

ıe that will send a message about the importance of protecting the planet and all its inhabitants.
k you.

:ord. It is decision time. Will your legacy be the transformation of our energy system to renewables, and that

for oil and gas.

with our world wide partners.

›P drilling STOP this insanity STOP creating havoc for YOU and us and our future generations STOP thinking sh

stead. Please.

erations.

ch climate change is occurring. For everyone's future, BLM must not allow coal mining to continue in western

: in solar and wind power instead!

nuch of the tourism. Please don't sacrifice 1 of CO's greatest assets.

e be forward thinking and open to all proposals that would minimize adverse effects of "business as usual".
defense.please considerate to stop climate plan for Colorado's public lands.

eath.

know that we need fuel. I ask that you limit the business of coal since it is so polluting.



ands in a regenerative manner, so that these natural systems stay natural; let them flourish. Thank you.
t action to your words spoken in Paris.
Our grandchildren will judge us.
a livable planet. These leases are in the interest of fossil fuel industry, not the public. Besides, this is a backwa
: forward-thinking, and does not help future generations. This plan does more harm than good.
ecially on public lands. No private business should be making money off of public lands.

cycling, etc.

: do not understand his allowing unchallenged mining for fossil fuels on the nations Public Lands. These lands

public lands.

tions as well. Humans cannot survive on the money generated from ignoring clmate change.

and destruction of our natural resources and the planet for the heinous profits for the few...NOW!!! Supportir

ıd Climate Pollution? Come on, Obama Administration, stand by your conviction. There isn't much time left t

f we want any type of habitable planet.

hile destroying our environment, poisoning our air and water, and endangering our health and the future of t

re for all.

ily is killed. Now, imagine a billion cars and smokestacks: Leave it in the ground.

e smell of sulphur in the crisp winter night air. I remember the spectacular Appalachian Mountains befotre gr

an health is nearly impossible to put a price on. Even if you don't believe in climate change, do you really wan
o sense. Please don't permit fossil fuels to be extracted from public lands!

ıds for fossil fuels which they make big $ off. Again you are representing the corps and wealthy elite-not the p

t. Please protect our physical and spiritual commons and keep our public lands in the hands of the American p

ependence on standard technologies and prohibit new leases for climate polluting fossil fuels on BLM land. Th

ent weather....what does it take to convince these polluters they are ruining our planet?   At least leave the pu

E GROUND!

(the minimum goal adopted last December by 195 countries in Paris), we've got to stop developing new fossi

vest ourselves from fossil fuels and invest in renewable energy. We NEED a solar collector on every roof and a

ate business - not appropriate.

ıo stopped the increasingly adverse effects of rising carbon in our atmosphere, it needs to stop these kinds of

ensure that it does not worsen.

se them to enrich their company!

public lands.

gy" sources and make Colorado a World recognized leader in "Clean Energy."

egislation and denying access to drilling.

r stagnant strategies in a field of such critical importance to the survival of humans on the earth?
ɔrld.

ɔoth short and long we have no future. Stop being sycophants for the fossil fuel industry.

:o the greedy, monstrous corporate polluters will kill life and the organic farm community. Do the right thing

:inue dirty coal mining at current levels for the next 10 to 20 years, a decision it admits could result in more th

e for the public good, but for PRIVATE GAIN!!!!!



: to the wild and wonderful plants and animals . Money is nothing if none of us survive to spend it.

ʒy in order to survive.

of a few, these lands and keepsakes!? It's way past time to rein in business, and make decisions based on the

e keep fossil fuels in the ground.

ut it won't mean anything if we screw up our environment.

rgy sources, namely fossil fuels.  Fossil fuel industries have been heavily subsidized for at least 200 years.

es. I urge the BLM to develop a plan that does not increase carbon emissions above baseline levels.

ands or buts!

suffering the effects on the environment, as a result.

ank you!

to stop!



going to evaporate. There is NO need to extract them now and every reason to either not do it at all, or delay

p make a difference.

nsible, accountable decisions to effectively reduce emissions, and reduce pollution on our public lands. Frankl

o support our military, our veterans, our schools,our infrastructure etc.

onal (governmental) will to do so. Where is your will on this? We are talking about survival here! Let's get goir

s in their place.  Don't leave on a note of unfilled promises.

nain simply fossil fuel companies, i.e. they must be forced to seek ways to become primarily renewable energy

llife, public health, land health, and environment until we simply do not have those anymore? Stop the madne

hing clean about coal.

ise we are just prolonging the agony.

to concentrate on ramping up sustainable energy use.

will do irreparable harm to our environment.
ne the BLM proposed a plan to reduce climate pollution.

fe mental and physical atmosphere for all.  Please do not commit any more of our public lands to degradation

ethods due to the toxic chemicals injected, which DO contaminate aquifers and cause increased frequency of

paghre region is antithetical to America's commitments under the Paris climate accord, and would also be de



proposed a land use plan that does not take into consideration the known health effects of fracking on the hu

uel industry has a diametrically opposed agenda.

ısed the Global Warming and now we are seeing the results with extreme storms, Higher Sea Levels, Severe W

it is now. You are nothing but a politician

tough job! Anyway, thank you so very much for everything you've done for us. And - by the way - would you p

in order to survive and thrive.

ıe, but our amazing biodiversity will not. Please, if you love your children and grandchildren, stop enabling th

preserve them.

ce.

und. Thank you for your kind attention.
e and more money (cattle ranchers) OUR heritage is precious.

nerations.

everyone. Please do not let them be destroyed for the financial benefit of a few "fat cats" bend on continuing

similar to that which put telephones, electric service, and gas service into nearly every building in the US.

organic produce that is grown there

JSE, selling our resources to every corporation, friend and enemy alike - makes your face - the face of treason

d oil and gas drilling. We need to reduce the release of carbon and eliminate our reliance on fossil fuels. HELP!

officials are only interested maintaining their relationship with the oil,gas and coal industries.

onger be handing public lands over to industrial rape of the land, greed and pollution of our land, air and wate

ped into that is where our focus needs to diverted. We are much better than this and our leaders need to stop

n our Public Lands.

l gas drilling on public lands! We have a moral obligation to future generations! Thanks you, Anne Cutting An

› drain all resources from the earth until there is nothing left and we can't breathe or drink the water, except f

ılts on many levels.

the lead on addressing climate change!



specially to coal companies who plan on exporting coal to to China, which will burn it without regard to pollut

ıg & rape Grandmother Earth--in fact, keep doing exactly what your are doing........

not big business!

ado and its organic farms. Diane D. Dalmy

esident, please tell the BLM to return to you a proposal which reduces carbon emissions, and which you can si



sources on development of renewables, rather than extraction of fossil fuels. So grateful you "get" this, so do

n of climate change. Neither this generation nor those that come after can afford this continuing intrusion on
anet is necessary now, moving forward to create additional detriment is destructive and unnecessary. Stop tl
ere are alternative sources of renewable energy. No more coal mining, tracking, or oil and gas drilling on publ

nate change. We need to reduce climate pollution, not continue to produce it by the unsustainable fossil fue

ıre generations!!!
ɔe taken care of for future generations

eeds to be promoted and supported by the government, not fossil fuels.

bon emissions. Our severe weather and rising temperatures merit a change in action. Please stop a plan to m

ner, renewable energy. This is extremely important in order to reduce the adverse effects of climate change a

ons to the carbon footprint per year. Even the cleaner recovery methods foul our air, soil, and water. We need

nd professor at Cambridge University and he says we're OUT of time.



safe earth humans can exist on.

short term, and has serious impacts on our capacity to reliably produce food for the marketplace. The BLM, nem pay the true costs of their energy production.

policy.

nconscionable greed to continue to destroy our public lands and hasten further disastrous climate events that

! There is no such thing as "clean" coal.

e companies for profit!

nd, etc), rather than extracting fossil fuels?

some backbone.

ɔut? Goals and plans for the future of our lands should be for their good and for their preservation. We need t



e destroy it. You can't drink oil and after they are done you can't drink the water.

being decommissioned or converted to use natural gas. Thus, the coal that would be taken from our public lar

ren to live in?

blic lands.

ins from Frankfort, bauer, schiff, steier, beyer, sterns, warburg, sachs, goldman, goldschmidt, kuhn, loeb, baer

ds energy that gives us a clean environment.

ction of them.



)ANGEROUS. WE HAVE DESTROYED THIS PLANET ALREADY AND BY POPULATION PROBLEMS THERE IS NO HO

R POWER & WEALTH! DO THE CORRECT THING!!! BE HONEST FOR A CHANGE!

and should not be allowed. Please do not allow any such plans which will promote climate change at an even

il fuel industry.

oast and East coast after hurricane. Just look at Haitii. It was destroyed. Climate scientists have said that the r

on't really catch up with us.

; to violet. Bob Delaney

ɔn our public land.

lands, want clean air and a healthy environment. The BLM should be promoting a plan that slows climate chaı

n your power to keep these lands protected.
d energy companies to create.
l our environment and honor ur commitment to the American public, the owners of that land.
all US citizens, not just a few big companies.
e, is far more important than making more money.
tion of our planetary life-support system is WRONG.

to continue at current levels for the next 10 to 20 years, a decision it admits could result in more than half a b

ınd divesting in future plans to allow increased coal and other fossil fuel production.

net are all suffering the consequences. Thank-you (I hope). Judy (Larson) DiMario Vermont
ildren.

ıdly options that we SHOULD be using!!!!!

olic lands for public recreation!

king of highly polluting fossil fuels for temporary gains for the oil industry is not acceptible.

re it is too late.

.



'ou want the world to resemble coal-pillaged West Virginia?

vn climate change as much as possible

ts these lands protected. Every citizen wants an environment that will continue to support life. Take control (
ery much for your time and serious consideration in reading this letter.
nd companies need to invest in alternative energy infrastructure to help power our clean energy future.

B, is there? Climate change aside, pollution from coal burning tortures people with lung disease, including kids

vear increments! We've already reached "the tipping point" for carbon in our atmosphere but that only mean

eed to stop decimating public land NOW!

ıt all for the PUBLIC LANDS. Public Lands are for the PUBIC, yes?? As a citizen I say NO to drilling for gas or oil 1

eave a better world for them ... not one that faces more terrifying storms, fires, and raging weather.

eep destroying the earth it will not support very many generations. If nothing else, we have a moral obligatioı

!!

essage you can send is opening a new coal mine not to mention what it does to the most beautiful state in the

position that doesn't make a substantive difference is totally unacceptable in this stage of "the game". It is to

nd its inhabitants. Stop it already!!

ssional representatives who will eliminate the BLM and deniers of climate change.
so on, start to build the bubble around the planet earth or oxygen masks for the world & underground cooling

lobby money.
o the beauty that we tourist go there to enjoy. Please stop and consider what your going to lose. Thank you fo

profit at ANY cost. BLM do your job and protect our lands, not profit.

uel.

e and enjoyment of this great country "from sea to shining sea."



ɔ stop business as usual and say no to the fossil fuel industry.

the same president who persuaded other countries to take positive actions for the climate? Do he and his Bu

ɔal pollution has on our health and on global warming. Pressing on with coal extraction and allowing fracking ir

sing because they all knew the impact it would have on climate change so long ago and their greed made ther
ıesses. STOP IT NOW. It's bad enough to grant these licenses, but on public lands?! NO!!

g a clear message to all citizens that shared spaces are where we meet the highest standards for addressing cl

e. STOP POLLUTION. Pay attention people! Climate change is caused in great part by HUMANS!!!

world. Say NO to BLM coal mining!

d gas drilling on our precious public lands. Please stop the corporate grab of our resources!

up with solutions that would protect the climate while allowing them to pursue use of the land. We can do it i

lo, well, Colorado. To needlessly destroy these lands for private interests is to destroy the pride that I, and ma

.

land.



ıs to allow B.E. to do "their thing" to our detriment. Make a plan that will help, not add to the rapidly increasiı

ing to do it for the future as is everyone else I speak with.
ılic lands as sacred, not as resources to be squandered.

eason.


able energy!


longer need to use fossil fuels to provide for our energy needs. Supporting any fossil fuel mining on public lar

ke money!!! Stop the destruction our earth and environment NOW!!!!

'uture environment in your planning.

of our national lands.

; public lands? NO!

lved.

es in the face of your stand on climate change. This mining will only make it worse. MUCH WORSE.

ed a plan to help deal effectively with climate change. Thank you.

soon as we can. We are receiving a lot of warnings from the earth, and we need to stop, pay attention and lis

and alone



ss of a timely (read: quick/immediate), transition to clean energy options.
devastating earthquake caused by gas and oil profiteers from the method of getting oil and gas out of the grc

a strong stand and require the BLM to propose and implant a plan that will REDUCE climate pollution. We are
environment. The other thing is during most of my life the government worked for the people. The EPA was e

es celsious goal impossible. Did you really mean it when you signed the Paris Agreement?

ly. We can do it with your help. Do NOT allow more drilling on our PUBLIC lands. These are ours not the fuel ir

ie extractive industries.

andchildren's future for the Federal government to allow fossil fuels on Federal lands to pollute the atmosphe

area..?? This is ridiculous. Coal is destructive, nasty and wasteful. Stop immediately.

tury. How about starting with only allowing wind or solar powered energy to be produced on ALL public lands

enrich the fossil fuel industry and contribute to climate change.

ENERGY, STREAMING FROM THE HEAVENS.

racted by a government entity that respects the sanctity of the public lands.

ng.  I don't want our public lands to be participating in climate change.

otection of her mountains, terrain, and environment goes beyond what words can say.  Therefore, I am deep

 must change.

T destroyed by coal mining!  We need to stop climate pollution NOW and protect public lands from further de

lands used for clean energy or none at all.

ss and reduce climate pollution and emphasize clean energy.

d wring out and leave a wasteland. Protect the land! There is NO WAY to put back what their plans would dest

ease carbon pollution.

g to pollution and climate change.

ect and preserve our naturally regenerating life supporting habitats on EARTH.  No extractions from public lan

t saddens me that we are opening this area to more exploitation by the fossil fuel industry.  When will we get

he people of not only the U.S.  bur of the world!!



ed destructive extraction of fossil fuels.

e never learned to clean up after themselves, ruining it for everyone else.

nplete Environmental Impact Statement (EIS) assessment. The pipeline endangers the sacred sites, clean wate

n and grandchildren! After all, u r a wonderful father and husband! Please preserve Colorado's public lands. Th

aces, poisoned air and water and lives!



tle damage. But we allow these industries to come and frack for oil and gas. I have seen these sites locally and

ce to reduce rather than increase climate pollution.

efense. And our fossil fuel resources are a big part of the problem. Public lands account for 40% of the coal m

/ith all of the statements herein. Thank you for reading.

of our mother earth support this? PLEASE HELP STOP decimating public lands NOW or we have NO FUTUURE

. Thank you. I voted for you to do the right thing. Rosalinda Eurek.

ns taking measures to reduce the extraction and use of fossil fuels.

ossil fuel industry.  Thanks

act to prevent the fossil fuel industry from advancing more fracking, coal leasing, and oil and gas drilling on pu
our soil and water and air! This is  COMMAN SENSE!  lets retrain people for the future!!! NO more bribery fro

'ION OF OUR LAND, ECO ENVIRONMENT, AND ULTIMATELY OUR CLIMATE.

:? Our burning Fossil Fuels are the primary cause and we have the technology and tools to stop it -- now we ne

climate change, there is absolutely no reason to allow the fossil fuel industry to get more coal leasing, frackir
ne. Man-made or not, the planet is warming, the sea is rising, natural disasters have become more frequent, a
we don't start taking this climate change thing seriously, I dont think it will matter much how partisan you ar

ıow a lot of work went into the proposal but I was stunned by your lack of planning for oil and gas leasing. It :

world will get even worse than it would otherwise: health care needs, war, needs of refugees, immigration, h

stroyed in the process of extracting natural resources should be curtailed and alternate energy technologies s

xtinct, replaced by renewable energy.  End your efforts to grab public lands for a few more years for your selfi

etc. Why does the BLM have the right to allow private companies to profit from our public lands???  I was und

a! Thanks for your consideration.

change our world forever and with breath-taking rapidity. 2016 is ALREADY the hottest year on record. We, ar

which would be better left in the ground.

CO2 over 400ppm we must STOP! I demand that my government take the lead on this. There should be no mo

top harmful fracking, coal mining, and gas drilling on our public lands. Thank you.
ne carbon in the ground!

nd.

tinue digging our goal for clean energy will be pushed back.

y the full share of the benefits they receive to reimburse the public for that use.



s.

r pubic lands--it's a national treasure !  Thank you, Roy  Ferguson

money!

e sold out to big money.  Please, no more fracking.  Cause and Effect is a process we donot have to set in moti

energy needs that is rapidly being replaced.  It seems tragic to me to destroy a beautiful wilderness for the sak

vate lands.

od luck with anything.



:olorado's Uncompahgre region. To reduce the effects of climate change, leave fossil fuels in the ground.

our energy plan in turn negatively affecting our health and our environment. Sincerely, John J. Finazzo Sr.

be.

better protect our environment and wildlife!

ossil fuel development on federal public lands. Be brave!

h the whole entire thing because it exposes how the cops, judges, prosecution attorneys, politicians, and car i

fects of the pollution it will cause will be felt far away.

U.S. has signed up to eliminate the use of fossil fuels by the end of the century. We have to start NOW. Propo
tury, not the 19th.

ut also have the power they use generated by non-fossil fuel sources.

*now.*  Please: do not allow the land that belongs to all Americans to contribute to catastrophic climate chan

sing them to pollute the world .
ate Change. If this keeps up or grand children are going to be living in an oven. There will be no snow at the

ecious & can never be replaced, once ruined it is forever.

for any fossil fuels exploration, drilling, mining, etc.! And STOP THE DAPL PIPELINE!
de enough money?

are well on their way to destroying earth as we know it. Start preserving these public lands. The forests provi

of tax-payers' money and a danger to our public lands. Be smart and say, "No" to the coal industry. No more
??? HE HAS GOT TO GO!!!!!!!



!

ıistration, the POTUS, the DNC and Hillary Clinton. The Administration that I want to believe in has given me s



nd its future for our kids' generations. Please, do the right thing for the world. Show world leadership!!

see the sun in some cities.
they do not need our support. We need CLEAN energy. Put wind farms on public land instead!

r know sources, secret or not.

nany decades to recover to some semblance of its current state. Far worse, the CO2 released into our atmosp

ı to move forward.

ꟷE NATIONAL INTEREST AND NOT IN THE INTEREST OF ITS CITIZENS. PLEASE DON'T CAVE IN TO SPECIAL INTEF

ɔal. Literally TONS of it, soon to be dumped into earth's atmosphere. The costs are too great for our children

ɔn is toxic to everything it touches: air, water, soil, and lungs. Keep it in the ground.

ıty of product left !

vhere fires are destroying hundred of acres daily, the oceans are rising around my homestate on the east coas

ıpitol, but here in the US!
th, and EndHorseSlaughterNow...thx

rt of the global fight to salvage our only habitat.  We MUST seize every opportunity to dramatically reverse ou

ː damage to our public lands.

ıis is a huge problem. Our lands are sacred and should be treated with the utmost respect, not as someones ṗ

he ground.

ly looking at the demise of our kind on this earth. The meek shall inherit the earth but look around you, the m

nost of all the harm to the climate. We need to reduce extractive industry activity immediately, especially on p
t a standard and make a major move for heartier efforts toward more sustainable energy over continued pollu

this plan.
for our LITERAL SURVIVAL. Thank you.
nan life.

ions to enjoy for recreational activities.

ing our trip pretty miserable. We feel sorry for the folks who can't move when fracking is next door. Solar wou

ars of ignorant polluting.

s now.

not afford to be ravaged for its precious elements just so they can be wasted at our expense and contributed t

ean Power Act and our international commitments to slow Global Warming. There is no compelling reason tha

opposed to our national goal and commitment to the world that America will be a leader is climate change co

and animals that has to be stopped asap I wouldn't want nobody polluting my water  that's stinks

›e bashful, stand up tall--you can still hear Nature's call. It's the Seasons and they're crying "Mother Nature, w

ıaming.

THINK ALSO OF THE SMALLER COUNTRIES WHO BEAR THE BRUNT OF CLIMATE CHANGE!!!

lives.
:o mention pollution, climate change, sinkholes and all the other negative effects.

: the planet with coal mining? Why are people so selfish that they can't see the forest for the trees? Why are

efense. And our federal government's fossil fuel resources are a big part of the problem.

.LL!.

uture. Thank you for reading and considering my comments.

e. What's in it for us? When will you put the greater good before profit?

ıate change do we have to suffer before we are at a point of no return?

ꞩh for solar energy. Bureau of Land Management? Bureau of damaging the environment.

ST SAY NO!

ons to fossil fuel, it's time to implement them.

are ruined, so are we.

GoingUniverse.com

uction and leaving air, land and water clean. Thank you.

ease in earthquakes. Science is clear about that!

riculture.

y.

e effort into alternative renewable energy sources that don't rape the planet.

efense. And our federal government's fossil fuel resources are a big part of the problem.  Public lands account

ve're all GRATEFUL for that! Now it's time to move forward and into the 21st century and champion the use of

vill encourage conservation is a cut in supply and subsequent rise in price.



not oil, and not gas companies!

not centralized) solar power, and occasional wind (in suitable areas where the noise doesn't impact wildlife ar

e

r kind of work so they can support their families. If they continue this type of work they are endangering MY f



ıet. Once an area is destroyed we cannot bring it back nor can we bring back the life forms it supported and th

no sense.

ıs to us.

ıtry. Shame on you - we supported you and you turned out to be a Clinton puppet

stop now and rather than look for ways to add to the already polluted environment, the BLM should concent

dustry. The fossil fuel industry has a long history of destroying the environment for their own profit. Just say N

to the environment. Isn't there anyone out there who really cares about saving our Earth over making a hug

drilling on these lands.

visely, not wastefully.

er our figure will be.

ve faster to use sustainable energy sources like wind and solar.

.M to reduce climate pollution!
ground" and seek renewable energy alternatives.  Do your part.  No new fossil fuel extraction on public lands.

he last carbon out of our of public lands. Take a stand. Stop federal leasing for coal and gas removal on public

n.

ɴable energy.

everyone. I agree with President Obama, leave this coal in the ground.

ɪds. As an American citizen, "I SAY NO." We don't need more destructive activities on our public lands, we nee

ground and save the world!



ainable energy.  We can NOT continue with the use of Fossil Fuels....They are Bad for the environment, Bad for

n is outdated and is not in compliance with the orders from President Obama. SO what if coal companies and

climate pollution!
T STOP !!!!



wasteland". Not with my taxes!
neck,before it's too late for future generations. You have the power to make a difference now.
Colorado.
ot stop climate change there will be nothing left. Thank you for reading my letter. Kindest regards, James Glen
the fossil fuel industry, we still MUST try, in case I am wrong! Please take immediate action to halt ALL use of

ned by its beauty and made peaceful by its quiet. Please keep these lands for all of us, not profit making corpo

PUBLIC LANDS to harm the public, not only in current time but for future generations?

e of rock that is impenetrable to change! It is a dynamic celestial body that can reach a state that is inhospitab

t to all current and future citizens.

n i the nation in amount of particulates in the air, yet our pro-gas and oil governor has helped kill community d

p us SAFE and the places we LIVE & LOVE free from all forms of pollution.

. Just keep it in the ground should be the agency's mantra.

ONTAMINATION! WHAT DON"T YOU UNDERSTAND??

take the following message to heart.  No one is going to wave a magic wand and make the huge issue of clim

ergy needs exist, and coal, fracking and oil aren't our future... so why do we continue to follow that destructive

Make them spend their billions on alternative energy sources.

fuel consumption.

ne earth!!

nd bare. The few rich again, greed!! Stop the destruction of our lands. Look at Tennessee and Kentucky!!

ıe global climate crisis.

blic lands.

sly addressing climate change. Stopping all new coal mining projects should be an easy 1st step. Seriously lin

et. NO more leases for oil or fracking.

Big Oil is the only one who 'needs' more oil.

th, our property, our wildlife, even our national defense. And our federal government's fossil fuel resources a

JLD ALLOW MORE COAL LEASING,FRACKING AND OIL LAND GAS DRILLING IN CO'S UNCOMPAHGRE REGION.

g that could and should last for generations for such short-term gain that could as easily be accomplished by

nsible now and stop passing the buck.

ɔm mega-storms.

efense. And our federal government's fossil fuel resources are a big part of the problem. Public lands account

ıisuse of public lands! No more dirty oil or coal! Stop Climate change disaster!
s and power the country with Solar! Start building the infrastructure, create jobs and clean energy! Dump the

from pollution. Please consider solutions for this area that reduces rather than increases fossil fuel damage tc

100 years ago--the same can and will happen again, with devastating results.

: pollution stop, please.

more fossil fuels is not only destructive for the planet it is incredibly selfish and short sighted!

tion that results from extraction, whether it be mining or drilling, leaves a wasteland in what was once a beau

;!

ture turning it in to rubble. It is very very bad. We should especially leave the Public Lands ALONE. Don't

lear and free. Step up and BE the Environmental President.

m in the ground is the wisest action we can take at the present. Future generations will judge us based on our
rsonal money. In favor of new technologies that will also make money but save the planet.

the urgency of reducing greenhouse gas emissions, every single alternative plan the BLM is considering woul



ger action to save the Earth as we know it and the future of our children. Please, stop fossil fuel extraction on

ructure. All that money could be ensuring our future by investing in renewables!

ing, and oil and gas drilling on public lands. I would hope that we learned our lesson when we started oil drilli

tions if we dont take action now!

do what's right for all Americans.  Protect our public lands.

o serve big Oil and Big Coal at our expense!

and all living things, including you, depend on it.

et and extracting resources, risking the future of our own species, and others.

te, take guidance, and revere Colorado's achievements! .

ıt will be destroyed by an increase in the fossil fuel industry. We must care for our planet for our planet is our

forward decimating our most prized legacy in the name of fracking for the 1%

d gas drilling on public lands. Thank you. Sincerely Harald Grote

:LIMATE POLLUTION. And for heaven's sake, stop with the fracking.

icans!

ow for more drilling, fracking, and other bad things. Climate change and global warming is a huge threat to ev

en corporations.  And corporations are not people, no matter how you cut it.

blic lands.

ters. This new economy is moving toward a zero pollution model for all lands, and destroying public lands for



oming generations of children in these areas? BLM - **manage** these lands! Stop selling our public lands t

ation and their progeny. Keep the insane greed out of our public lands!
s for the planning area that include significantly reducing the climate pollution from BLM-approved actions on

for the next 10 to 20 years, a decision it admits could result in more than half a billion tons of climate pollution

gees in this country alone. Thank you.

al warming, we need to be more courageous and take a different stand.

ergy options must now be our main source of energy..

t in our best interests. Please protect Colorado's public lands.

wonders called Earth.

DEVELOPING FOSSIL FREE METHODS OF ENERGY PRODUCTION. SHAME.

emocracy. This missive is Democracy in action. Please help stop the plutocratic take over and save American D

il fuel industry from coal leasing, FRACKING, and oil/gas drilling on public lands!

3LIC lands to further risk losing the world as we know it should not even be considered. Please, lead this count

recent Harvard health study it is also highly detrimental to public health.

ealth.

years of business. Start the clean energy change today.

uted with the remnants of extracting fossil fuels and minerals.



Ds of lives of both humans and animals and our planet. Obama is betraying American Citizens for profit.

e did, you should not allow the proliferation of climate damaging practices, which we once thought were okay

d done. We can't afford to allow continued excavation of our public land for fossil fuel purposes.



they'll change their twisted, money-grabbing minds.
. support changing to sustainable energy sources--and you are supposed to be working for the entire nation a

s your backsides Wide open for the kick in your ass when it comes to your backdoor!!!

Jnited States the proud, wise world leader in conversion to renewable energy. nmh

.

rgy instead. STOP!
uel encouragement undermines Paris!!!

e is giving back to the planet.

ion for industry leaders to profit at the expense of everyone else in the country.

oil companies for working on clean energy?
ity years. It should be stopped as soon as possible. V

force the DoD to disclose energy technologies that they have been suppressing for decades.

ther climate change. Coal needs to be shut down, fracking threatens our water, and there are energy solution

ı to 0% by 2026.

e!

e BLM?

que region and it deserves our protection. Please listen to the people instead of the money and adopt a conse

e own, the PEOPLE must control.

ore fracking!

ns of the fossil fuel industry. Please do not approve any leases to the fossil fuel industry anywhere in the Unc

ture, so denying this proposal would give us time to develop alternatives as well as protect the public interests

only is this prolonging our climate problems , but it is affording other countries our fossil fuels at our expense

to make the hard choices to protect our planet and our people by moving towards clean energy technology.
e for education and roads. I've also lived on Black Mesa on the Navajo reservation, where Peabody coal minin

the public.

ifficient reason!



h minimal reporting by the Press, this needs to stop. A few years ago Mayflower Arkansas felt the sting of a Pi

nate change impacts in all public lands use plans. And Thank you for reading my letter.

ts of climate change.

hange. I vote to keep coal, oil and gas in the ground on my public lands.

nt Obama knows that to have any hope of heading off the worst impacts of climate change, "we're going to ha



ıically! Please, protect public lands and keep fossil fuel industry out!

/.

the program!

ır organic farms. Our future is in jeopardy if not.

ıg to continue at current levels for the next 10 to 20 years, a decision it admits could result in more than half a

ınd a Colorado resident, I'm also concerned about the impact of fossil fuel extraction on our land and our air.

is not healthy for people today and tomorrow. We can train people and move them into sustainable industri

ı only hope and pray that the tipping point is not already past; if not, surely, it must be pretty damned immine

il they rape the earth.

ing to stop this horrible horrible destruction.

great faith in your abilities to solve problems and voted for you twice with no regrets whatsoever. I know you

eating/improving green solutions. The future of our existence on this planet depends on it.

ons and avoid the use of fossil fuel which is doing nothing buy destroying everything that we have to leave our

es no sense.  Profit at the cost of our environment must stop!!!!

rees Celsius warming.  Even this historical agreement is not enough. WE CANNOT AFFORD ANY NEW DIGGING

ads and be proud to be a regulator.

tions to turn a profit.

l the planet that will get us through not a false gas/oil/coal/synthetic chemical driven economy.



lity companies are nothing more than grand profiteers. To open up a public lands the last refuges for nature t

ronment. That Paris Climate Accord was signed yet this kind of stuff continues to show up. Keep it in the grou

ve have this.

poisoned by fossil fuel explosions, leaks, spills, accidents, toxic chemical contamination, etc. It is time for poli

e enough money trashing our atmosphere - they need to be stopped now. We should be spending our money

not pure.

IS an existential threat to our way of life. Atmospheric carbon dioxide must be reduced.

lanet. And that "long term" is getting shorter and shorter by the day!!! Where's Solar? Where's Wind? Too CH

reed, is destoying the earth, its air and water with practices such as coal leasing, FRACKING, and more drilling o

tribute to that.

ds.

IES!

plan the agency is considering would increase such emissions over baseline levels, and none would result in a

ore earthquakes.
Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet

R CLIMATE AND ENVIRONMENT! AND STOP SELLING THE ABUSE OF PUBLIC LANDS TO THE HIGHEST BIDDERS

ll end up destroying our world as we know it today.  PLEASE, SAVE OUR WORLD1111

systems, etc., are largely based on fossil fuels, but that fact is no excuse for not bringing an end to the use of t

otect us and the world from man-made climate change. Stop subsidizing the rich!

beautiful areas & wildlife habitat.

US should begin by limiting fossil fuel development on Federal lands.

e clear, clean air. Thank you.

ofit.

olly. Their misdirected wealth has become the primary source of destruction of us all. It's a lousy way to impl

fits and pursue alternatives that do not treat effects on the rest of the world as acceptable collateral damage.

for the Uncompahgre Field Office fails to climate change, the most significant threat to public lands and out pl

/ sources as we transition to clean energy, I don't believe that coal mining forwards that goal. Rather, it is more

ıromote catastrophic climate changes.

e for the ones we love.......

ıgre region in Colorado reduce it's climate/carbon pollution. Please prohibit more coal, fracking , oil and gas d

echnology to be released.

CAN SURVIVE WITHOUT THESE POLLUTERS, PLEASE PRESIDENT STOP THIS PLAN!!

ronment.

on from existing coal fired power plants with the Clean Power Plan and YOU rejected the Keystone XL pipeline

sible and that is not a valid option.

ssil fuel industry that always destroys the land and environment from which it extracts. We can no longer acce

ıld reduce climate pollution.



ı the Uncompahgre region--changes that reflect a reduction in reliance on fossil fuels. Thank you.

n public lands.
ıank you for your time.

ıt as stubborn as I am. I suspect it's money. For me it's love. I love this country and I love this planet. The pu

ıtructive powers of modern machinery, they would have acted to protect the precious environment. Neither c

ot acceptable in my opinion.  Public lands are to be preserved and protected for the enjoyment and recreatio

assion for life?
you.



ıds~stop the fossil fuel industry from drilling on public lands.
'or the Uncompahgre Field Office fails to seriously address climate change, the most significant threat to Color

land, but pollute the atmosphere, is a viable solution. NO.PUBLIC.LAND.LEASES.FOR.FOSSIL.FUELS

lands to destroy the planet!

ɔn to socially acceptable economic development. Public lands are a great place to start saying no to the rape o

r everyday concerns seem puny by comparison. Time to make a stand and hold fast.

ate pollution. Put the health of the planet and citizens before the profit motives of corporations.



he physical beauty of the USA.

 formulating your plans.
we all depend, that they're attempting to exploit for their material gain, when our investments in energy shou
EP IT IN THE GROUND! Best, Frank Hobin, Winnsboro, TX.
 additional new pollution.

to be a place of peace and quiet for us, and the wildlife which live in it! The animals are running out of places

te.

on plans

ENERGY CAN BE FOUND AND USED, THESE LANDS CAN NEVER BE REPLACED.  THANK YOU.

ff in the ground where it belongs.
alth, my health, and our wildlife creatures and more important. We need to go green and clean.
ndustries on our public land, not increasing.

; for coal, fracking and oil/gas drilling.

ne BLM must keep Colorado's Uncompahgre region clean. Failing this, the state' organic farms will be pollutec
et and world citizens are demanding that public policy protect the planet from corporate greed and destructio

ting, pipelines, digging our way to the destruction of our beautiful earth and the health of those who inhabit it

nner.

e big corporations destroy us & our environment with their greed! Other sources like solar energy should be e

yments to do so?  Remember the taxpayers who pay your salary...)

w the fossil fuel industry to prevail!

ustries.

agement lands in western Colorado's Uncompahgre region are too important to continue disrupting and pollu



is an infraction upon that land. It not only pollutes the land and changes the ecosystem, it also contributes to

ustry by reducing its own coal mining.

sis. Stop horning in on public lands to solve your need for greed! No matter how rich you get you will still eve

imate change in its tracks. Our public lands must be part of the solution, not part of the problem. Please do n

the continuing of the fossil fuel industry's fracking, coal leasing and more oil and gas drilling on public lands.

› be a steward of the land. This plan will not do that. DO YOUR JOB!

fuels. Should the Donald somehow win, all such opportunities will be lost!

hange???

If we don't need the product right here in our own country, then leave it in the ground for future generations

il and gas drilling on Colorado's Uncompahgre region. In an area that boasts the highest concentration of the

ract them to sell abroad. Subsidies need to be eliminated and emphasis on renewalable energy.

noted consultants. Thanks for you help in reducing climate pollution: our grandchildren deserve this. Very be

s has on every living thing on this planet. I encourage you to think of a bigger better way- we have the technol

l be good-paying local jobs, less threat of outages due to weather and/or terrorism, and a healthy planet to pr

U selfish fuel industries!!

' corporations. Our public lands were NOT set aside for such exploitation.

ng alternative energy's. We are killing our world and habitat, this is all we have. Please President Obama tell B

onger we drill, the worse will be the future we bequeath to our children. Do we not care for them?

evitable, but what's more important? Where else are we going to live?

am sure you don't want that for your girls either.

NEFIT US, THE PEOPLE!!



ıte to climate change, left in the ground to protect us all.
lem and business as usual is not an option. Please tell the BLM to propose a plan that would reduce climate p



's investment in a healthier future for the PUBLIC!!!!!  I'm sick and disgusted by corporate greed, dishonesty a

ls and switch to clean, renewable energy.  DO SOMETHING NOW, BEFORE IT'S TOO LATE!!!!

es a man with integrity to choose the latter. To leave the earth as she was, to always give back before and afte

e long-term effects.  Some geologists believe that it caused the earthquakes in Oklahoma last year.  We shoul



ıt Obama knows that to have any hope of heading off the worst impacts of climate change, "we're going to ha

ı it. Please, consider the consequences of promoting a continuation of the mistakes of the past which have br

ism, and renewable energy development are all far preferable alternatives. I ask that you draft a plan that de

ıthorize the opposite!!! We need consistent climate improving actions.

Please protect these areas and keep air, land, and water free from exploitation.

d!

at is endangering the preservation of our heritage? The BLM is leasing our heritage lands to be destroyed witl

v and protect our public lands from corporate destruction.

ny policy that does less than protect that legacy is catastrophic theft and is completely shameful!

or a slug from the CIA will attend you graduation to a human being. We wait in shock and awe. Mutants of the

ble energy instead!

o continue it for 20 (only?) years,.  We HAVE to stop. Now is the time.

he opposite of what those twisted few who promote extractive economies do. The reality is that we live on th

, "It's too late for that." OUT OF THE MOUTH OF BABES We need to listen!!!

arth
 about making profits!  A mindset change is needed and it is needed now!

nd the wildlife who inhabit them. Climate control is a HUGE issue and if we don't do something NOW it will be

on.  We the People mean to take back our land & outlaw pollutants even if they are your livelihood.  We don'

plan that would reduce climate pollution.



ɔve these from the set of potential sources of climate pollution as soon as possible.

as load in the atmosphere, but will also be extremely damaging to the land, water and air in the immediate vi

olutions are available, let's use the more sustainable ones... PLEASE! For the future of all life on this planet!.

climate change. We have NO choice but to reduce climate pollution.

illing.

ition. Now. Encourage solar, wind, water power only.

ıergy, ala Manhattan Project and 1st moon landing. We can do it if we focus on it.

› our world & global warming. Do the right thing!

00 miles of BLM lands in western Colorado's Uncompahgre region has the highest concentration of the state's

We must make a commitment to renewable energy and stop our dependence on fossil fuels.

e fracking and more oil and gas drilling.

ercome the financial interests of the large companies, but it will happen, the sooner the better. Some thought

n the rich ranchers properties. Better yet, transition to clean energy and leave fossil fuels in the ground. You'v

:ls. Our environment hangs in the balance.
continued damage from these fossil fuels if we are to survive with any degree of 'quality' of life. The fertile U

ıbsolute whale shit if you make this mistake now, might wanna trust me on this. Stop It. ~L

:verything else is a stop-gap measure.

f public land to the dirty energy industry? Case in point: the plan to lease over 1,000 sq miles of BLM lands in

have become even more demented and self-destructive. We either change our lives--right now--or we die: "T

.ANDS should not be mined by any business! Public lands are to be protected by the United States governmer

ds, adds significantly to man's contribution to climate change, and degrades our environment and the quality

t they are trying to take billions of other people with them in their plan to off themselves. The rules of etiquet

ining the Earth for non-sustainable energy schemes is madness.

cial prosperity to supporters of alternative energy development like solar, wind and wave.

nies will declare bankruptcy and leave us with the bill for cleaning up their rotting, unnecessary infrastructure



ıe people affected nor for the environment.

; issue. This huge issue will not go away anytime soon. This has gone on long enough now. No one is doing any

ıet. The whole world is watching.

ead of encouraging the finding of alternative, it seems unlikely that they will. Any honest environmental impac



s is not needed at all. We have electricity.

d your children's health.

prawl? let's stop this insane sell off of the last natural places in the wild.

governmental policies won't help us. Please protect our future!



ıoney is more abundant and not environmentally damaging. Don't destroy one industry that loves the land fo

d landscape behind!!! TIME for a BIG shift to RENEWABLE energy!!! get with the reality of CLIMTE CHANGE!! A

20 percent will have to be used by developing countries. It's time to STOP saying one thing and doing another

to you.

evere cycles of alternating drought and flood.

ase help us!
. BANNING FRACKING !!!!!!!



ıomy!

ng deadly fossil fuels. You may not care about your children's future world, but we do.

umulation of wealth is not its job--the protection of its human citizens is top priority. Doing harm to our syste

sil fuel extraction, the value of excluding the public from publicly-owned land and the cost to society of the da

ıe big guys.

ve our cherished public lands.
2015 Floods caused by climate change can cause huge natural disasters, such as fierce floods. (NOAA.gov) ST

oil and gas drilling on PUBLIC LANDS. Aren't you supposed to PROTECT public lands as belonging to the public

; talks - we don't need more of their diry stuff- keep it in the ground! especiall on OUR public lands.

t must stop. NOW.
; can be quite generous to their friends in high places. Better hope you can spend it all while she's still habitat



ngering burden whereby health and survivor benefits are government tax issues. Speaking of tax, what about

vestern Colorado's Uncompahgre region. The BLM plan would allow coal mining to continue at current levels

ment, ect. But for me you are killing my grandchildrens future. PLEASE STOP.

be a top priority. Please stop fossil fuel extraction on public lands.

:nt I am deeply concerned that the draft management plan for the Uncompahgre Field Office fails to seriously



ent  I am deeply concerned that the draft management plan for the Uncompahgre Field Office fails to seriously

public lands.

e ski jumps above Evergreen which  long ago melted away and recreational vehicles chase wildlife. I have acqu

Get real!  We only have one planet and we have to protect it.

o protect our future.

nent of pollution-related illnesses--when most of the energy produced will probably not be used by the public

already know that fracking is polluting our ground water and also assisting in the production of earth quakes.

while not killing our planet.  Let us leave the coal for a future clean use.  Thank you

c.) technology that exists, to provide "free" energy to all. We CAN end the use of fossil fuels if we get our head

fuel industry.

ılly harmful acts as fracking and drilling for oil here. We should preserve our land, not exploit it.

reate more carbon pollution. Wind and solar, however, yes!

et will become uninhabitable and then what will we do?!?!?!?

ebody has to care for the planet and it starts with you.

only for profit.

e done on private land. We need to collect (up front), for the eventual clean-up of the sites. Access should be

our precious Planet. Please don't continue to destroy our safe havens and chances for a sustainable future foı

ort term thinking to satisfy our greed.

ınd sustainable energy sources, technologies, and devices.

let alone the pollution it will produce. Apparently the future generations don't deserve decent air and publi

eed to know that our government and that includes all of you have been mostly useless in taking meaningful

ng and concern for the common good by signing the Paris Environmental treaty , I too support Earth Justice's
is the point of trying to fight climate change when these companies are allowed to keep spreading it? Does th

ing life as we know it !

1 2016 since we know how polluting it is? Haven't we learned enough about polluting our planet and the harm

miners!

ogy now, there might be something left of our atmosphere for our children and their children, and on and on.

longer tolerate KNOWN EFFECTS that denegrate the planet; our Home.

ands are moves in the wrong direction.

: give them public lands to access for more dumping.

nhouse gas and fossil fuel production.



ɔerations, when coal is the most carbon intensive energy source, and when we know that we need to reduce

ne hand and working against it with the other. Please become a consistent champion of a clean planet by tru

blic lands should be voted on.

ıt Obama knows that to have any hope of heading off the worst impacts of climate change, "we're going to ha

C L A N D S - E V E R! BLM: propose a plan that would REDUCE CLIMATE POLLUTION!! N O L E A S E S ON PU

I will do what I can to conserve, invest in clean energy, and speak out to those who will listen whenever the o

ıow! We have invaded and destroyed our wildfire for too long ... enough is enough!!

fit from unspoiled land. This giveaway needs to stop now while we still have some of our land unspoiled.

e our most sacred resource: Earth.

renewable energy sector.

of Colorado.

stand for. NO NO NO!!!

our pen in hand - would you just wipe out daylight savings time and let us all relax and get back to normal. If

the world!!     B. K.

ou know that.

, cruel and thoughtless.  Stop business as usual.

annot continue to destroy these pristine areas and vital farm lands that also contain VITAL water resources! \

we should be transitioning ASAP to clean, sustainable energy. Stop your hypocritical all of the above hot air a

) No No drilling on public lands, or in the Artic, No eminent domain to allow oil pipes that the Indians are prot

evolved to eat, drink or breath money.

.

ties straight, business as usual may continue the money flowing to the corporations that don't care if the plan

:E or eliminate coal mining on these public lands.

meet standards if subjected to run-off from coal mining. People's health is much more important than corpor
ant to leave my grandchildren a healthy biosphere that can be maintained with rational and fair procedures.
say? You know what they would say. Listen to them for they speak true.
nds have not been set aside to keep it open until Big Oil decide they want it. Personally, I'm counting on YOU
of our health and that of our planet.
gers of burning coal, but climate deniers continue to profit from it.

rned of the preciousness of clean air, water, and land. May we all let destruction and contamination be a thi

rst with continuing pollution and attack on our public land for fossil fuels, when many developed country stir



sil fuel extraction is doing to our water, air and home. Please stand for the international commitment to reach

extraction and use now.

efense. And our federal government's fossil fuel resources are a big part of the problem. We need to stop the

elihood without more pollution.

at the expense of our climate and our future!

epted world wide. It is up to us...here...now...to make smart decisions to protect our Earth NOT for the sake o

ergy sources that will usher our nation, and our world, into a more productive and lucrative future, while prot

Companies can get rich while the climate continues to get worse when their are Clean Energy Sources that wi

alo!

e coal mining in Colorado's Uncompahgre region.

ental crisis, and it is your job to protect us all.

eep it in the ground is not just another catch phrase - it's important to preserve our public lands, not destroy t

l drilling on public lands.

ed to fully take into account the climate impacts of every decision they take and every permit they grant and c

a concern that continues to grow with additional drilling and coal consumption. Thank you for your careful co



ɔne enough damage - no more.

:h all fossil fuel subsidies to CLEAN POWER DEVELOPMENT: WIND, SOLAR, WAVE ACTION. Note: NUCLEAR IS

ınami of destruction. Waters polluted with chemicals, broken pipelines, explosions, etc... Thank you for taking

nd climate and future.
for over a thousand square miles of Bureau of Land Management lands in western Colorado's Uncompahgre r

sault on the pollution of our planet.

r our generations to come

grandchildren? No more fossil fuel extraction!

have their heels dug in even more now and good for them. Shame on her in more ways than one. These vote

:aneously allowing compartmentalized bureaucracies to permit more fossil fuel extraction --perhaps still stucl

:eds to be firmly opposed.

o supposed to watch out for the public lands for the citizens.

daughters!!!! Go out with a bang!!!! Make them wonder, "what the hell just happened?" Come on!!! I belie

our pocketbooks, or we will lose in the end.

te it to our future and leave our lands alone.

r environmental regulations. Let the industry die a natural death, like carriage harness makers and manual pir

road. It's a fact that we are seeing the effects of allowing the coal and oil industry to run rampant for years. N(

plic land.

e problem. I urge you to consider alternatives for Colorado that keep the planet livable.

tion on our public lands!

ry would us our public lands to poison our environment for our children.
r great country. It's time to stop.

ution is a crisis.

public lands to increase our problems. Please deny them access and always think of what we can do with our

ıpting to get blood out of a turnip. Just STOP.

ver tribal nation land and pollute as they travel. The noise coming from the power plant is unbearable! This p

y safe and practical purposes, such as for their beauty, for agriculture, for water development and transport s

ꝛE STUPIDITY FROM!!!



ronment!  There are better sources of "clean" energy. Let's invest in our Country's future and stop mining coal

e, and those ripples build a current which can sweep down the mightiest walls of oppression and resistance."

she is fighting back and she will win. It is up to our decision makers how soon she adds us to her fossil collecti

ns to allow coal mining to continue at current levels for the next 10 to 20 years, a decision it admits could resu

:sident, but it is obvious I did. What happens if these "people" continue to dig? The Earth will become just like

ue with current practices?

:he BLM!



focus on wind and solar!!!!!

ls deserve protection from the devastation of fossil fuel practices and the increasing CO2 emissions which acc

se do not allow a BLM plan that fails to incorporate any provisions for transitioning away from climate-destroy

ange.

a part of that vision. We can be creative, foster more organic farming to revive the depleted soil, use our sur

lation to continue these incredibly destructive actions is unacceptable.

:he environment.

:sn't matter to you as long a the money is green. Why the BLM agency is not under the public eye for continu

open public desert land to solar arrays instead

f the coal mining it has become a contributor to climate change.

ıds!

energy sources. The time for climate action is NOW. Please reject these proposals and come up with a new on

oil money, reinvested in green energy, and do the world a favor. I will be first in line for an electric Car the m
ve have to live.  You have the power to help stop it.  Please do so for your sake and your children's sake.

l industry over the interests of the American people.

serve.
the destruction of the whole.
re it is too late.

truction. Those who support fossil fuels are committing crimes against nature and life in general. LEAVE IT IN

efense. And our federal government's fossil fuel resources are a big part of the problem.

ment over the 45 years I've lived in the area, and it's got to stop!

you do that job.

will cause climate pollution to remain the same or increase. This is NOT acceptable! You continue to make it

eed to do this.



environment and our ONE AND ONLY Earth.  Lets be a global leader in environmental protection, advancemen

te. Thank you.

Money will be no help when we've poisoned the whole planet, above and below ground; a process that is alre

and allow this to occur.

health and wellness.  Stop the raping of our land.



g the U.S. people that there really no problem!!!

agile climate? Have you accepted a major contribution from those bastards?

nsequences of continued, unnecessary use of coal--because of its eventual disastrous buildup of atmospheric

ure generations. Please take action. The only issue that matters is the health and well being of this planet and
n. Thank you for your attention to this request.
rings and we lose for it.

›o many areas already. Respect the land.

ᴇ that which gives us life!



nd climate.

air, soil and water.  These three things must be kept clean in order to maintain the health of all living things.

d?  There is no excuse for this action, from an environmental point of view or from an economic rational point

et." President John F. Kennedy  "When a man must be afraid to drink freely from his country's river and strean

We pay taxes to enable the government and the administration to work FOR this country and FOR this people

ıent (for corporate profits and pollution causing "business," ) is not only counterintuitive, it will place enormoı

nissions and climate change.

ıture generatoins. Their actions must be based upon science, not politics. They must act in accord with intern

BLIC LANDS means just that: ALL of us own these lands and no group or dollar amount should be able to affe

ȝ on public lands.

t more coal leasing, more fracking, more oil and gas drilling? Let's hurry up extracting all fossil fuel from the gr
; was put on Earth by God in equal harmony and firva reason but was home humans are pushing the limits inc

:elerate climate change.

ı Colorado?

ɔrant community of organic farms, creative artists, craftsman, families, with a strong economy based increasin

ve wildlife, American good health. In light of this...

ıt future generations.

land from further drilling would be a great start.

e, farm livestock and crops.  For what?  Profit for foreign owned, rule breaking oil companies who sell to foreig

land, they must purchase it, just like you and me.

te interests have overshadowed the environmental heritage of our country.

ging more climate pollution.

s for others to clean up.

ure is at risk. Thank you for your attention to this issue!

ge are to be addressed.

20 years are frightening.  I may not live there now, but I consider Colorado to be a part of me & want its spec

ınd wind energy with great success in large areas. If we don't take care of our earth, our environment, our pla

ries have money but, ultimately, the PEOPLE have the POWER. Act like you believe it!!

:he sand to avoid realities of the obviously detrimental effects of such actions. It's time to get serious about ar

epends on it.



: coal company profits. Sincerely,john lincoln

ıow, and needs to be addresses now, not 20 years in the future.

: more you want and you've used the Colorado Supreme Court to get what you want....like more and more! I \



ential element to slowing down the effects of climate change so that we minimize loss of life, including humar
capacity when it comes to thinking clearly.
would come from already-developed sources.

dly are loosing the fight to stay a viable industry. What a win it would be for their workers, and even the execu

sand and pretending we don't have a problem.
ublic lands.

for global action to prevent or lessen it, and the BLM is still going hogwild leasing coal in Colorado? It's utter

ves is a possibility. we can reach a solution as I have confidence in our scientists as I do in you leading the way

ources to destroy our environment.

ıen fossil fuels run out in a couple of decades, we'll be among the few countries ready for it. We can't afford t

unter to that. It will add significantly to climate change if allowed to happen. NO TO ALLOW FRACKING AND N

need to see is the written word "Coal" And the answer is "NO". The Unites States has failed the people, the c

NEED to increase coal and fracking production! This type of energy/production is a proven climate killer. It is

e destructive measures wanting to b taken to destroy more! All for greed! Stop! Enough already!!!

›rests. Keep coal in the ground.

llution emissions.

ermanent.  Please change course while there is still time!

western slope.

vind sources.

ations to deal with. We do not have that long as this is urgent to help stop our climate change.  Thank you.

ıot continue this suicidal greed driven gluttony.

coal mining to continue in the Uncompahgre region for the next 10-20 years.

ses.

he past but not now.

lutants out of the air, land and water! Organic farms produce more and more income for Colorado, while allo\

public lands to private entities.

ɔlease know you and Michelle will be missed deeply.

any manner. We have already started a catastrophic process of forced climate change that will have profoun
ogical Society of America in Washington, D.C. www.esa.org.

itely it will be too late to do anything by then. So, now is the time. Keep it in the ground!

d more drilling for oil and gas. We need to protect our planet. Thank you.



needs to stop now! Our climate is our future!

terprise.  That vote is 'NO.' Get obsolete and toxic coal/oil/gas/tar sludge/fracking out of our lives and comple

fuel activity.

e to threaten our health and our wildlife.  Thank you.

t is a disincentive to transition to renewables. China and Europe are already going in this direction.

have all benefited from.

:vels are proposing, an area that boasts the highest concentration of organic farms in the state. They (BLM) ac

ke up our responsibility. If we were broke and our children needed shoes, we would find a way. If someone w
was to preserve it as it is - wild!

Earth.

SECURE AMERICA NOW , MERCY FOR ANIMALS MEMBER & MANY MORE!!!!

ONMENTAL CRISES IN OUR HISTORY.  CLIMATE CHANGE IS A REALITY NOW!! THANK YOU!! MARGARET MOCKI

raft plan goes in the opposite direction.

fracking, and drilling hurt our environment and should not be done anywhere near our farms and our wild lan

n. For fall too long, the BLM has given away OUR PUBLIC RESOURCES to the coal and gas companies. This has

e motivated purely by its own greed.  Stop them from raping Colorado.

el sources and no longer relying on fossil fuels.



uel industry to continue decimating public lands at the expense of our climate and our future.

or the Uncompahgre Field Office fails to seriously address climate change, the most significant threat to Color

ductive thinking by greed people needs to stop NOW.

ees--because the winters are no longer cold enough to kill the pine beetles. Let's put some policies in place nc

ldehyde and ammonium pentaborate tetrahydrate. All of these chemicals can be used for chemical feedstoc

ı coal." This is the time to begin investing more heavily in clean power as the clean power plan will be fully en

allow this on public lands--  I cannot understand this short-sighted approach.  Climate change is real and we ne

a vote in Colorado and watch them chase you out of town.

oduction.

d, at a time when we have an oil and gas glut, and fracking fluids have been shown to contaminate soils and g

v. Please adopt a more forward view of land management. Preserve these precious public lands for all to enjo

/ERE MADE FOR PEOPLE TO BE ABLE TO ENJOY NATURE!  OUR WILDLIFE IS DYING BECAUSE OF THESE IGNORA

oint" we need to stop this ASAP! No more leases for fossil fuels or fracking. Public Land belongs TO ALL OF US

ır legacy is at stake.

e of glaciers and ice caps in mountain raanges like the Alps and more powerful storms and surges. If we don't

il and gas drilling on public lands.

ard view and do what it can to reduce the impact of fossil fuel production on our publicly owned lands.

?! What is your major malfunction?? Have you not enough money, for the rest of your miserable, life-draining

ɔck all fossil fuels from ruining our progress with climate change.

g now.

ed true leadership to move us toward a better energy policy.

ter and this pipeline will endanger a major source of it.

ng a difference. However, not everyone listens to people like me. Leadership from the top is required.

and other mortal tragedies are just business as usual...it must stop, for the protection of us all. And for the he

world in the name of the all mighty dollar. It is necessary for those we have entrusted to run our country beco

tinue to pollute our public lands.  There are plans out their to make a difference.  Look at them and make som

re generations, and act immediately.



/ and leave dinosaur bones in the ground!

ıcking.

ɨ to better manage Public Lands to reduce climate pollution and align with public opinion.

belong to all of us and should never be used or altered for the financial benefit of anyone.

re generations. NOW is the time for the BLM to adopt a plan for Colorado's public lands in the Uncompahgre r

and strip mining.

!!!!

ons now than to regret later. If the fossil fuel industry is decimating our public lands I don't understand why ig

o live with the terrible effects of the pollution.

e change.

ν more fossil fuel activity in BLM western Colorado lands.

thout weakening our social and economic structure. Please listen.

d agreement.

eft to protect.Some things should be valued more than the profits of huge corporations. Thanks for your cons

ːase. Bruce Maslack MD

ute their air.
provements to our system. The Coal companies should have been Leading the way in developing Clean Energ

our children to live in a world that it has been agreed by world citizens needs to stop some of our behaviors.

ut loud..we put people in space..but are still back in the 19th century fuel'wise....Come on ...REALLY !!!!!!

significant populations of mt. lions - and certainly habitat for many critical species. It's important to me to kn

it at the Telegraph office down by the train depot.

ws

rces of energy. Please do not enable BLM land giveaways that produce more carbon pollution.

ng the affects of climate change.

energy sources that are still relatively easily accessible.

ame.

omote sustainable energy. The us Corp of engineers must be heavily  in the pockets of special interests to con

ɔo far. It especially disregards evidence, including scientific evidence , that the pursuit of fossil fuels harms oı

kids and their children.

the ground and alternatives immediately developed to replace them.
ent I am deeply concerned that the draft management plan for the Uncompahgre Field Office fails to seriously
essed day.

d old alike, have asthma, COPD, and other lung problems. Please consider fighting to breathe everyday.

e destruction of our climate which sustains life on Earth.

ortant issue of climate change. Please consider future generations, thank you!

y social issues they are really at my back door. How do we deal with the men who make money and power fro

T

ely stopped

ın create other types of jobs, and use other sources of energy, that are not so short sighted.

ve fossil fuels in the ground.

McClain

oon be trashed as alternative, not polluting sources come on line. The grid will disappear as each house/busir
er and clean air.

. Let's promote cleaner energy.

NERGY and responsibility for the next generations of ALL species.

s. From all polls that I've been seeing, the public wants to keep fossil fuels in the ground.

gard to the pollution they would create, the irreparable damage to our public lands, and our planet must be st



end instead of supporting more planetary destruction.

- fossel fules.

worried about what we are doing to our environment.

we know it. Please continue your leadership in protecting the Earth.

ısual approach.  Fossil fuels actually do need to be kept in the ground.     Sea levels are rising and the land is s

crease.  Coal mining must be reduced!

e on harmful energy sources.

amaging industrial activity.  Are you forgetting that Nature matters more than senseless greed and unwillingn

ɔok deep in your conscience and separate what is pragmatic for today with what is essential for the future. Sor

ıven't been first priority by our government. That needs to change NOW! Our daughters, sons, grandkids and ;

: sounds? If it sounds bad and common sense says it's bad, it's probably bad. Let's invest in clean, wholesome

ɔ stay in the ground, especially those on public lands.

ıds. We need to find a better way of energy that is safe for the environment and the people of the wordls, led to the ecosystem.

/ private industry off public land. Anybody over the age of 40 can easily see that we have altered the environı

exclusion from the Clean Water Act (thanks, Cheney) and they are polluting our only sources of drinkable wat

ere is your chance to keep you word.  Do the right thing for our planet and limit the damage from fossil fuels.

E..O.s to decide the fate of us all?

.NT MEMORY!! SOMETHING FOR THE GREATER GOOD, ie, FOR THE PLANET!! THANK YOU!

ıe few. Let's start making business decisions with our hearts and not our wallets.

ɔil.

sil fuel corporations.

ply-you have to fill holes underground-correct?

vable and sustainable. We must have land management working for that goal, and stop the exploitation of fos

ı it means my power costs increase. I'll pay it, my ancestors will benefit, and that's how it should be.

ssil resources in the ground.

and will be sold outside the U.S. for the highest price? This does NOT give energy independence to the U.S., ju

ıat pushes the fossil fuel agenda!

d to destroy the environment that we are passing on to our children and future generation, as a nation and w

›fits at the expense of the public interest.

ls!!!

from people profiting from ruining our planet for future generations.

aced!

sustainable energy before it is too late.  By too late I mean very soon; if we don't start adapting now, no one w

I havd also seen places like Appalachia destroyed by mining. At this time profit and the corporate tAkeover is

Why don't we turn it around - and say we did the right thing. Cheers, Mark Metcalf

sane.  Targeting Indians, and Blacks and Mexicans is not acceptable either.  Our police should not look or act li

al resources.  We are on a spaceship, and how we manage our resources and our climate,  will determine our

forts.

o climate change.

ou, pay you off, or were you always lying?

il and gas drilling on Colorado's Uncompahgre region.

global climate change being short circuited in the United States.  I do not want that to continue and I'm asking

e Great Barrier reef. I am very alarmed & disappointed to witness the massive scale of this destruction in my l

ir own short term profits.

site in regards to slowing down fossil fuel usage.  Talk is cheap, we need to reduce carbon emissions now.

will politicians stand up for the lives of all instead of the greed of big energy companies who care nothing of tl

ıt.

ıded by former and present Presidents. Stop allowing corporate to profit from abusing and destroying our na

REDUCE the allowable fossil fuels taken there.

ːds to be at the forefront of this conversation. In the case of coal, natural gas, and fracking, we need to drive I

y own existence as a species may well depend upon it.

ıre not driving it? How can anyone with a level of competence to have a responsible government job turn a b



ı used for organic farming. The growing of plants helps to cleanse our air.
edence over coal, oil and gas.

ıds. Are you trying to SPEED UP CLIMATE CHANGE???

ce for prompt attention to this.
of natural systems (BS, NCSU; MS UF), beg you stop the madness.

COAL IN THE GROUND! Thank you.

ıology.

ional abuse by coal and oil companies. DO NO HARM!

obtain fuel for short-term gain when the damage that's done is "forever"! It's time for us to bite the bullet and usual is not an option.

ral territories and the negative consequences of such has been obvious for many decades now.  Government

being of our country's resources for all to utilize now and in the future.  Equally important is protecting the va

r by coal mining, fracking, oil drilling or some other means.  Do not allow anymore of of these fossil fuels to be

e because as an Emeritus Professor of Civil and Environmental Engineering I have richly acquired scientifically

ill be lost to us forever.

re generations. Thank You!

ɔe mined and used instead of more...

ments work together to save our world. Nothing has changed, it's business as usual. No one is committing to t
e have multiple engines in order to cut climate pollution. The BLM needs to make plans to address today's rea



the planning area that include significantly reducing the climate pollution from BLM-approved actions on thes

ies are hurting humans on many levels! Please don't let this to continue!

. They need to be healthy for a place of retreat from the rest of this crazy world and for our posterity to enjoy

ıre viability. Leasing public lands for fracking and drilling is putting money ahead of survival. How is that in any

sense. The compensation formulas were developed over a century ago and are way passed due for an update.

akes cost money, farmers and fruit are really worried for their crops.,the biggest industery in parts of the we

industry from adding to this travesty.

stence and the existence of our planet as we know it. We can no longer afford to continue to promote the us

decimate our air and nature.

to end the degradation of a healthy ecosystem just for greed. Just stop it.
:o get off fossil fuel, but Federal, State, and local governments continue to pursue extracting fossil fuels, while

ance of a healthy planet for THEIR future!!

r its best possible use, according to its public benefit. Land needs to be returned to acceptable norms after the

ossil fuels.

take a stand now!

energy and stopping the madness on public lands is a good first step.

ırth will be affected by your actions.

racking etc. Clean energy works!

›le!!!

herwise produce.  We can conserve much more than we do.

ting for you to use. Tesla??? Heard of him?

ave gorged on all this time.  Stop them from continuing to drill, frack, etc.  We need renewable resources for

d Canyon into a toxic waste landfill.  I'm thoroughly disgusted with the false claims of combating climate chang

rgely on economic considerations. However, sometimes these decisions involve issues of such scope that eco

21st century and the development of new fossil fuel sources must not be allowed.

sefulness if we want our planet to survive for generations to come.  Thank you!

ent for the good of the planet.  Stop fossil fuel leasing on public lands now!

eir own lands, not public lands that should be pristine and safeguarded for future generations.

gas drilling. Colorado needs clean air!

people and our environment.

ght thing!!

TENDING IT ISN'T.

ft of the beauty of our landscapes.  Temporary energy options are not worth permanently destroying our envi

ɔssil fuels.



e profit of short sighted corporations or the wealthy families of the nation before our own homes well being. F

olorado's Uncompahgre region.

Quit defraudong the Native Americans as they are the ORIGINAL owner & have ALL mineral rights of their own



Ne must stop this insane effort to tie our Nation's energy future to the fossil fuel industry. This land has much

eathe.

nt, our planet can take NO MORE fossil fuel usage.

change. As a strong advocate for protection of our environment, I urge the Obama Administration to stop the

hy fuel corporations trashing what land is left untouched. Stop them now!

pushing forward their plans that would allow more coal leasing, more fracking and more oil and gas drilling. T

nge as the serious threat it is!

ou. Carol Nau

our precious water, land, and air. You have the pen.

to the table knowing you have real public support for generations to come.



e protect these lands from ruin.

n or without unanimous support.

proposal can only do harm locally and to the environment of the US and the globe.

e all this away from us - we don't want black lung disease or to ingest coal filth.

hydro. It's a win, win for both people and the planet! Get with it!

generations. Stop coal mining (and other fossil fuels) on public lands. Thank you. Gayle Nelson, Florida 33308

ot understand we're about to surpass the point of no return? This world is worth saving.

ige, by man's inability to change anachronistic practices, is already a very serious global issue, continuing to le

them.

anet! The PEOPLE do not profit from this madness!!!!

sil fuels once and for all.



ɔnger afford to look the other way regarding climate change. Thank you!

ɔt to mention that damage it causes our Earth and environment. Leave nature alone already!!

ıe wildlife has a place to live and so that we may enjoy it. We don't need polluted water and air. Stop the gree

ing, oil exploration, or coal mining. Our government must protect all of us by not opening more land for energ

sing carbon emissions, not part of the problem.

ɛ action and stop the business as usual.

ınd high sulfur levels that are vaporized by burning; it is widely known that coal is the dirtiest fuel. Stop the in

ınd when did we lose sight of that basic knowledge.
ɛir children.

ated resources.

nge. Fracking and more oil and gas drilling must stop now before it is too late.

seven generations as do the first Americans. Let's act responsibly now before it is too late.

nent damage. We must stop this before we lose our natural beauty. Wind and Solar energy can replace much

is NOW. Thank you.

l not increase the climate pollution
beauty of our lands that are gone forever.  It's WAY past time to make our boldest move toward clean energy

; and fracking fossil fuels that are destroying the world and the people that live in it.  Climate change is a realit

:uck in the 20th century by 19th century "thinkers".

of greenhouse gas emissions, more than all transportation combined! Livestock and their product account fo

n. Don't make it worse. We need to survive on this earth.

nain pristine for generations to come.

terprises. Invest in clean energy and its research. Honor the American people, act for the people, not compar

:o the detriment of us all. These lands should be protected from such short-sighted and greedy plans.



environment. Solar power is our best hope of stopping climate change and restoring a damaged environment.

Schria law. Congress hs caused enough damage to the country, time to stop.

nous labels to Thomas Mangelsons well loved and well known landscape photographs of the majestic range. T

els on public land. I urge the BLM to keep that purpose in mind. We cannot afford to increase emissions.

ath! Do something! Leave it in the ground!

would have voted republikkklan.

ık you!



d consider the impact of all the choices. We cannot ignore the future. We cannot ignore the high cost of globa

of this country should be to move toward sustainable energies, not carbon emitting fossil fuels. Please pledge

vironment, pollinators and wildlife. Citizens have their own police threatening protestors who only want to st
d protect. Public lands that belong to all of us, not the oil and gas industry!

of keeping our planet habitable for all life.

manage these land for future generations?

ur beautiful and productive public lands and other natural resources.

llution;  make our country safe for all Americans, especially the critters who live on this land.  Think of the inn

s to come. Thank you.

erests and greed. Do the right thing.

doing, it is still a crime to allow our public lands to be mined.

he greed?

s for clean energy. We don't want our public lands left "dirty" & unusable when the demand runs down. Let's



ɔama administration to reject all "business as usual" plans for public lands and protect OUR lands from climate

attraction of coal to the local citizens. However, global climate change must be stopped as soon as practicable



.ATER BUT NOW.

: in catastrophic climate change. Stop this plan!

gh is Enough



is an important, significant, critical action in slowing climate change.

ıch! Please do not allow further raping of the land.

that do not harm the earth. Respectfully, Loredana Ottoborgo

ıe last eight years .... PLEASE, don't allow the fossil fuel industry to continue to destroy Colorado AND the fres
: need to STOP destroying every square inch of public land and granting private corporations what amounts tc

reduce fossil fuel extraction and consumption.

ke YOU in charge who are hell-bent to destroy the entire planet. For what? A few more dollars in your pocket

ıvironmentally clean methods..

and visiting there.

were still true, legislation allowing exporting oil would not have been pushed by the energy companies and er

onsibility to protect our planet for the future.

nds from destruction and stop the "do-nothing" climate plan.

ed in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. Despite the urgency

ganic farms. The social and global costs of carbon pollution is already too high. So please, please don't allow

› with progress.

ı convincing arguments to steer the fossil fuel industry to seek ways to make their operation more environme

ogies are the wave of the future. We need to start transitioning now!

›wing federal agencies to conduct business as if nothing is wrong. Climate change must be taken into account

ɔuse gasses released into the atmosphere, and enhancing global warming. Thank you.

ess on public lands!

zens of this planet.   We can do something about this.

This is a serious health and climate, and ecological issue. Stop it now.

e air safe.

ee of corporate interference Now.

temperature in the upper 80's!!!! WE HAVE TO STOP BURNING COAL!!!! IT'S GOING TO KILL US!!!!

means that much more positive climate action!



fuel companies have no regard for the environment and do not work toward protecting water supplies from c
or the Uncompahgre Field Office fails to seriously address climate change, the most significant threat to Color
o 20 years, and instead adopting goals that will result in seriously reduced climate pollution.
ing.

ithou contributing to the harmful effects of using coal and oil. Please stop the extraxtion of fossel fuels on gov

el from the American Public's land is a necessary step.

ificantly the amount of land leased to non conservation uses such as coal and gas production

citizens of the USA, not corporate power. DO YOUR JOB!



ion. Back that up before your term is over. Thank you, Mr. President

 eave behind for our children and their children. If we leave them anything at all worth while. Thank you for re

illage by industry.  So the land is for industry and not for me?



ı short-term profits for oil and gas companies.

ıt Obama knows that to have any hope of heading off the worst impacts of climate change, "we're going to ha

ealth of the planet and the people on it. Do you want your grandchildren to inherit flat mountaintops and dri

s can and should begin in earnest. We will be judged and are now being judged by current and future genera

:an.

nmediate steps to stop fossil fuel extraction and replaced it with clean energy.

uction to renewables that truly steward the land! As a citizen, and user of BLM land, thank you sincerely

poiling!

in the air.  Put our health and the health of this planet before the profit of the Oil and Gas Industry. Please in

nning to the sea; you have no regard for life, liberty or justice. It's all about the money and the courtroom out

future of all our children.

ead.

on so we don't need all that dirty energy.

n to slaughter to make room for big corrupt corporations.we need to make better decisions in this country ar

ı better manage access to fresh water that will not be polluted.

ıg.

ł wildlife habitat that is never recovered. In addition, we should be reducing our use of fossil fuels, not expanc

farm movement. Continued coal mining in the Uncompahgre region would jeopardize both of these resources

nt.   Please BLM do the right thing and not submit to lobbyists and those looking for their own profit.

sil fuels.  Work with area communities to transition to cleaner economies.  Your support is vital.  Together we

ınies fear becoming extinct, and the workers fear losing jobs. We must not allow more pollution, but we shou

died in the last 40 years for nothing but big business greed and profits!

hich is by far the worst, is still even being allowed to do anything on our public lands. Why don't you just let th

vironment needs to take precedence! Yesterday! Today! Tomorrow!

the ground.

l mining !!!!! It destroys land and waters.

ate it. I vote no for this project.

lease do the right thing. Thank you!

everything.

areas. I urge you to set lower allowable carbon pollution levels in Colorado and elsewhere in the US.

ple.

nds rather than allowing the fossil fuel industry to ruin our climate and make even more money!

w.

short-term gains which produce very long-term losses for all of us. Air pollution and water pollution are just t

l is not even being used. No more, no way.

rson shouldn't have to be told that. The coal industry will shrink by 1/3 within the next 2-3 years and you mor
ıcted from public lands.

ɛople of America to use and enjoy. Fossil fuel companies only see $ and do not care if they pollute our enviror

ɛ for preservation, not pollution. Thank you.

ːh nothing else threatens us more profoundly. You must propose a plan that would reduce climate pollution.

se his planet?

dy facing. Please do not allow public land to be used for profit

to live here...God only gave us one planet!

Many thanks in advance! Janice L Prodell

en things go very bad - they get to walk away - time for that to stop

ANDS..!!!! STOP THIS NOW..!!! THIS PLANET BELONGS TO YOUR DAUGHTERS NOW...HELP SAVE IT , PLEASE..!!

ill fallow.  No need for new pipelines and fracking!



ır private industry, especially an industry that destroys the environment.

:reate jobs and fuel our nation in a responsible way.

:y-related flows (many of which are absolutely necessary to the existence of human life on Earth), conflicts, ar

;reen,go pro environment.

ng on borrowed time!

the problem, we need to act now to halt the damage. Please don't let public lands be used to fuel the fire of c

ting significantly to carbon pollution the industries activities on public lands do irreparable damage to the land

ity. Without a healthy planet nothing else will matter!
afford to do this, however, if we are going to lower emissions enough to survive the changing climate.  We car

!!!



il and gas drilling on public lands. That about says it all. Now if we can just get you to walk the talk you've spou
; detrimental forms of energy to be had if we really care for the health of everyone involved. But, I believe tha

gy instead.

eed a plan that will put coal miners to work for alter- ative forms of energy, not continue such destructive pra
d, it contributes to global warming. There are renewable, sustainable alternatives that we should pursue inste

out the "renters" of said public land using non-lethal measures to control preddation.

compahgre region.

umental destruction coal mining can cause. In addition, I find it hard to believe people do not perceive the coi

rapidly dying out industry benefit.

ıction goes on, as if the Paris climate agreement doesn't exist.

veloped by the secret space programs and suppressed from the people!

ervation.

s drilling on public lands.
any other kine of mining in a pristine area?

to allow this and it must be stopped. BLM has a horrible reputation of bowing down to the oil and gas industr

supporting private industry profit with so many negative consequences.

.

hing. If it does not stop the earth and all the species on this planet will die. Stop the frackig stop using coal anc
e commit to protecting it.

ıssil fuels.

ɘ environment etc., etc.

and gas directly impacts all of us! Water is life, oil/NG is nothing but sickness and death. (And don't fork over

tainable energy. Please do the right thing for all future generations. Thank you!

ɔanies & don't give a damn about climate change...... what a HYPOCRITE your are...... that will be your legacy!
ılaces where the public can go and find unspoiled nature. So can you tell me why in the name of everything an



ıtion.

w.thesolutionsproject.org. Stop subsidizing extraction and transport of fossil fuels! Subsidize installation of so

public lands we don't get any money but I bet the ones who go along with the oil companies sure get large pa friends.

ent I am deeply concerned that the draft management plan for the Uncompahgre Field Office fails to seriousl



wealth. UnPlug from the Phossil Phool Paradigm NOW!

on pollution must be stopped.

..ETC ETC ETC Do the Right Thing!

panies, even with the best of intentions, cause considerable negative impacts on land, water and air.

before its too late. Once we are gone, what will be left for our children and their children. What will we leave t

ıate continues to change we cannot afford to destroy more land for outdated fossil fuel. Our time has come t

e climate and enviornmental damage is just insanity. Fossil fuels are NOT the solution.

ons.
is not worth it to pursue this policy.

ne to try to survive

people would benefit from profits and temporary fossil fuel gain many more would suffer as a result of the de

ced workers in more sustainable fields.

e.  This is inexcusable.

is type of catering to the energy industry/monopoly.

ne UN.

e government is important as a guide and lesson to those who control private land.

dren. Earth is NOT a dumping ground.

rgy is cheaper than fossil fuels.

c land.

ey. You are supposed to be working FOR the people! Not the corporations!

lated human actions; in particular, our use of fossil fuels. We can no longer afford to rely on these fuel source

ne future!
that make this state so special. To allow Colorado public lands to be used in a way that will continue to pollut

ease help.

the poorer for the loss of it. Don't let leasing and tracking in this area happen!

ned forever wild had been a great deed Theodore Roosevelt championed, and I for one will fight tooth and na

of the fossil fuel industry.

is an eminent danger of fracking that will change everything that is important to our community and the heal

pon the earth, but just in case we are not yet past the tipping point, although we must be very close, please c



lone of the oil & coal companies seems to take climate change & environmental issues seriously. That bully b

ing a serious impact on climate change but it is affecting our ground water with toxins and causing earthquak

protect the environment.

fracking for gas, and drilling for oil goes against this trust--you are breaking the trust. It is a form of rape. Do n

king in particular should be avoided due to pollution and an increase in the number and severity of earthquak

reasures. Those will not disappear, should we decide to stop the mining, etc. to give the environment a chan

ernatives provide alternative employment for coal miners and gas drillers, the best alternative is no more foss

ılth. Let's focus our resources instead on more progressive cleaner sources.

ıbal temperatures. Half the country has recorded temperatures above 90 degrees during the past week, and i



s that any informed private owner would demand, and until measures are taken to insure genuine restoration

ou.

lic lands to help cog companies make more money.
and any degradation of the land! These large areas of land belong to all Americans and should never be abus

their knees and laid down to survive. We are putting the Hunan race and every living creature on this planet a

being deemed "uncool".



ırces so its time to stop polluting our world

ɔse a plan that would reduce, rather than increase, the pollution of our land, water, and air.

ɘ want to continue living on this planet!
ː power our lives if we are going to have any chance of halting this greatest threat to our environment and prc

ave.  This choice should not be about money but about the survival of our planet for future generations!

the way to the burning of them somewhere else.  Stop it!  And start producing clean fuels.  You're supposed t

fossil fuels in the ground.

e how all extraction processes have the potential to do great harm to surrounding underground water, farm la

alternative source of energy because that's who will be the next great leader of the world. Where are the sma

ge to  our environment. Climate change is real, and it brings with it not only environmental damage, but it als

lease keep it in the ground.

) to 20 years, resulting in close to half a billion tons of climate pollution. Fracking and drilling cause devastatio

gh! It is time they got off our land!



e or how many politicians you own. This land is my land, this land is your land, this land is not a dumping grou

', outdated & negatively impacting climate change.

our government, do something about it.

ɔerations to end up emitting more GtCO2 than is left in the carbon budget of the planet. 982 >800. We will ha

ˈf its habitability and the eventual end of ourselves.

for the next 10 to 20 years, a decision it admits could result in more than half a billion tons of climate pollutior

estroying our planet, not ripping up the earth, and instead, protecting it.

ince we have caused much of the damage.

industry and moved those funds to solar, wind and other green technologies not only would we be creating a
lrilling on public lands. It's time to look to renewable energy resources which delivers needed energy and crea

western Colorado's Uncompahgre region fails to seriously address climate change, a significant threat to the



nstead: gas, wind, solar, nuclear.

h all the large corporations broken up into community-sized and community-controlled companies.

HANGE. We NEED you. Let's love and respect our planet. And each other. Before its too late. Look inside and fe

east make some attempt to save this world.
ne ground.
ning or oil development. Don't scar our beautiful public scenic places.

will kill all life, faster, to what benefit? Wealth to only the top corp execs. Yay.



ONLY in sustainable ways that are not environmentally damaging. Using them for fossil fuel extraction is the l

nent.

nploy people whose jobs might be going away, we will all be the better.

ny public lands whatsoever!!! The health of the land people an wildlife that is which their homes!!!! is all estak

me or allowing equally devastating fossil fuel extraction. This carbon pollution is dangerous for the future of c

sible.

of what is coming.
r to power their entire country! Renewables are becoming cheaper than fossil fuels...your days are numbered

r. I dont know how you feel but I love and respect my earth and don't want it changed for the profits you wan

ıow!



ɔn of our land, water, and air?! Have you ever driven through an open pit coal mining area like the one on Hw
diate, and future development of coal, oil, and natural gas as well as any and all other 'mining' ventures. Restr

w makers that we need to get out of office.

We must not protect the status quo!

ns. Our generation needs to lead the way in the right direction.



rnment is allowing to go on legally. And it's destroying the Earth as we speak, write, educate others and life g

, current and future and not used to "fuel" corporate profit. We must develop alternative energy sources and

 our throats by issuing more permits for  fracking, oil and gas drilling, not to mention coal leasing.

vast majority of people of the USA have said time, and time again, we want to curtail, not add to, climate cha

ou tell your daughters.

strife to the soil. We are making our land infertile.

companies? Get some people into the BLM who will be advocates for our lands and wildlife.

climate pollution.



l you are in a position to help make this happen. Don't be part of the problem, be part of the solution.

ıds? Not to mention the damage done to the health of people who live in the surrounding areas, and to their ı

evelop. We also need to turn away from fossil fuels if we have any hope of avoiding the devastating effects of

capped off gas fields now waiting to be used.

op this potential disaster and submit a better idea.

blic lands. The lands belong to ALL US citizens.

caused to our beautiful mountains caused by mining. Please help preserve our invaluable natural spaces and
/.

e solutions without eliminating all thst GOD made that is good, while using each scientist as an instrument to

o allow the fossil fuel industry to continue to destroy public lands. I'm counting on your administration to mak

for destruction.

eaner source of energy NOW!

ore oil and gas drilling in Colorado's Uncompahgre region. Think of the incredibly serious consequences if we a

n ask, " why didn't we do something to stop global climate change when we had a chance?" Thank you for all

national resources to private corporate interests; it's called oligarchy.

SHS' AND CHENEYS WON'T MAKE MONEY, SO SCREW THE PEOPLE, RIGHT?

will soon have nothing to protect.

ıeless guy to go ahead and build his shelter in a Minneapolis public park? Maybe 2 shelters. He can now charg

UR PUBLIC LANDS! OBAMA DOESN'T SEEM TO GET THE CONCEPT OF PUBLIC LANDS! HE NEEDS 2 KEEP OUT O

atively impact future generations.

ıer fuels, not increase our greenhouse gas emissions.

lity of earthquake. It also POLLUTES the underground waters with injected gas, plus oil that's been disturbed l

e and the other is approving Public lands for mining. WTF.

ems! Stop this disaster before it is too late!

reduce the amount of fossil fuels we extract from the ground. Let's just leave the carbon fuels 'in the grounc

!

st think of how our children and generations of theirs after them will cope with a natural world possibly devo

e coal!
eed to stop those with no concern beyond their bottom line from polluting our environment and ruining the

d be responsible and let go of this plan.



ı-carbon sources.

ło not do that!

ɡ now!

self-interest of commercial groups.

duces tons of coal ash.  Other fossil fuesl have their problems, too, with risks to the environment and potentia

rganic food.

corporations.

utional insanity,  now that we know that the burning of most fossil fuels still in the ground will result in catastr
OF CLIMATE CHANGE!

as much as possible to keep carbon in the ground. You also have a duty to protect these lands for future gene

:ion of our earth.

:arbon dioxide from coal, oil and gas is creating air pollution and killing our planet. Climate change threatens

; nonpareil damage in its path. Please pause a moment to consider this above the dollars and add a little sense

l allows to be used for Clean Energy farms. Stop corporate carbon footprints that step on my nation's lands a

are proposing for the BLM lands in western Colorado, and trust that you will support a plan that reduces rathe

ur health? We need to promote safe alternative energy.

ep in to try to clean up after them. Do nt let this industry into our lands.
your moral imagination to do the right thing.

NOT in the polluting, climate-changers' interest. It is essential that coal mining, fracking, and oil and gas drillir

s of energy and it is time to invest in them and save our land. please stop destroying what we have for the we

and act NOW to stop the BLM from allowing more fracking, oil and gas drilling and, in this case, coal leasing c

able energy economy with an updated infrastructure. It's time to get into the 21st-century!

vill pollute our planet and negatively effect all life on it for our future.  We don't need to produce or allow indu

coal leasing, more fracking and more oil and gas drilling on public lands.

ility.

sary, and the environmental damage from extraction is irreparable.
ING as clean coal !! Close down ALL coal mines and do not export any either !

and air pollution. The tax payer will bear the brunt of paying for the consequences. Especially egregious is th

fossil fuels on public land in the ground.

ternatives to traditional fossil fuels and heavily regulating and monitoring current developments.

other countries to do what we are doing.

his way.  With Climate Change challenging the future of our health, property, wildlife, etc.  we need to do eve

and the good of all

ania is threatening the water supply to my farm. Not to mention the noise pollution.

Allowing coal mining, fracking, and drilling to increase, or even continue at their present rate on Federal land

places for the next generation.

: I believe isn't in the best long-term interests of the United States (its citizens. The administration should der

ldren. This land should not be sacrificed now for short-term private gain. The U.S. Government should be dev

this where organic farms are located???

ıange. Keeping fossil fuels in the ground on public lands is one step we need to take.

r future and our children's future by taking actions to preserve our Mother Earth.

e, talent, resources to fuels that are poisoning the planet. Do what's right- NOW.

ely tuned human body our climate balance is affected by many factors and once one is offset, it disturbs the w

corruption NOW!!!

ͻ our water supplies and sacred burial lands are being decimated all due to the fossil fuel industry. There shou

w, but not forever. We desperately need to re-focus efforts and resources on clean energy resources. Thank y

ır environment could result in making our planet uninhabitable.

on't let them down.

ublic lands, instead of being massive carbon pollution sites, could be a huge carbon sink. This would help miti

it.

:here is, and oil extraction requires fracking, which brings its own many problems. Please tell the BLM to NOT We need to be exploring clean, renewable energy sources instead.

dy fragile region. Please propose a plan that reduces pollution... not creates it.

approach!!

earth everything else is moot.

ur climate, and air quality... to name a few. Without strict regulations money will continue to rule and shape c

'ironment depends upon that.

help needed also

lic lands. We need to develop alternative sources of power and not make climate change worse!!!!!

Ve need to move away from fossil fuels and commit to a saner, sustainable future.

:tinction event. I believe mankind was meant to be a good shepherd, not a malignant parasite.

ıank you!

not used for profit by corporations.

ɔrado is one of our most beautiful states. Please keep it for-now and for-ever....

rse. We ALL need to do EVERYTHING we can to turn this around. Leaving fossil fuels in the ground is an impoı

rvive without fully relying on government-mandated help. If we are to continue to be a free and independent

rations to enjoy wilderness access &I wildlife. That should not be violated
ignificant threat to Colorado's public lands and to the planet. Every alternative the BLM is considering would
delays our inevitable conversion to sustainable energy sources.

ıappens when pollution occurs unrestrained. They are now pedaling fast to reverse the effects of decades of ı

n the terrible health damage this brings.

ˈtain areas benefit financially from the renting of public lands, but this is a very short sighted policy. On the ot

ʋater to run our lifestyles.

ive in Scotland,and we are working hard to get a ban imposed on all forms of uge,and to put an end to all foss

) his words with your action!
mitting is a terrible ecological mistake. Please do not allow more coal permitting on public lands.

ıg which is one of the most important natural resources to protect.

drilling pads, and lights would negatively impact our family and the wildlife such as elk, deer, bear, and mount

and pollution is a next step as well.



d enough, but it also REDUCES or severely damages our ability to grow safe food to eat! Climate change alone
h and lives of humans and animals. It is possible!!

lo you think, BLM???

o reduce carbon pollution. Reducing our reliance on fossil fuels by not expanding mining operations is one ste

do with public lands.

ge to be destroyed by pointless coal exploitation that will destroy watersheds, drainages and habitats. PLEASE.

ning to do irreversible damage to our public lands (Glacier National Park, for example) is NOT responsible ste

ground.



ıre. Once it's gone, there is no turning back.

ıtion, and also account for the fact that alternative energy is so much cheaper.

uel industries decline in this country, we need to be working with the people working in those industries to re-

been an excellent president of whom many of us are so proud!

decades, yet the fossil fuel industry is still pushing for more environmental destruction and we still allow it.  V



ds. And mining as well!!! They're OUR lands!

ıis ? Please put people and climate ahead of political pressure !

ade it cannot protect the environment? Why does the whole national electorate have to get into your faces b

ısing, no more fracking and no more oil and gas drilling on public lands. Climate change is real.

ıentally more kind sources of energy. Thank you.

nd save our fossil fuels for future generations, and save ourselves by stabilizing our climate.

to one who alleges to be a Democrat.

ıpparent to all who are looking with an open mind.

obal emissions. We must reduce our extraction and use of fossil fuels.

reau is responsible for its oversight. So, I ask you to take a pro-active role in protecting our public natural area

l mining and other fossil fuel extraction. We need to be reducing, not expanding these options everywhere, b

kind of energy policy we should be passing on to the next generation.

ɔrms of energy.

from the Uncompahgre region for the next 10 to 20 years. Our climate can't afford 10 to 20 more years of in

;.

olony of an individual aspen tree with an interconnected root system. It is widely held to be the world's most

se don't add to the demise.

nation and our climate.

ır grandchildren to have a sustainable home.

ıat lead to global warming and climate change. President Obama, you TALK a good line, but actions speak lou

ane option and leave those fossils in the ground.

heir operations.

edged is necessary.

n building great energy alternatives. Good reason to close these mines.
ıtural gas deposits here.

is alive and not one that is dying from pollution .



e.

ng the health of our natural environment.

or the Uncompahgre Field Office fails to seriously address climate change, the most significant threat to Color

additional drilling, coal leasing, etc. is just pure greed. CORRECTION: It's not the Obama Administration (as prc

:y are NOT used for oil and gas drilling and production. Please listen to us.

ıe destruction we have already collectively caused to our planet. Ignorance is not an option.

lar except as something they want to avoid and downplay

wind, geothermal, tidal and any other type of renewable.



· lands.

ıd and work to stop the fossil fuel industry from decimating our public lands.

ınd stop all these actions. Sincerely, suzette steed 1195 la moree rd. 110 san marcos,ca. 92078

WITH DIRTY COAL, DANGEROUS FRACKING AND DESTRUCTIVE OIL.......... WHEN WE WILL LEARN THAT WE CA

ırming.

se less coal and oil and save the wilds for future generations. Also limit trash like rich Romney's and Trumps tc

ɔblem?

public lands.

et it get worse -- and we definitely can't afford to double down on the actions which cause it.   It is no longer a

:hnologies help with the tremendous load put upon it and even help to reverse the damage done.

' prefer their cronies to profit. Where is Teddy Roosevelt when you need him?

: public use, NOT private enrichment at tax-payer expense, leaving behind a ruined environmental legacy.

'e fossil fuels will only make it worse.

ove away from fossil fuels and move toward energy efficiency and renewable energy. Allowing continued coa

dy have enough pollution as it is. The human species is doomed if we don't stop this madness.

ɜen made to accommodate mining, etc. the land is permanently altered and can never be truly restored to its

\nd it WILL happen!

:o keep fossil fuels in the ground.
ety, and/or animal welfare!

e and move toward renewables, creating employment opportunities for the workers currently employed incoa

ıblic lands and not lend them to an increase in carbon!



ne energy we need from renewables, according to Mark Z. Jacobson, Director of the Atmosphere/Energy Prog

auty and contributes manmade climate change.

need now. Thank you.

time to move to renewable energy.

a pristine.



ıining the environment.

air we all breathe. Please say no to BLM proposal to continue coal mining. thank you.

ıt time to get serious!  One good way to START is to reduce the fossil fuel industry's use of public lands - the Bl

ıg.

ıpposed to work for the people, not for private companies!

ins can be SOLD and exploited for big money interests to be mined for minerals, coal and oil and gas. THIS IS N
mate change and the voice of your constituents is the priority over "business as usual" for corporate greed!

he land that belongs to the American taxpayers!

change is overwhelming. Please don't continue to add  pollution to our atmosphere!
generations. What's the wise choice?

le and put together a plan that respects their wishes. Thank you for reading my letter.



:ing in Colorado and all over the USA.

: public that owns the land. We have alternatives in rooftop solar and electric vehicles. Why destroy our habit

ıpanies to operate on public lands. Those two things are NOT compatible in any way!

f it were, we would have stopped using them a long time ago based on cost alone. Let's get on with supportir

as usual is hugely irresponsible of our government. Please halt the leasing of coal tracts on public lands and p

e days... Who's getting paid here????
ublic lands? Pollution caused by mining, drilling, and fracking operations has been disregarded, and the destr
ust begin now.

nies are profiting from to the detriment of the planet, as a whole. It is time to stop!
ed for the use of the public and spared destruction of the lands by roads, mining, drilling platforms and other u

w up.

ments to meet this change before it is to late.

)NG!

for future generations.

mediately on our precious public lands so we can continue to live on some semblance of a healthy planet.

pollution, which we know hurts everyone and everything...
ay sane. PLEASE DO NOT LET THEM BE RAPED, AND ESPECIALLY NOT IN THE SERVICE OF FOSSIL FUELS THAT /



urbing. With over 50,000 gas and oil wells in our state right now, I see NO need for more. Our State has done

or no leasing of public lands for these purposes and it's time for plans that funds clean, sustainable energy. Re

owski

ministration has proposed for over a thousand square miles of Bureau of Land Management lands in western

d thoughtless behavior when it comes to our little amount of respect for our animals, people and resources ab

the beauty and sanctuary for animals and humans.



ıy sort of oil and gas drilling on public lands, please!!!

or coal mining purposes, the percentage needs to be reduced, not increased. Thank you.
ɜmissions rather than increasing them.

the damage and destruction caused by such exploitation.  Please help protect these lands.  Thank you!



ı that gives us life. Fossil fuel extraction does not belong on public land!
children, or any hope for tomorrow, you will do your part to stop fossil fuel companies from destroying our la

s well as yours. This process has to stop!
hat our environment is not disposable. we only have one environment and is the responsibility of each and ev

tell those that can afford a world class education and who are in charge of our safety this?? IDIOTS ALL!!!!!!

e Pass. This area is the home of dozens of successful organic farms and wineries, which enhance the agricultu

his week we have temperatures in the 70's and 80's.We are feeling the effects of climate change even as the
ıds.

extract, transport, process and consume these toxic products without further damaging our fragile world. Sus

A, and the latest Hurricane Matthew.  Climate change is a major accelerating national security threat; really it

ıd not polluting our air, water and land.

not destroy anything.....that leave no footprint.

for everyone on this planet.

l climate change destroys our civilization. Lets not make it easy and economical for them to destroy our childr



nd and solar energy increases will help to stop dirty mining and drilling.  Let's help with funding for clean energ

now in all likelihood because Saudis are going sell off as much as they can before obvious and destructive clim

able clean energy. This planet is too beautiful to waste and our lives are at stake. BE SMART.

E STOP THE COAL LEASING, FRACKING AND OIL AND GAS DRILLING ON PUBLIC LANDS (YOUR LAND AS WELL A

here take action to keep it from happening. Someone has to say screw jobs and the economy at some point ar

LM salaries,we pay for the maintenance of the land and we pick up the clean up bill! We also cannot gain an a



surance corporations. Allowing again for stewardship is the only way we have a future! Public land should nev

ntity experiencing deep human connections and the reward of success against all odds. Corporate oil and gas
to bad outcomes for future generations. We should be taking greenhouse gasses out of the atmosphere, not

est-and most polluting-bidders. Not ever.

:k from the oil pipeline.

nd start being more responsible stewards of public lands!

ntive due process of law. Hence, they suffer from the evilness of misology, a most abnormality or sickness. Th

make America a sustainable nation, I find it highly irresponsible to allow continued expansion there of an indu

tic disasters will continue until our planet wins by eliminating the cause of those disasters - the human race: U

ill not have to suffer the consequences of what bad decisions are made today.

ıre. Even without global warming and direct environmental degradation, this isn't a good time for a fossil fuel

o solve, the longer we wait.

ld same-old that is detrimental to our planet and health.

ractically ignored in the Presidential Debates is disturbing enough, but to allow continued mining of coal on Pu

degraded, polluted and devoid of the ecological diversity that all of life depends on.  This has to be stopped!

the people of this country are more interested in the quality of life for ourselves and our children and grandch
T THE DESTRUCTION THAT SPURS THIS DEVASTATING PROBLEM.

an impact on destroying our environment!

environmental pollution that the world faces now. Do not allow for it to remain the same, or to increase with

gacy depends on it.

eveloped" for the profit of a few at the expense of all the rest of us.  The pollution cots are too high also.  Stop

should not harm the public. The mining and burning of coal has been shown to adversely affect  the environm

ers do not.

work harder than that, or we will fail, both for ourselves and for the future.

THESE LANDS ALONE!!!!

enough when it comes to climate change ! The BLM should allow clean energy solutions on BLM ground not c

ɔt have a place to live. This area should be off-limits anyway. It is A special Valley the produce as much organic

President, is giving the green light for more coal leasing, etc. It's a recipe for climate catastrophe.

rgy faster. This in my opinion is in the best interest of everyone! Thank you J. Tuckness



Stop the Fracking for the benefit of the few!

ı touch with the United States Marshal's office and have all of u arrested !!!!!!

lands.

good use of public land.

rection will be a violation of the public trust and irresponsible in light of current science and the impacts of cli

es greedy and extremely detrimental fracking  must be terminated immediately!

to save ourselves from the climate disasters that are already upon us.

racking now!



ndustries to despoil them.

tinuing the kind of practices on public lands that are causing that catastrophe.  Please reconsider your plans fo

LOS GOBIERNOS A IMPLEMENTAR OBJETIVOS REALISTAS SOBRE LA PROTECCIÓN DEL CLIMA, AMBIENTE Y TO

start ruining our own public lands in beautiful states like Colorado is both shocking and alarming. This cannot



ınter Earth. That should be the motto for every human.

ıt Obama knows that to have any hope of heading off the worst impacts of climate change, "we're going to ha

ınk you.

·yone. It's been my experience to simply do what is best for the greater whole. It does not make the task any

ronmental impact and limiting the drilling and mining of fossil fuels on our public lands! Thank you, Dr. Serer

t need to extract coal.



e are now in one of our Earth's greatest extinction cycles -- how will it end? Do we care?

e happy or sad.  The earth is the same way and when the heart land is damaged sickness takes over.  You can

e stuff out of the ground.
cause havoc with our planets ecological life

uels. Fracking is polluting the earth while burning fossil fuels is polluting our air.

ing to be able to live in a world where you have to pay for oxygen.

te change, and no matter how much the coal and gas companies don't like it, we need to transition to cleaner

ng in Arizona. When mining companies recover the area, it is NEVER the same. It has lost the pristine quality o

biodiversity. Natural sustainable energy and land use is needed to protect the communities and livelihood of

earth long enough. No more! Stop them NOW!

egard for future inhabitants of our planet.

e.. Earth is a balance of all living things. They exist for a reason! Open your eyes, open your heart to what is gc

ez Texas

ole

uty already. Please do not allow it to be a total loss like many other areas.



s into clean industry. It's past time to leave fossil fuels in the ground and stop oil trains exploding, gas pipes fro

efense. And our federal government's fossil fuel resources are a big part of the problem.

onsible, through action, or through inaction. So it is. So it was. So it always will be. May it be that you have t



10 to 20 years.  They admit it could result in more than half a billion tons of climate pollution.

ers. It is unthinkable that in this age of anthropogenic climate change the BLM and the Executive Branch conti

ado's Uncompahgre area has many organic farms.  Air pollution from coal mines spreads across to many area

ing on lands in the USA including Colorado.

:hange gas emissions. Halt the use of the BLM Uncompahgre region for more fossil fuel usage now!

usiness and greed and bought politicians giving away our country! Absolutely stay off our lands!

ed the land below as well as above for all the people!

ealth

is allowed to happen.  I care, how about you!

ince I'm a co-owner, I say . . . Just Keep It In The Ground

eir focus is not on protecting our lands or our wildlife or resources. They appear to be answerable only to the

searching for coal, fracking or further oil and gas drilling on public lands.

l belongs to the American people and should be preserved for future generations. Coal mining results in perr
l air for their personal profit, and not hold them accountable. If I dumped my garbage on my neighbor's lawn,

ıtal suicide.

the environment via mining and continued burning of coal.

n, and energy. This is the way of our future. Leave the old fossil fuels in the ground!

· planet with coal, oil and gas as energy sources.

ng!

U.S., the extraction of these fuel is ILLEGAL.

ntary and high school. We're hoping it's stopped before it's started.

› let's do that.

? HELL NO they are NOT! They destroy anything they touch and they all are sells outs! Get rid of Hillary & Oba

ate change.

left unchecked. What is ironic is the coal industry is dying on its own. Why is the government trying to delay

/as saddened by the dryness that has left this state so brown. Please help with the decimating of the public lai

re, and take care of our planet.

:h will only add to the warming of our planet--and let them be used by people who love nature and try hard t(

clean energy and resources NOW!

ways to change environmentally unfriendly practices. Thank you.

ɖ send a message that we don't need to keep fossil fuels in the ground.

y,wild life & plants-we must protect all = future depends on us/time & climate continues-we must protect nov

consumption to 100% clean, renewable energy sources is the moral option.

hed areas of our country left when my five-year-old is an adult. Please protect our public lands from the fossil

that are allowed over the next several years in Colorado's Uncompahgre region - ultimately ending fossil fuel

; of tearing up precious Mother Earth for more fracking fossil fuel destruction! STOP this madness! You are the

; possible to limit greenhouse gasses, not sanction it's creation! Thank you

ɪcal ecosystems and poison the air with co2.

ırth. And this is a great opportunity to show what you really stand for. For the good of us all.



/ (the taxpayer's) expense. I DON'T want my tax dollars so foolishly wasted only to use my tax money to repair

osper now. For your children, and grandchildren, please do all that you can to leave them the best natural env

at least equal to ours.



ren

do the right thing here - do it!

their children?

o change our ways of polluting the earth before it will no longer be able to sustain us and many other life forr

e make a difference in the lives of your children and their children. Please work to make it possible for the ne

al culture sustainable economy

re. Storms, fires, devastation of forests by insect invasions, drought -- all these and more keep adding up and

nctioning brain cells on the planet (and we know who -all that eliminates) -- that climate change is the single r

ıd the planet.

nd if we want to have a habitable planet!

l on public lands. We can conserve energy while developing clean energy. We need to do both. The federal gc

mals and our earth.



re has been a dangerous level of under reporting by the media. Climate change is here now. Now is the time to

ound it. The BLM needs to catch up with the times and do the right thing for Colorado.

: giving anything back.

specially on our public lands

!

e a high priority! Please don't listen to the fossil fuel industry and their desires at the expense of what is best i

nergy. I live in Colorado and strongly oppose such leases on public land.

e at all. Climate change is the preeminent environmental challenge of our time. It threatens our health, our p

f destruction? European countries are taking a forward thinking approach to energy. Why isn't the Americas? I

to continue.

time to stop them and make changes supported by the public.

ease plan towards this goal.

ating energy source that needs to become history. Leave our farms alone.

and the future of every living thing on this earth.

ls for the planning area that include significantly reducing the climate pollution from BLM-approved actions or

r climate change.

ms are already dying don't speed it up.

die. What about your grand children? Don't you even care about their lives.

way without taking responsibility for the damage they leave in their wake. Most use self bonding as their "pro

usiness as usual on public lands when it comes to climate change!  Climate change is threatening our health, o
these corporations?  Do not be their boy ,to yes sir to their interests & not our public interests!!

nd grandkids !

othing to them.

t would stay in the ground.



platry of greed from the fossil fuel industry from ending life as we now know it.

ome we have- Please Please Please do not destroy it for short term gain!

:ening.

ıt of the deal so that it can deal with the fallout from associated climate disruption.

e to trample and destroy native lands and what should be tribal rights. If anybody should get "reparations" it'

top giving them permission to decimate Earth. It is an embarrassing reflection of the Climate agreement signe
ıe of our last big mistakes.

lic land.

nds. We must stop climate change now! Thank you. I trust you to do this. Coal companies have had decades t

arks at all costs!

ction of our public lands. Meanwhile climate change exponentially increases. Shame.

ne run off into our rivers, the large sink holes destroying homes and the solid waste product leaching into our

once we cross that limit there will be no way to recover. It is madness to continue destroying the Earth throug

ybe they should be dismantled.

uce climate pollution NOT increase it ! This madness has to stop ! Sincerely, Mitch Williams Brightwood , Oreg

country so huge and yet we still can't have room for the some of the most amazing creatures and a balanced

'e have been given !!!

; drilling on public lands.

eritage. it is time to treat them and government that allows this as the criminals they are. People before profi

:ase new extractive leases on our public lands.

Ve can do this! We must do this!!!

ative, renewable energy now!

eautiful country could inspire future generations.

ı not be allowed to happen. It would mean the end to 'America the Beautiful'. Stay off our beautiful public la



ing out what is ours!

ive activities are exploitation of all of us, because we own public lands in common. Environmental damage an

e energy sources.

abitable.

our environment by keeping fossil fuels in the ground and make the development of alternate sources of ener

thing' much less PUBLIC lands, MUST be decided by the public. I, Leea Winter, as a member of the American p

nce of such shift. Business as usual will not take us out of the current climate crisis in which we find ourselves,

:ion of any type then there may be some potential to the American public

long, healthy, happy lives we are deserving of. Please propose a plan that will reduce climate pollution. Thar

/ork with renewable energy careers.
to stop the raping of her.



sanctuary in history off the coast of Hawaii). Please do the same in the US by protecting the amazing legacy
nore available. And prepare to deal with more savvier climate change related disasters; they will get worse be
ur voting constituents and organic farmers. Agree that the cost of carbon pollution is already too high; and gr

s that do not increase climate pollution. We do not need more coal leasing, fracking and drilling on public lan(

Please! Please! Please!

t's keep it that way!

ur promises to the people. Stop this plan!

impacts.

; in Paris where this country, along with now 55 others who have approved the agreement, resolved to REDU(

for the next 10 to 20 years, a decision it admits could result in more than half a billion tons of climate pollutic

ure.

our life quality and health. It is criminal to let polluters use our national commons to harm us all for corporat

; all efforts to resist climate change, an area you have worked so hard to turn around. Please ask the BLM to d

t contributes to environmental health problems and climate change. The U. S. already has enough coal & oil--

the health of our citizens (in USA and the world) and increase health care costs to "fix" related illnesses.

ainst detrimental actions of the fossil fuel industry.

ɔw a true concern for stewardship of resources. Until then, there should be no new leasing or extraction on pu
arbon we burn now will eventually have to be removed, at considerable expense, by our children and grandch

!

the land to it's original beauty once all the commercial resources are extracted? Who is going to perform the

ces can host so,at panels so the land consumption is lower. There are many many other choices. Do NOT purs

ange.



; in the ground and keep the world the way the Lord made it.

3.

h its avowed dedication to reduction of greenhouse gases to reduce Climate Change. There is no need to ope

People's interests, NOT the corporations'.!

ate change problem. It also sickens our citizens in the vicinity and permanently destroys the landscape of our

y strategies that strongly divide ideals of our nation. Public lands should be nurtured to support our future ger

hope that the Bureau of Land Management stops this terrible plan before it goes any further!!! We need a pla

esse Duplantis saw up in heaven cuz I've given that honor to them cuz they are better sexually & nonsexually

e land it only benefits the coal company. And hurts everything else on the earth with added pollution. Stop th

ırd of our future.jny



e time to push forward fossil fuel extraction and usage expansion. Their strategy continues to include delisting

take care of it.

profit before you and me. The coal industry had opportunities 25-30 years ago to develop ways to burn high s

do's organic farms and for the sake of our national and world environment!

ossible.

usiness! Please, please pay attention.! Thank You.

nly to succeed in controlling climate change, but to preserve land for the people!

ul  position.

let's stop fossil fuels now!!!!



g business over the future of the rest of us and our grandchildren. Whose administration will rein BLM in?

ig.

d habitat. No more drilling or mining on public lands. We can do better with energy conservation, according

ı despoiling the land when it's mined. Elyn Zimmerman

uels available and can't afford the impact on our climate.
el sources need to be left in the ground. That is the right thing to do, if you take climate change seriously. Th

ands.

:LONGS TO ALL AMERICANS IS CRIMINAL at the very least. at most, it is a crimae against humanity.

on and thus, more pipelines violating the land, sacred tribal rights and endless contamination of our lives.  NO

NERGIES.  There is no reason to pillage for profit.  ENOUGH IS ENOUGH!!

structive impact to our land. These are our public lands that need to be protected! Thank you!

ore just selling this out, we would appreciate your deep consideration and thank you

etween select officials and corporations are acting against are blantantly unconstitutional. Once the US was a

; and more oil and gas drilling on public lands. Lets get serious!!

r anything else out of the ground for profit.  Moreover, anything coming out of public lands should pay royalti

lands, please let them be managed for the long term benefit of us all- take climate change seriously and leave

Wind it down and put a stop to business as usual.

serve the PUBLIC lands if the coal, and oil and fracking gas businesses run the state? HOW can you take a pa

ssil fuel.

get it back..OPEN YOUR EYES

ic land for future generations.

ent with your promises to be environmentally proactive.

etter quality jobs for us!

ICREASE GREEN HOUSE GAS EMISSIONS.  NOT COAL!!!   THANK YOU

ned up the air  we can help to make this a better world

on wars & military on Clean technology!



retty diamonds.

d!

arbon based fuel on public lands. This can be done and should be done immediately.

pulating that they'll be reviewed and screened/inspected every 8 months to see just what "scrubbers""tower

blic lands.

e fossil fuel industry.

land, polluted water. These are necessary resources for the sustainabilty of our planet.

g frakiing! This is the 21st century and we should be way past fossil fuels and the destruction that it causes!

ay and in general turn our minds into bestial things while they steal from us IS the real problem! It does not tal

that don't make living on the earth a systemic problem.

hre region. As the world continues to warm due to the impacts of fossil fuels it's critical to keep raising all th

!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!!!!!!!!!Stop All The Coal Mining Fracking and oil Drilling!!!!!!!!!!!!!!!!!!!!!!!!

uining the planet.

and down our public lands to our next generations to come.

g Oil. What is going on? Coloradans get on board and fight for your public lands. They cannot be replaced

nting our land!

planet is dying and Obama and his henchmen make pious sounding announcement and grandstand while pulli

on this planet depends on it!!

e land, the water, numerous families, farms and people who have gotten extremely sick. PUlblic land is not fo

proach to these abuses will lead to more and more abuses that can never be rectified and our "public lands" w

nd the taxpayer is left with nothing but eventually a massive clean up

should not be permissable on our lands that should be protected forever. Pollution creates all sorts of proble

:ause damage to the environment when we use them. Atavistic thinking.

ırage and support research for new energy.

›ublic lands public!!!! This goes for COLORADO. THANK YOU Karen Knudtsen 3571 N ROCK CREEK BOISE ID 8

ıot opened up for more fossil fuel insanity. We must stop sending CO2 into our air...This is too vital to the hea

rth for them! GWL

:he international initiative on climate change, which this country has signed onto.

ıve out public lands for recreation and wildlife!

to an industry that relies upon federal largesse in tax or usage fees to engage in activity that contradicts these

·nity. we're going to eternal paradise, your help will be appreciated.

ɫelp us stop the bleeding of fossil fuel grabbing.

ar, etc. -- sources that don't destroy the gift He has given us. I reject totally any fuels that require a destructio

you are doing to the environment, and the huge price tag that you are passing on to our families and air qual
ne to do the right thing by future generations.

rt-sightedness, our moral compass and empowerment to do what is right for the earth, mankind and all anim

ow these crimes to hurt all of the human race.

rilling in the Uncomphgre region.

t's dangers!) & all oil & gas drilling!

confront our children and beyond. It is not a game.

t.

land, should not be be taken over by corporate rule. Our tax dollars should not be subsidizing and providing f

fiends in big business. If business won't cooperate on a rational plan to balance the sources of fossil fuel whi



change!

do, para frenar el cambio climático y la contaminación mundial.

oney should not be top priority to the well being of our environment.



certainly make better decisions for the future!

'orse, even decades after we stop emitting co2.

e environment we ALL live in just to line the pockets of a handful of greedy, short sighted imperialists.

ınd if you don't have one get busy preparing one.

life and on the overall habitat of this world.

ts the public's land and the public's oil.
use humans insist on removing fossil fuels whenever / wherever they sniff them out. In Colorado not all you

do not make climate change worse. Consider and select an alternative that prevents new fossil fuel leases on p
et if you could sell your soul for another dollar.

GERMAN ! HE 0WNS HALF THE- BANKiNG C0RP0RATi0N 'S IN THE- W0RLD ! HE IS A ZiLLi0NARiE ! ! HiS - NiCKI

e problem
eve traffic and make travel by automobile more enjoyable for vacations etc. It would reduce air traffic and cre

s. I'm urging a program to assist them in a transition to other work. Oil and gas extraction, particularly throu

nue to grow in cost and detrimental effects. Sustainable energy costs are in virtual free fall. Destroying irrepla

of us. The health of our planet is necessary for our health and life. Please don't allow any projects, particular

greed always seems to prevail. Do the right thing, please.

)U must take action.

ates stronger natural disasters. I am now paying the price of a stronger Hurricane, the one called Matthew, wl



ɹroblems with many water sources. We have to address climate change before it is too late. Some scientists ﹂

ɹur environment. Thank you.

ıe human race do with out the eco system and clean water, land, air and healthy food to eat, we die that's wh

ȝ on public lands

ajor changes  in BLM leadership before leaving office-
sh the earth.

INUED MISS USE OF "OUR PUBLIC LANDS".

decrease increasing use of public lands for oil, gas and particularly fracking which has terrible consequences f

d fossil fuel Industries their time is over

iles of streams and erased 2.5 million acres of Appalachia's ancient forests. Mountaintop removal has been lin

allowing the burning and consumption of fossil fuels will destroy the world's environments that all living creat

or form, touched by humans. This goes hand in hand with climate change, environmental changes ex. (climat

other HORRENDOUSLY DESTRUCTIVE activities of the Petroleum Companies. NONE OF THIS IS NEEDED OR W

money and can influence you through donations, but the land is the gift of inheritance to y(our) future genera

ot act effectively now.

:ess and from the burning of these fuels.

ꟼORATIONS TO MAKE $$$ AND POLLUTE THESE "PUBLIC LANDS". THANK YOU FOR STOPPING THESE DIRTY FU

e corporations. Protect these valuable resources! Keep them in the ground as a firm stand in the battle to figh

and, in essence, all of us breathing beings who are not being asked as to what and how we feel about the po

ırrent Plan, that will support positive climate & environmental concerns. Rather than damage them. Thank yoı

know better, we should do better.......we are morally required to do so.

!!!!  STOP THE CORRUPTION NOW!!!!!!!!!!!!!

wer to damage our country.Very sad for my grandchildren and greatgranchildren.

aunt our children and grandchildren, and gradually kill the earth!  PLEASE, PLEASE stop extracting fossil fuels f

r legacy to be? Or don't you care? I live on this earth too and I don't want people and agencies and organizat

e----no pollution allowed.

land to coal.So don"t.

denying Big Oil, Gas and Coal access to public lands, especially land set aside as sanctuaries, parks, wilderness

ne.

JST leave at least 80% of remaining carbonaceous energy sources undisturbed where they lie.  Adding obscen

t to restore the land. How many abbandund mine sites are American taxpayers already on the hook for?

before dirty energy businesses and protect our health and our beautiful natural resources.



ar when a community can actually light their water on fire that was caused from fracking. The fossil fuel indus

auty .. we don't know how to make beauty only messes.

8855

ɔ future generations!

and others everyday! Please help jump-start a change and turn this sinking ship around! Don't even get me s

ıtives for economic growth in this area. Thank you for reading my letter.

do what YOU KNOW is right for generations to come.

ıology and dependent on others to maintain our own infrastructure and our economy. If other nations can be

rganic farms in this region are likely to be contaminated by quick and dirty extraction work. At a time when th

need to pivot away from fossil fuels towards harvesting renewable energy and increasing our conservation ca

ınd do what is right for the people of the world.

thers of my fellow student were dying of black lung disease. In 1972 as a result of Hurricane Agnes, there was

doing all we can to reduce greenhouse gas emissions.  Thank you for hearing my comments.
ent of all life?

that we face.

one is considering the local extraction site only. We must start considering our options for green energy sourc

ions and can only be called a betrayal . You have much to lose historically if you permit these lands to be explo

o start doing their jobs and work for the citizens.

round!

emotely care about the condition of the environment in the U.S.

te change, which is a huge environmental challenge! Climate change threatens our health, our property, our v

ever benefit the citizens of our country.

CC), but I dearly wish to spare the younger folks and their children and grandchildren from HEAT WAVES, DRC

gh to remember that the air car patent was bought out by them which increased the need for oil. You can foo

nst humanity and all species upon which our lives depend.

e and foresight. You make decisions for the next generation as well.

ABOUT ADDRESSING THE PROBLEM OF HUMAN OVERPOPULATION INSTEAD ???!!!

ore it's too late.  remember, you can't eat dollars.

property, the air we breathe and the water we drink.  The next generation of Americans deserve better.

ildren's land and now my great grandson's land. We simply cannot continue allowing the rape of our lands for

the greed of a few energy companies and continue to drill for more. These need to be left in the ground and c

: the profits of dirty fossil fuel corporations.

ɪp the ruination of our lands with coal mining.

IC.

from fossil fuels. Even in Idaho, people are putting solar panels on their houses, because Idaho Power could n

We signed an agreement with 70 other countries that we will curtail polluting the environment, IT'S HIGH TIN

e region.

d gas means more greenhouse gas emissions resulting in more frequent, extreme and costly weather events.

y production.

logged, mined or fracked. It is imperative that the government (local, county, state or federal) stand up for th

Time to stop!

From unknown sink holes swallowing friends to a stream so polluted after 50 years that we were  still caution

purchased loopholes to evade their  U.S. citizen responsibilities.

cology is expendable, and as always in America, profits come before people and planet.

ouse gas emissions.

d  set precedents for future thoughtful leaders. That is so important!

ot sure how further leasing of any lands for fracking can be seen as being in the "public good."  There are stro

ınds belong to the public. I am part of the public, and I haven't given my permission for this to happen. I didn't

ɔwn must be left in the Earth, naturally and permanently isolated from our atmosphere. All public lands must

stop what you are doing!!!!!

ıange. Am I incorrect in my understanding of our country's desire to reduce carbon emissions rather than incr

: the ongoing lawsuit against the oil industry for this disaster, along with future lawsuits,

ɔur plans to transition from fossil fuels to renewable energy sources. If we do not stay the course of our own ‹

ɡy we have against drilling for fossil fuel and extraction processes that are adding to greenhouse gas productic



nericans. The majority go to foreign countries many of which do not support our ideals of democracy e.g. Chir

dy been done , and how quickly! And WHY? For the few "people" (corporations) with more money than sense

ts the highest concentration of the state's organic farms, the BLM plans to allow coal mining to continue at cu

ons associated with their Colorado coal mining plans.

JSE THIS ROGUE AGENCY TO MURDER , DESTROY , STEAL LAND FOR CORPORATE MEANS . YOU KNOW THIS , G

te few is not what this country is about!!!!

gs will be lost. Seems to me that the Obama administration needs to be consistent. Its EPA should be setting a

ng already found oil.

iculture. Increased coal leasing and fracking would not be a boon to this environment. Scars from mining ren

allow ourselves to die from overdose? Addicts need help...Please.

r the next 10 to 20 years, a decision that your own environmental impact statement (EIS) admits could result i

, and if we destroy and pollute the planet, the price to pay will with our lives, and that is a serious matter!! Th
a gazillion $$ to "influence" their decision!

nnegut

e they are absorbed only with their own selfishness and cowardice.

ıe ground. Insanity is doing the same thing over and over expecting a different result! Get a clue BLM -- clima

rest of the country to follow!

lion tons of climate pollution???? How does this address climate change?  It adds to the problem and it must

thing beyond yourself.

rt of the solution and save our land...

NEEDS TO HELP THE COAL MINERS FIND OTHER WORK AND RETRAIN THEM WE AS A SOCIETY NEED TO MOVE

le not to corporations/business.

ement must propose a plan that will reduce climate pollution!

un the way we handle our earth. When the money fades and we are left with what God created what will be l
y, I saw above me that smog filled skyway: I saw below me that burned out valley: This land was ruined for yo

from profiteers who seem not to care about global warming. It's incumbent on our federal officials to protect

g the evident trajectory of harmful climate consequences but may also create the conditions for abrupt catast

ion.  Time to stop NOW!

y develop new non- carbon polluting sources of energy rather than continue to rely on the old forms of energ

THE COLORADO UNCOMPAHGRE REGION!!!  I LOVE MY HOME, THIS PLANET IS THE ONLY HOME WE HAVE AN



ɪw big money grubbing corporations to destroy the planet they too will lose their homes, businesses & their liv

ı, if there are no disasters in transporting, pollute the air. I personally think too little has been done, and too



ıother way if we don't need to.

ıinable energy development.

ısider the plan for the Uncompahgre region and listen more to the people not corporations. Thank you.

unfortunate fallout from this change now or leave a desolate and dying world to our children's children tomor

he Paris Agreement and start reductions in these greenhouse gases now-not 10 or 20 years from now. There i

ny reduction in coal production. Every alternative plan would also allow more leasing, more fracking and more

f the future. For the sake of the planet and Colorado 10-20 yrs. is too late. Circumstances are dire and change

years, a decision it admits could result in more than half a billion tons of climate pollution.

does not include nuclear, or will you be party to the destruction of all life on our planet? Step up and do the ri

ort-term and  about what's in it for you today. YOU need to come up with a sound plan that will protect YOU

Colorado.

ard plan; coal companies are going bankrupt and oil company profits are down by half over the last few yrs. R

are in trust for the people of the United States and they are being decimated by companies with no regard for

ng the fossil fuel industry through subsidies and free rein on our environment and through trade agreements l

to protect us and our PUBLIC LANDS with a truly courageous and environmentally responsible LEGACY of NO F

he planet!

ey were strip mined.  Please. We have so little left of the natural beauty that renews US. We have so little tim

t your kids/grandchildren to breath these toxins. Do you really want to breath this stuff? There are much clear

people. We paid for this land and it should not be used to create more environmental damage and harm to U.

people, and our competent federal environmental managers.

ese goals would include working closely with affected communities to transition from fossil fuels toward clear

blic lands to the people. So we can at least have some refuge/escape.  Keep your dirty paws off my planet.

l fuel reserves and leave in the ground a significant amount of those already on the books. For an administrati

a wind turbine in every town.  It is time for a new age and a new economy if we are to be able to survive.

f projects once and for all. You can't have it both ways. After enduring the current presidential primaries, we h

before it's too late. This cannot continue.



ıan half a billion tons of climate pollution. Enough is enough. Propose a plan that will reduce climate pollution

many not the few..

/ until less damaging ways to extract them - and less damaging ways to use them.

y, I am distressed that our government agencies, as well as congress, give priority to the interests of big busin

ng!

y companies in order to remain in business.  Please note that, though I know that there are many uses for the

ess NOW and use your resources to develop job-creating alternative, land-and-life-saving energy resources.

.

earthquakes.  This method MUST be outlawed, as the water contamination will be permanent.

trimental to important natural areas and farmland in western Colorado.

ıman and non-human residents of this valley and the greater southwest. The lack of ethics in not even conside

/eather all over the Globe and if the burning fossil fuels, whether it be oil, gas, diesel or car exhausts, it affects

ılease so just a bit more??? Your fan, Mary Cross Covington, WA

e fossil fuel industry.

to use public lands for their self enrichment. Thank you.

. This IS your legacy..and a reminder to successive generations, just how easy it was to buy a traitor. THESE LA

!! Thanks.

r.  You have a new commission: stand firm against all of that and take leadership in a new direction.

› giving into the dirty energy folks and move onto the energy of our future and consider our children and beyc

ne Cutting

from a bottle we have to purchase from one of these big corporations? At what point do we just find another

ion and use its artificially low price to unfairly compete against American manufacturers.

gn in good faith with the American people.

what you can while you still in office.

our environment.  My husband and I have installed solar panels on our home to do our part in stopping the n

he madness and the value system that is ruining our world.  Move forward with clean solutions only!

ic lands. Thank you.

l industry.  Coal mining, fracking and oil and gas development are destructive and need to be taken off the tab

noving a plan along to allow more coal leasing.  Thank you.

nd global warming.  I believe strongly that leases for the fossil fuel industry on all of our public lands should n

a faster re-focusing of resources on sustainable energy development and use.

in its environmental analysis, for the draft Resource Management Plan (RMP) failed to consider the impact of

destroy lives, homes and economies. stop the fossil fuel industry lemmings from running us all of the cliff.

:o learn from the past, observe the present and improve our future direction. Fuel and money are important, l

ıds would be destined for EXPORT! Even now, new coal export facilities are being proposed for west coast pc

r and rockerfeller. Their house of rothschild central world bank scam has been the most barbaric plunder, perv

PE.

faster rate.  I appreciate your attention to this problem. Thanking you in advance, I am sincerely yours, Carole

nge - not giving perks to polluters.

illion tons of climate pollution. Stop this b-4 it happens, is climate control. Don't poison the food!

ɔf your lands and protect them from robber barons who just care about profit. Your family and your people aı

ꜱ with asthma. Too bad none of this seems to matter.

s we should be working harder to curb what we can. Please support long-term plans that promote good stew

100% on Public Lands. Fracking as you know is, simply put, bad for our environment and anyone or anything t

n to protect the planet.

e country.



ɔo late to let fossil fuel impacts continue their devastation of our one and only Earth!

; & hearing. How utterly absurd is this that there are people we need to fight on this subject. Duh, hello.... g‹

ır reading my letter.

reau of Land Management believe this action will achieve what the president advocated:  keepng some fossil

n Colorado's public lands is a mockery to the world's effort to reduce climate chaos.

n cover it up and push forward anyways. IT IS TIME to put the people first. This whole year, each and every m

imate change.

if we put our heads together to work for the good of everyone.

ny other Colorado natives feel, from bring from this great state. Please, I urge you to keep this state the best a

ng damage to our environment! It's your responsibility to us all.

ıds is NOT in the best interests of the american people. So please show us that you have the vision and foresi

sten.

ound by fracking .

e a nation of brilliant, innovative minds.  We can do better. Let's accept the challenge.  Thank You. Susan Edwa
essentially the people's watchdog in place to protect the environment and the citizens of our nation. However

ndustry's.

re and speed global warming!

.

ly concerned that the draft management plan for the Uncompahgre Field Office fails to seriously address clim

struction.

troy!

ds.  NO EMMINENT DOMAIN FOR FOSSIL FUEL TRANSPORTATION.

it right and move forward with truly clean energy strategies, not just talk?

er, and way of life for the Standing Rock Sioux Tribe. Please stop the Dakota Access pipeline.

ne time is now to save our country and our Earth. There is only one Earth and one America! We really don't ha

d they are not monitored and do quite a bit of damage.  The workers are often reckless in their work.  I know t



ined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled here. President Obama
!

blic lands.
m oil companies!

eed the will to face up to our biggest problem ever.

ıg, oil and gas drilling permits on public land which belongs to all citizens. Shame on us if we continue to turn a

ınd due to continued development affecting a greater segment of the population.

e. I fear for my old age and our little ones.

seemed like you did not even address this very important issue and kept the available PUBLIC lands for gas, cc

ousing, security, infrastructure, and--both directly and via all the above--the economy, especially global pover

should be promoted as replacement.

ish interests of a bigger profits,

der the deluded belief that these lands are to be protected, not exploited. Does the U.S. profit from this destr

nd I would hope YOU, are fighting to save the life--animals, plants, and humans--on this planet. Have you ever

ore extraction of ANY hydrocarbons from ANY public land, beginning immediately.

on.  We can decline and prevent the merger and further destruction of our planet by saying "no more fracking

:e of extending the use of coal.

nsurance salesmen have stolen BILLIONS from the common people as well as the secrets that anyone can foll

se a plan that would reduce climate pollution and begin the work of reducing the massive social cost of carbo

ge.

poles etc.  Imagine Mt Everest with no snow!!!!

de carbon sinks to decrease warming.  The unpolluted air is a boon to everyone. Stop the mentality of short te

e fracking! No more coal leasing! No more oil and gas drilling on public lands! They belong to all of us. Thank y

o many reason to doubt its worth to lead our country. From foreign policy to endless corruption and cover ups

here will be there for centuries inexorably warming our offspring's world for the foreseeable future. Please d

RESTS.

and the planet.  And the time is too short.  We MUST act, and immediately.  No more business as usual.  Than

st, and animals are dying in droves due to lack of ice in the poles.  Please, let's not contribute any more to the

r use of fossil fuels.  Your decisions play a critical role in determining the outcome for our only habitat and the

›iggy bank with no regard for the life that inhabits it. Business as usual is not an option anymore.

ıeek do not have two legs.

public lands.
ɹtants and further Degradation of our climate. We cannot stand by and allow the status quo to continue unch

ɹld solve a lot of our demand for fuel, why don't you get on board with solar?

:o the no doubt existence of global warming. Pretty soon these fossil fuels will be as scarce as a diamond and

at the use of public lands not be included. Economic reasons cannot stand alone. They must also be consisten

ontrol. We do not need more coal to fuel our own economy. EVERY public dollar should going to bring every f

e are dying!" And it's true we all relate, sure, to the power of Mother Nature--floods and storms and fires galo



profits the ultimate goal when we are struggling so hard to keep nature going?

t for 40% of the coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled h

f clean renewable energy sources, whose time it is now!  It's the only sensible and responsible thing to do for

ıd with bird strike protection.) We don't want to add any centralized power because of the cost of grid upkee

ːamily. These are lands to be saved for the American public, not for the exploitation of a rich corporation to d

ıis is just plain wrong.

rate its efforts and intelligence on reducing climate and carbon pollution and work toward the solution of the



ꞁO to the continued destruction of public lands and health to profit only a few. Let's support CLEAN ENERGY!

e profit that is destroying it? Any consciences out there?

lands.

ed LESS! And ultimately NONE!

r living creatures on this Earth, Bad for the people that have to extract them from the Earth... We MUST break

the "business as usual" landscape rapers are screaming--so are future generations who will be irreparably har



ın
fossil fuels on public lands! Do NOT increase these permissions, in contradistinction to your climate change p
ɔrations.

le for life as we know it! Just look at Venus!  Let's save the Earth! ^_^

lemands to prevent more companies from fracking  on their lands. Public health should be considered when d

ate change go away.  It is up to you, who have so much power, to not allow more fuel extraction in the Uncom

e path???

ıiting or stopping fracking on public lands is necessary also. Developing an country wide energy policy promo

re a big part of the problem.

ɔther means?

t for 40% of the coal mined in the United States, and nearly 21% of the oil and 14% of the natural gas drilled h

fossil fuels.

ɔ the environment.

tiful piece of nature. For these reasons I fully support a moratorium on the overuse and abuse of what we hol

touch them.

r failure to act, or on our bravery in setting a new course.  It's time to be brave, before the consequences are t

d increase such emissions over baseline levels, and none would result in any reduction in coal production. Eve

public lands and invest more in true clean, green renewables.

ing and fracking a few years ago.  It destroyed natural resources and flooded the oil industry with excess oil ca

home and the health of the human population is directly related to the health of our planet. Thank you for re

erything on the planet, that affects our environment, public health, wildlife, and communities. Our public lanc

the gain of big business wealth, is pathetic. For the last 100 years we've allowed pollution of land, air and sea

o the highest bidders, allowing them to rape and pillage profits wherever they can!

these lands - Seriously consider alternatives that prohibit new leases for climate-polluting fossil fuels, includi

n. - Enough!

emocracy and the middle class. It is my sad observation that national socialist philosophy now informs and dr

ry for the good of the country.Please, no more fossil fuels!

'.

nd its well-being, not just to increase the profits of the fossil fuel industry--or are you sharing inthose profits?

s ready to replace our use of oil and gas to the extent that public lands need not be  subject to such dangerou

ervation-oriented approach to development in our region. Thank you.

ompahgre region or any other public lands in the west.  Please fulfill your pledge to protect our public lands.

s of preservation and reduction of pollution.

e. Often, the practice of eminent domain is used against our farmers and other private property owners to bri

g has damaged the region similarly for decades. Each region wants fossil fuel to be replaced by renewable ene

peline rupture, many newer homes had to be abandoned, with court battles ensuing, people trying to recove

ıve to keep some fossil fuels in the ground." Business as usual is not an option.

a billion tons of climate pollution. We CANNOT afford this and sustain a livable climate!

Please do not allow our public lands to be used for ruining our world. Thank you.

es instead of being the bandaid society.

ent. Please, do right by this planet and for posterity.

care about the people and our lands and future climates. Please engage yourself in this matter. Your the best

r children.



;, DRILLING OR FRACKING. Keep in the ground, or you will commit our country and our world to disaster.

to damaging and polluting power is grossly counterintuitive.

nd.

cies that will increase renewable & sustainable energy consumption & practices- we can no longer afford to a

and time on renewable energy and non-polluting alternatives.  Please!  Stop them before they kill again.

IEAP to interest our Corporatized Country? How Stupid are we???!!! Killing our HOME for money.

on public lands!  Is there anyone in government that will be steward to our land, air, and water????

ny reduction in coal production. Every alternative plan would also allow more leasing, more fracking and more

t!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!Save our Planet!!!!!!!!!!

S!!!

his energy source. The science is clear - they are toxic to the ecosystems of Earth.

ement population control.

anet.  Federal public lands must be part of the climate solution, not continue to make the problem worse. The

a step back. I ask you, Bureau of Land Management, to not see this as an monetary investment, but as a disve



lrilling on public lands.  Thank you for your service to the planet.  Seriously, Frances Herbert

e stating, "IF WE ARE GOING TO PREVENT large parts of this earth from becoming UNINHABITALBE in our lifeti

ept or allow fossil fuels to be extracted and burned as it is a scientific certainty that this is destroying us. You n

blic lands of the United States should not be contributins to an increase in fossil fuel extraction for private gai

did our forefathers predict the vicious nature of political cow-towing to giant businesses interests in controllin

n of the Public.  I urge you to do what you can to end this!

ado's public lands and to the planet. Every alternative the BLM is considering would allow coal mining to con
f our planet home.

ıld go toward sustainable solutions, and not those that would pump dangerous chemicals into the ground, as

to live and be safe. Our wildlife are under threat from so many angles. They desperately need to be protectec



d -- why favor a dying fossil coal industry when the organic farming sector is demonstrably the healthier and m
on. NOW. I am a biology teacher, a former Peace Corps Vol. and I am not stupid.

:.

xplored.

ting.   Please find alternatives.

climate change.

ntually die, just like the rest of us.

not allow the fossil fuel industry to extract any more coal, oil, or gas from our public lands. Propose a plan that

Everyone can see the results of our climate change just in the last decade.

.



state's organic farms, the BLM plans to allow coal mining to continue at current levels for the next 10 to 20 ye

est!

logy, we have an amazing country full of brilliant minds that can come up with methods of energy use without

resent to future generations. The downside........big-money donors to Establishment politicians will be glum.

LM to propose a plan that would reduce climate pollution.

ɔllution.



ınd the total la k of social responsibility.

ɛr we take. The absence of integrity is selfishness & greed. Which will you choose? Please let us all feel good a

d not be messing with the substrata. The oil and gas industry should be forced to pay for all damage they cau



ıve to keep some fossil fuels in the ground." Business as usual is not an option.

ought us to this questionable present. Thank you, Brian Hunwick

-emphasizes coal mining in this region.

h mining, fracking and gas industries, that pollute our air, poison our water ways and kills the beauty we were

e monster. While you're not braiding the hair on your retinas or eating the heart of colored gals from Yemen f

ıe Earth, our only home, our only source of air, water, food, shelter, our only source of everything that brings

e TOO LATE. NO MORE fracking, drilling, and leasing. Preserve what we have.

't want any more deaths out of neglecting your responsibility & all the different departments that are suppose

cinity of the activities. We know better. Do not allow this to happen.

; organic farms.  The BLM's plan to allow coal mining to continue for the next 10 to 10 years could result in mc

the electric car was wishful thinking. What do they say now?

/e ruined things enough as it is. Now is the time to move stronly into available energy sources that are much b

ncompahgre region must not be subjected to more coal mining.  Keep the fossil fuels in the ground.  Stop the

CO's Uncompahgre region to the coal industry will make climate change worse as they want to mine this land

'he time has come..to destroy those destroying the Earth. " Apocalypse 11:18

ıt's several agencies that have the responsibility public lands and the ecosystems of those lands. The United S

of life on the planet.

:te regarding suicide plainly state that when one contemplates suicide they make their plan only for themself,

.

ything about this issue. What is happening here is bad. People need to start doing their jobs. This is not a gam

ct statement has to consider the impact on the climate.

r another that destroys it.

\t least do it for your own children if not for anyone else~ But Please do it for our children as well!!!!!!Marjori

:.

ms in pursuit of riches flies in the face of logic, and will be seen as a huge miscalculation, now, and later in the

ngers, pollution and effects on global climate of fossil fuel fuel extraction, transportation and use.

TEVEN JONAS, Senior Editor, TGP -----------------------------------------------------------------------------------------------

: and not used by every tom, dick and harry company looking to make a profit. PLEASE DO NOT ALLOW THIS!!

ɔle for humans. Check (ching!) into cash. Cha-ca-ching$$$



t the subsidies the coal companies are given? With fracking, we have the most irresponsible practices in New I

for the next 10 to 20 years, a decision it admits could result in more than half a billion tons of climate pollutio

/ address climate change, the most significant threat to Colorado's public lands and to the planet.  Every alterr



/ address climate change, the most significant threat to Colorado's public lands and to the planet. Every altern

uaintances who pick up mineral checks every month while the children of miners die. I have heard oil men an

:, but rather be exported.  It is absurd to continue such a policy for another 10 to 20 years.  The public deserve

Those in office....you need to earn our vote! Stop the loop holes and contracts that are allowing these compa

ds around the reasons WHY the current problems exist, and get over the fear and greed and vested interests t

limited to the minimum disruption to wildlife and the environment.

r profit and greed and unsustainable destruction of our precious ecosystem. Which deserves Respect, underst

c lands to enjoy.  I feel sorry for them. They will never know what they missed and will not be as healthy as th

action on climate change.   Lots of of talk, little action.  A non-enforceable Paris agreement, a  EPA attempt to



four suggestions in their letter. The health of our environment and consequently and this generation and futu
ıat make any sense? Save us! They are wealthy enough already.

ı it causes? We have made many mistakes; we must not continue them.

Especially stop fracking!

carbon in our energy production. Any reasonable pricing of the true costs of carbon and the environmental da

ıly leaving carbon in the ground.



ıve to keep some fossil fuels in the ground." Business as usual is not an option.

JBLIC LANDS.

pportunities present themselves. Thank you for protecting the future of the planet and all life thereupon. You

you need a petition for any of these I will be happy to get them to you.  Thank you for your time.  Favorite Pre

WHY are you afraid to say NO to BIG GAS OIL, AND COAL??????

nd leave fossil fuels on federal land in the ground.

esting.  No clean coal possible.  Renewable energy   subsidized instead of billions to oil industry.

et survives, it doesn't do anything for the rest of us.  Keep it in the ground.

ate profit.  Please do the right thing!

to ensure protected lands stay that way.

ng of the past, and may we instead protect our planet and our gift of life always.

ring away from such an dirty option! Please, do the right thing and keep promise that you give in Paris! Respec

ı net zero climate pollution. Preserve our public lands and focus resources on developing new sources of clear

fossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and more

f money but for the sake of future generations! Please reassess your plans with this most important goal in m

ecting future generations and preserving what makes Colorado so valuable.

ll bring our country into the 21st Century and help heal the planet.  Wake up and Do Something!

them!

ommunicate that in a transparent way to affected communities and the general public. Most climate researc

nsideration on this important issue!

; NOT CLEAN!

; the time to read our pleas and outcries for our world and future generations.
egion can result over the next 10 - 10 years inhuge amounts of climate pollution. I urge you to propose a plan

rs are highly educated individuals who have done their homework and have listened to the Actual highly educ

k in the obsolete notion of pursuing infinite growth on a finite planet-- must end now.  Nature is not schizophr

eve in you! Show them what you're made of!!! GO OBAMA!!!

ı spotted bowing alleys. We need to make way for more efficient, earth friendly poser.

Ͻ more!! We need to focus on clean energy solutions and sources for the sake of our future.

public lands to lessen carbon pollution.

lant has known EPA violations, people die working there and the high pitch humming noises, glowing night lig

ervices, wind and solar energy, and other non-polluting, practical purposes. Paulette G. Lane Tampa, Fl.

l!

~Robert F. Kennedy

ion.

ult in more than half a billion tons of climate pollution. BLM - PLEASE put forth a proposal which will not furth

every other planet in our solar system: uninhabitable. Just STOP. I don't want to have survived a deadly brain

elerate climate change.

/ing fossil fuels.

ıshine for solar energy arrays on a larger scale. We can support those whose work in the coal industry to trans

ed mismanagement is beyond me.

e that REDUCES instead of encouraging and enabling climate pollution.

oment they become affordable as I am sure the rest of the United States will be

THE GROUND!!!

MORE DIFFICULT for the areas organic farmers to remain organic because you insist on allowing "business as

ıt of renewable technologies, and more integrative, compassionate way of living with our environment. Lets r

ady well under way! PLEASE STOP IT NOW!!!!!!!

carbon relative to alternative energy sources--your management plan for Uncompraghe is headed in dead the

those that in habit it.

: of view.  The only reason this extraction is being to done is to benefit the top management of a few fossil fue

ns that country is no longer fit to live in. " Edward Abbey

e living here. Therefore we should not need to mail messages like that...! Protecting and saving the environme

us stress on all the natural resources.

ational agreements to reduce carbon emissions. They must abide by the EPA guidelines. I'm counting on you t

ct any kind of destruction of these PUBLIC LANDS!

round! Have you heard of climate change? Are you sleeping at the wheel, once again?
orrectly.

gly on tourism and farming. Please stop this madness!

ȝn countries. Hello!

tacular environment to be protected.



ınet, where will future generations of humans and wildlife live? Or will they?

ıthropogenic climatic effects and start pulling back on enhanced development of fossil fuels. The evidence is c

will bet my house that you paid off the Colorado Supreme Court to push your wells on cities, like Longmont! Y

ıs, limit the lands lost to rising oceans and improve the health of all living things on earth.

utives, if they could make the transition and show that they are smart, ecologically minded, and concerned ab

insanity, and it has to stop. Now.

' to a more clean sustainable fuel for our future, planet and our children. climate change is real and we as stev



o wait any longer. We need to preserve all of the fossil fuel we can now for emergencies that are now inevita

MINING ON PUBLIC LANDS. BLM, DO NOT ACCEPT TAKING FOSSIL FUELS OUT OF THE GROUND ON OUR PUBLI

ommunities, the land and our environment with the entire mining industry. I live at a limestone mine site an

time to stop just talking about promoting clean energy while we allow these kinds of proposals to move forwa

ving more folks to eat healthier. Please don't risk contaminating them by increasing greenhouse gas emission

d consequences for our descendants and must do everything possible to restrict further release of carbon and

:tely banned from our public lands. NO more oil industry monetary profits at the expense of life. End the oil ir

dmit that it could result in a half a billion tons of climate pollution. If we are to be touted as the foremost lead

vere sick we would find a way to get treatment for them. Why then do we pass up this responsibility as parent

ds. Equally important, climate change is real and pollution is too dangerous!

to stop.  We need a plan for the region that will reduce climate pollution.

rado's public lands and to the planet.  Every alternative the BLM is considering would allow coal mining to con

ɔw to stop further extraction of fossil fuels and reduce our use of fossil fuels.

ks or fuel. Do a search: IN/ "Madson Michael." You could convert $CO_2$ to valuable chemicals by placing this pr

acted in 2030.

eed to do everything possible to limit this disaster.

;round water, plus cause mini-quakes, why are we continuing to drill? It doesn't make sense and it's terrible fc

y.

ANT, GREEDY PEOPLE! LEAVE OUR PUBLIC LANDS ALONE!!!! YOU HAVE ENOUGH MONEY CLIMATE KILLERS!!

not the energy company's that pay big bucks to unethical members of Congress. We are well aware of the "ba

do something, Hurricane Katrina and Superstorm Sandy could become typical seasonal occurrences. This is th

;, scum-sucking, lives? Your contemptuous greed, makes reasonable, compassionate people, sick, to their stor

ealth and well-being of the future of humanity.

me proactive in working to reduce factors negatively impacting the climate.

ne strong decisions to protect us from more climate pollution. Thank you.

region that would reduce climate pollution. Thank you for for taking this important issue to heart, and for acti

gnoring it again and again is even an option. We need to help save the planet and the necessary resources it n

ideration.

y to replace their outdated fuel.  Instead, they fight for the mythical "Right" to continue Killing their Workers,

This mining of public land is not wise, safe, or good for our children.  Thank you for looking at this problem wit

ıow that it is fully protected. Industrial development here is a mistake.

tinually promote this, in direct defiance of the people whose lands and lives are at risk. It's time to stop this! F

ır entire living environment. Climate change and the polluting processes of the fossil fuel industry are causing

y address climate change, the most significant threat to Colorado's public lands and to the planet. Every alter
ɪm the process, and that is more than just the owners of the mines, but the whole stream from top to bottom

ness will have machines that make energy from water or from the ambient energy all around us. Why destroy

topped. Dirty air pollution and the pollution of our waterways will already take many years, generations to be

inking under the  weight. Thank you for reading my letter.



ness to passionately pursue clean energy--free energy? Placing people above the rights of Nature ignores our

metimes the most worthwhile form of integrity asks the courage to do what you know is right, regardless of o

generations to come deserve a healthy planet! Please endorse healthy environmental policies!

food growth, in a country where 1 in 5 children will be food insecure in their lifetime, rather than spending m

ment.  As a scientist myself, I assure you these changes are measurable and have been.  The climate deniers st

ter. What will we do when we are all dying of thirst? Thank goodnes we had oil and gas. What a joke! Public la



If you won't do it for me, do it for your children and any children they may have.

ssil fuels.

ust riches for the rich.

orld we need to have a conscience not live for  greed.



will be able to shift so dramatically to clean energy when the effects of climate change worsen.  Thank you.

rampant even tho we have other energy options. This is predatory and barbaric. Dont rob us of what is free a



ke soldiers in war.

future.   Our planet is in crisis.

; you to reconsider and stop coal leasing and fracking in the Uncompahgre region.  We cannot afford it on a st

ifetime. We need to speed up the transition to renewable energy.



heir neighbors or the very planet that supports their own lives. My mother would call this " cutting your own r

tural environment for the sake of making a dollar and selling our resources to foreign companies.

less, use mass transit more, and avoid the constant "climate control" that is the norm in today's buildings.  We

lind eye to the science that is mounting around the globe?  Come on BLM!!!

d kick our addiction to fossil fuels. Do the right thing, please!

and people were warned by intelligent and caring scientists who participated in studies and/or understood th

arious animal species who are negatively impacted by our government's failure to protect their habitat. Thank

e taken from our public lands.  It would be immoral because future lives are at stake--all over the planet.

correct insight that justifies my fully supporting the request that we, the United States government agencies,

:he agreement and our planet is dying. Wake up before it's too late.

alities!!

se lands - Seriously consider alternatives that prohibit new leases for climate-polluting fossil fuels, including cc

and have good memories of.

/ way justified?

Our lands are priceless. The least we can do is get actual value for their destruction. If that means that the pe

stern slope the biggest income

e of fossil fuels and we can no longer continue to destroy public lands to obtain them. The protection of wild l

other government agencies work at reducing the need and uses of fossil fuels. Cast in point while browsing N

e lease is up, and new leasees need to be charged for cleanup of default leases - so that they will regulate thei

our energy use. NOW.

ge. It's obvious that the Obama administration doesn't give a hoot about global warming and environmental d

nomic considerations alone cannot be the deciding factors. This is such an issue. Our future as a nation and pe

ironment.

For too long we have let buried resources pollute the skies and have visibly changed our home. We need to st

n lands & it is written in documentation of the treaties. We do NOT need a department that steals land & allo

more positive benefit to the American people than making the fossil fuel industry rich. If this country is really

e fossil fuel industry from pushing forward a plan that would allow more coal leasing, more fracking and more

The social cost of carbon pollution is already too high.  The BLM needs to propose a plan that would reduce cli

3

ead us further into the Sixth Extinction and carbon imbalances with serious, catastrophic outcomes. Please cha

:d and do what's right.

;y companies.

sanity. Stop the leasing/giveaway of our public lands to coal production, today!

of the fossil fuel  we currently use.  There is no excuse to continue bad practice.



'. Our survival as a global population depends on it.

:y and we must take giant steps to curb this reaction to fossil fuels that has been created by keeping the dang‹

r a least 32000 million tons of carbon dioxide (co2) per year or 51% of all world wide greenhouse emissions. T

ıies.

To sully this beauty with fuel recovery of a nature unconsistent with climate goals is not just a slap in the face

l warming. We cannot hide our heads in the sand. Please consider our grandchildren and what they will have

to help move us in the right direction, not just support the big business of fuel production and harmful infras

top Flint Michigan from happening in North Dakota, Iowa... The true threat against the life, liberty and the pu

ocents; think of someone besides yourselves!

just keep our public lands for the public to enjoy. I hope that you don't have stocks in these dirty energies wh

e change.

e.

h water supply! These private corporations HAVE NO RIGHT TO DRILL ON OUR - yes, I said O U R - PUBLIC LAN
› nothing more than corporate welfare dollars! Those public lands belong to WE THE PEOPLE. And, WE THE PE

? You can't escape this trap that you have set for the entire planet.

nacted. We currently have a surplus of fossil fuels. Energy companies need to invest all their money in altern

of reducing greenhouse gas emissions, every single alternative plan the agency is considering would increase

' anymore or at least enforce strict rules on pollution and other forms of carbon.

ntally friendly

when dealing with  fossil fuel exploration and development plans.

ontamination.

rado's public lands and to the planet.  Every alternative the BLM is considering would allow coal mining to con

vernment land.

:ading my letter.



ıve to keep some fossil fuels in the ground." Business as usual is not an option.

lling rigs destroying the earth?

ıtions of people on this great blue rock in the wonderous universe we inhabit.

vest in Clean Energy and stop investing and subsidizing fossil fuels.

comes; it's not about what's right or just or what makes common sense. may you all be damned...especially tl

ıd stop this corrupt destruction of OUR lands. Countless murdering of our wildlife, it has to stop. STOP THIS W

ding it. Please stop "selling" our public lands for this purpose.

;, visually and chemically.

can make a difference.

ıld also address these fears and others by providing the companies and the workers new opportunities that w

ıem fade away for good and stop letting them progress in any fashion. certainly don't let our PUBLIC land be c

:wo of the biggest pollutions. My wife and I ask the BLM and Dept. of the Interior to drastically scale back coa

ons are planning to expand it. Honestly, BLM, get your heads out of your asses. NO COAL MINING ON ANY PU

ıment.

!

ıd resulting damages makes valid my claim that human society better begin modifying behavior towards and เ

limate change. Our children will reap the fallout. Sincerely, Susan Racine, MD

l and related ecosystems.

nnot continue this way; it must stop! No to coal leasing, fracking and oil and gas drilling on our public lands AN

uting maybe we'll get somewhere. You talk renewable energy sources then hand out portions of land for just t
at our congressmen need to determine if it is more important to have money or to have a healthy population.

ıctices! Why not build wind farms on these lands, instead.
ɜad.

ınection in fracking and the many unusual earthquakes in the Oklahoma area.

ry in addition to attempting to kill thousands of wild horses in order to pacify ranchers whose cattle graze on p

d start carin about this planet that created human life.

platitudes and lies that say it doesn't harm.)

ıyone is even considering coal mining, or fracking, etc. to ruin these lands.



ılar & wind power, and retrofit of buildings for energy efficiencies.

ychecks.

y address climate change, the most significant threat to Colorado's public lands and to the planet. Every alter

hem?

:o set a standard for all countries, Conservation of land is the only way to continue to make our planet a susta

struction would most likely be permanent!

:s, not only because they are hazardous and detrimental to our and the environment's health but also becaus

e the environment is completely at odds with the Colorado ideal of living a healthy lifestyle in a lovely place. I

il to end this despicable attitude of land grabbing that we have to end forever. Please let us all unite in fightin

lth of our citizens in Colorado. PLEASE stop this madness. I truly think you would do so if you could see the de

onsider an aggressive wind down of the pollution for money industry. They have done too much damage for w

oy attitude needs to change!
es in areas where there have been none for thousands of years. It must be stopped. Please make it part of you
not allow this to happen. Do not break our trust. We are watching.
es (see Oklahoma)
ce to heal. They will still be there - an unconsumed treasure for the country - should they be needed in the fut
il fuel leases. Instead, focus energy development on proven solar, wind and biomass projects.



t's now mid-October!  At the same time, we see an increase in extreme weather conditions that threaten our

ıs (such as full cost bonding or pay-as-you-go full cost deposits in a restoration  trust fund. Such honest pricing

ed for private profit or private assault!

ıt risk of extinction, why?

›sperity.

to be the guy who advanced the theory of clean energy.  Let's do it!

ands, and virtually anything within an unknown radius, I would assume that any rational thinking entity entrus



art people who are wise enough to consider the future? For all of us.

o has geopolitical ramifications. Denial is unrealistic and must stop. Please act responsibility before it is too lat

n of the land and cause multiple destructive effects for the surrounding communities. Please stop this devasta

nd for toxins.

ıve to strand some existing assets especially in coal, or we will sail right past 2C and push civilization into obliv

ı.

ı healthier future for the planet, but also helping to develop new industries and new jobs.
ıtes jobs without the hazardous human and environmental effects of fossil fuels.

planet. This is TERRIFYING and UNACCEPTABLE. Federal public lands must be part of the climate solution, not

eel what is happening to our planet. It affects us all. Even if you don't believe, please make any of the necessa

kind of action that will make future generations look back on us and ask, "What were they thinking, when the

‹e to the fullest!!!! Again please cease!!! with such events!!!! Thank you!!!

›ur planet. Climate change is real and one of the biggest problems we have ever faced. I am witnessing its ef

.

ıt to make for your small majority. Stop this selfish destruction. The consequences aren't worth your monetar

'y 450 in eastern Wyoming? Where signs read: "Blasting area. Orange cloud possible. Avoid contact" as thoug
'ict pollution by current entities and mandate heavy fines and even jail time. WE must protect our environmer

o's on. Just like it doesn't matter, maybe it doesn't anymore?

curb insatiable need for more energy consumption.

nge. For the future of all species, please respect that desire and help facilitate the end of the use of fossil fuels

property. I thought you were everybody's president!

further climate change. There should be NO MORE FOSSIL FUEL DEVELOPMENT ON PUBLIC LANDS. PERIOD.

create a plan to reduce the number of fossil fuel permits issued for BLM lands.

create a just society for ststes, countries, snd nations.

‹e a bold change for the future by implementing the age of renewable energy and putting an end to the outda

allow this plan to go forward. Sincerely, Deanna Savta

l you have done towards this.



;e rent, make a little money, be a small corporation called Homeless Inc, LLC. What is good for the goose is go

F OUR STATE & KEEP AWAY FROM OUR BEAUTIFUL AND SPECIAL PUBLIC LANDS!



by the fracking itself.  It MUST be stopped, NOT just on 'public' lands, but on ALL lands.  Why, after all, is it MC

d'  -  and develop MORE 'clean' energy to replace these ! Thank You.

id of many of the creatures and habitats that we hold dear. There is *no* greater bequest from one generatio

world for everyone. I implore to seriously consider doing everything you can to promote alternative energy so

ally harmful side effects from spills and leaky pipelines, earthquakes caused by waste water injections into the

ophic sea level rise and an unlivable future climate.

erations.

everything, including the air, water, and crops. We are experiencing record temperatures and more natural di

e to the decisions being made on behalf of your children and mine and what we will, or in this case, will not lea

nd destroy my planet.

er than increases carbon pollution.

ng be reduced on public lands, replaced by clean, sustainable, job-producing energy development.  This is extr

alth of a few. thank you!

on public lands.  ARE YOU LISTENING ??  Thank you.

ustires to create the nightmare which science fiction has written for many generations.  We, and the industrie

ıe facts that puplic land is supposed to be husbanded for the benefit of all citizens and the fact that no citizens

rything possible to stop the downward spiral of climate change effects.  Limiting emissions from fossil fuels.  S

s is a grievous error.  The Federal government and the BLM must include a plan to immediately scale way bac

ny BLM leasing rights for coal, oil and gas extractions on ALL PUBLIC LANDS indefinitely.

voting ample resources to responsibly steward all our public lands.



whole.  If left unchecked, a chronic condition results. Please support and protect our planet. Thank you.

ıld be no drilling, fracking, digging on public lands.

ou, Mr President -- and we will miss you in January sooooooooooo much!!!!!



gate the worst of climate change created disasters sweeping our country and the globe. If managed properly a

allow any new fossil fuel leases.  Thank you.

our lands without preserving nature and our environment. I am a concerned citizen who votes and am sick and

rtant necessary step.

nation, then in turn the people of this nation must also be free and independent. Please consider this before

allow coal mining to continue at current levels for the next 10 to 20 years, a decision that your own environm

unchecked befouling of the air and water. I, as a citizen, have some ownership in what happens on public lan

:her end, they should be helped so that they abandon that kind of resources.

il fuel extraction.I urge you to do the same,Climate change knows no borders,we are all affected by actions or

ain lion populations that inhabit these lands.  Drilling exploration and eventual wells would destroy the peace

e is changing farming conditions, allowing the destruction of public lands so it can't continue producing health

ep in the right direction.  Sincerely,  Shawn P. Sluss, Pharm.D. Mount Pleasant, SC

.

wardship.

-train and create new jobs for them I ALSO know that bankrupt fossil fuel companies are not likely to have res

Vhat insanity!

ɩefore you take responsibilities you were put into office to take? Wake up and smell the CO!

as, and more strongly regulate their use and abuse.

ut especially on public lands.

creased pollution!  I urge you to plan instead for DRASTIC reductions in fossil fuel development there and begi

massive single organism (Wikipedia) PLEASE help protect this national treasure.

ıder than words. DO SOMETHING to protect our climate!

rado's public lands and to the planet. Every alternative the BLM is considering would allow coal mining to con

oven by the President's stopping the Alaskan pipeline), but Republicans in Congress who want to continue rap

\NNOT EAT MONEY?

› only one child as well, no more robber barons who steal land from native Americans nor bankrupt frauds like

ppropriate to allow private profit off coal, oil and gas on public lands, when we as a nation are paying the pub

l mining on Colorado's public lands is a step in the wrong direction.

pristine state, even if extraction activities are halted. Tourism and recreation on public lands are also a boon t

al, oil and gas.

ram and Professor of Civil and Environmental Engineering at Stanford University.  Now add to that a new anal

LM should NOT allow coal mining to continue for 10-20 years in the Uncompahgre region of western Coloradc
NOT WHAT THESE AREAS WERE SET ASIDE FOR. Keep fossil fuels in the ground and no uranium mining either. I

ats and open space, eliminating a grand environmental resource for us, so that the industry can profit for a fe\

ng the clean energy options our world must move to if we are to survive as a species, and shut down these old

put forth a plan that would mitigate the impacts of climate change.

uction of wildlife's habitat means nothing to those engaged in those industries. Greed has become the ruling r

ugly additions.

ARE DESTROYING OUR PLANET.  HOW COULD YOU EVEN CONSIDER IT??



: our share - more than our share - in sacrificing our public lands for the gas and oil business.

espectfully, Mary and Neil Talbott

Colorado's Uncompahgre region an area that boasts the highest concentration of the state's organic farms, to

oove ground? Please stop this and remember we must protect instead of destroying and tearing away from al

nds and committing us to a future which no one wants.

ꞌeryone to protect it.

ral and tourist economy of this region. It is also one of the most beautiful lower altitude areas of western Colc

Bureau of Land Management is discussing coal mining and Fracking in Western Colorado's Uncomphgre regic

stainable energy solutions exist. There is no reason to continue to prop up the fossil fuel industry which remai

is a global security threat and we must act accordingly; we just don't have time for a business as usual appro

ren's lives.  That makes us ethically responsible.  I don't pay taxes to subsidize the deaths of my descendants.

gy and supporting workers in transition to the new jobs.

ate change makes oil unprofitable. Why would you choose to increase what is already too cheap to be of real

\S MINE AND EVER OTHER CITIZENS)!!!!!!!!!!!!!!!!!!!!!

ıd think about the long-term survival of our planet. "Like beetles in the forest that attack the trees And eat an

ıccess to the land being used for extraction of fossil fuel! And our health suffers from the underground water



ver even be considered for polluters. That doesn't mean it goes to the highest bidder either! Thank you for rea

; exploits carries no concern for the success or failure of these communities and they are not welcome.
adding more (and thus heating our planet).

erefore, the USPS' administrative executives unlawfully deprive said property, 2117 Atkins Drive, Huntsville, A

ustry that should instead be looking for ways to invest in alternative energy.

Js!

ls boom.

ublic Lands is inexcusable.

ıildren. When you balance these two motivations, the quality of life for the most people should outweigh by

the passage of legislation or deals in Colorado. There are viable alternatives. Use them.

extraction on all public lands.

ıent and human health. This area could be put to a much better use. A solar farm , for instance, would also pr

dirty energy that causes a half billion tons of climate pollution.

: food and act culture throughout Colorado and other places and we just cannot afford to have any type of cat

mate change that already occurring. Thank you for considering my comments.



ɔr allowing fossil fuel industries to continue business as usual in Colorado for the next twenty years. Don't do

DO TIPO DE HÁBITAT. HOY ESTO ES LO MÁS IMPORTANTE, Y NUESTROS OBJETIVOS ESTÁN POR ENCIMA DE SU

be, there are proven other ways of working out the power situation, the only reason for continued destructio

ıve to keep some fossil fuels in the ground." Business as usual is not an option. But business as usual is just wh

easier, but there is peace in trying to do what is right for the most people. Good luck and God speed.

ıa Van Buskirk

see what sickness has done to society.  Now you want to speed the process up.  God help us.

energy sources, and, no "clean coal" isn't clean, nor is it the solution. We need to stop allowing these compa

of true nature.

plants, animals and humans in this region. Please think 7 generations ahead and include as many voices as po

ɔing on. There is only 1 Earth. PLEASE STOP THIS INSANITY!

om leaking methane, and coal dust from polluting miles of country.

the wisdom to do what is just.

nue to push through leases on public land to the major destroyers of our planet's ecosystems. Instead, please

s of the state.  As a federal agency BLM should be reducing air pollution, not increasing it.



large scale ranchers, today's 'canned' hunters and the gas & oil companies, all of whom--as you know--have t

nanent scars and destruction of land. Additionally, we have cleaner energy options available that we need to
I would certainly be liable for damages.

ma and maybe our world will begin to be a safer, better place to live!!

the inevitable disappearance of an outdated, dangerous industry?

nds at the expense of our climate change. We have to begin NOW...before there is no  reversal of the consequ

o keep our public lands pristine.

w! Please think now & future-it depends  on us NOW !!!!!

fuel industry!

extraction from these public lands entirely.

e ONLY person who can stop the craziness in its tracks AND it is YOUR responsibility to do so. DO YOUR JOB an

ʳ the damage caused by the extractive industry after it has taken it's money to the bank.

ʸironment possible.

ns that live here

xt generations to exist.

the BLM and government in general keeps giving a pass to fossil fuel polluters. We NEED a cleaner world. BLI



most urgent problem threatening humankind today. The Trans-Pacific Partnership, which mentions climate ch

ov't should lead on this and re-think this mining on BLM land in Colorado.

o stop to our public lands from be exploited for oil and gas production.  These lands are far more valuable left

in the long run for our children and grandchildren. Thank you so much for taking this request seriously!

roperty, our wildlife, even our national defense. And our federal government's fossil fuel resources are a big p

It's not a matter of $$, it's a matter of life and death for future generations.

ı these lands - Consider alternatives that prohibit new leases for climate-polluting fossil fuels, including coal, c

mise" to remediate the damage they cause but then declare bankruptcy when the cost of extraction outweigh

ur property, our wildlife, even our national defense. The social cost of carbon pollution is already too high. I

's our native people. It's no wonder so many native Americans live in poverty, are alcoholics and drug addicts.

:d a few short months ago. GET OVER FOSSIL FUEL! Thank you for listening!

o re-focus on renewable energy. Unfortunately for the employees this simply MUST BE DONE!

groundwater.  More coal is not the answer!  Please consider more environmentally-friendly fuel alternatives.

;h these industries.

;on

ecosystem. All because of the greed of the few. If the politicians followed the will of the vast majority of Ame

t.

nds so future generations can be proud of our country.

d destruction of habitat are forever -- in return for short-term enrichment of a few. That is completely unacce

rgy the priority it deserves now. We cannot wait any longer. Our children and grandchildren depend on us doi

public and a tax payer, implore the governing power(s) that be, to do the right thing, if not because it is the rig

, and the cost of inaction is too high.

ık you

of public lands and protecting western Colorado's Uncompahgre region. The BLM's plan for coal mining is pa

efore the climate gets better.

eenhouse gas emissions must be reduced. Just say yes you agree - the social cost of carbon pollution is alread

ds at the expense of the health of our citizens and that of the planet. I urge BLM to: 1) seriously consider plan

E carbon emissions into the air? NOT INCREASE THEM!!!! Abide by this governments international agreemen

on." Please end this and any other similar activity. Thank you.

e earnings. Miners operate within the loopholes of the law and leave the pollution for my tax dollars to clean

eny these requests for fossil fuel development. Thank. you.

no need for this plan.

ıblic lands. There should be NO fracking at all.
ıildren. We must stop kicking this can down the road and stop extracting fossil fuels!

work? Are we going to continue to prop up antique businesses as clean/renewable energy keeps making huge

sue fracking at any cost. Fracking removes the scenic beauty and destroys all land within 50 miles preventing h

n these Colorado wild lands to coal mining leases.

precious public lands. These public lands are owned by all of us. They are not reserved for the pleasure of th



ıerations. Please say no to mining and fracking Colorado's public lands.

ın to REDUCE CLIMATE POLLUTION, not increase it!!! Who in the world hasn't heard about global warming &

than everyone. Saves, Heals, & Delivers! Yay! What group are you in? Examine & Judge yourself only [1 Cor. 1

is nonsense. It's long past do to retire coal. And start working on gas and oil.

g endangered species whenever they can, 1) defunding any program that has any taint of climate change ideo

sulfur coal and they didn't.  When considering who, where and how fuels are to be extracted, the environmen

to our own DOE, we can reduce energy consumption 40% with simple measures. and yes, maybe we will have

ank you for your consieration. Roger Zimmerman, Ph.D.

- NOT ON OUR PUBLIC LANDS. THOSE LANDS BELONG TO US, NOT TO THE UNFORTUNATE POLITICIANS WHO

representative democracy but it has evolved quickly into a shameless plutocracy.



ies to the 99%.

e these resources for another century's needs.  Thank you for your consideration. Stuart

ycheck if you are  not working for the Peopole and the Land? ****************  *IT doesn' t take much to ru

discharge" raegulations  etc can be installed in order to decrease fossil problems(on public lands)..

ke a man with a shopping bag over his head to SEE this!

e food we can raise and certainly keep coal & other fossil fuels in the ground. Having spent time in this wonde

!Save the Planet!!!!!!!!!!Stop All The Coal Mining Fracking and oil Drilling!!!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!



ing down this planet.  Stop and Contemplate, what you are doing...

or this purpose - it is to be preserved for nature and future generations to enjoy - not corporations to rape and

will be "public waste lands".

ms and our health.

3703

lth of humans and our planet.

ː global commitments??

n of God's gift. WWJD?

ity.

al/plant kind.  It is time to take back our wellness and empowerment, and not keep allowing fossil fuels to be

ossil fuel corporations access to maximize profits on our government owned land. Please take care of the con:

le trimming back our dependence on them, then unilateral drastic actions by the executive branch are in orde

threaten are our incredible and precious "National Parks"-( which should absolutely be out of consideration f

ɔublic lands within the planning area.

NAME IS [ R0TTENFELLER ! ] HAVE A NiCE LiFE ? ? ?

ːate a completely new industry for thousands of jobs from construction to maintenance as well as related fiel

gh fracking, must also end, again without exception on public lands. I beg you to take the long view and use yo

ceable natural resources and the environmental base of our country for failed business models is simply retar

rly  on public lands, that would further damage the environment and the climate.  Demand that any project be

hich toppled an old-growth neighbor's hickory tree onto MY ROOF.  In hitting my roof, the winds of the hurric

believe that so much damage has been done that it will be hard to return us back to a safe level. Please, Please

at.  The fossil fuel industry's reckless and greedy behavior must stop. They are destroying our planet for profit

or citizens living nearby. Sincerely, Karla ZAmiska

ked to cancer, birth defects and other serious human health problems. The science is clear: Continuing to bur

:ures depend on for their precious survival!!!!!

e change and global warming) and threatens the wildlife. This also has an impact on ourselves as humans. If y

'ANTED / There are CLEAN RENEWABLE RESOUCES OF ENERGY AVAILABLE IN ABUNDANCE NOW NOW NOW

ıtions. Short term profit should never trump long term wealth.

JEL CORPORATIONS AND MOVING OUR COUNTRY'S ENERGY TOWARDS ONLY CLEAN, RENEWABLE ENERGY. D

ıt global warming.

llution of our once clean air, soil, land, waterways and open waters; destroying our health now and with unfoı

u. P. Althouse

from public lands!!!  It is much more urgent than most people are willing to admit!

ions to be making devastating environmental choices. It is past time to be cleaning up the mess you've helpe

, etc. http://travel.nationalgeographic.com/travel/national-parks/early-history/

e insult to already great injury, you are allowing the Carbon Cartel to destroy fragile and still largely pristine pu

stry needs to stop the insanity against people, and all the community that become affected by this outdated w

tarted on the constant demolition of trees that supply our clean air! Thank you for reading my letter.

: independent and rely wholly on renewable resources, the USA should be able to as well and surpass them.

ıe market for organic food is taking off, this terrible mining plan could also set back our food industry. Please ı

pacities. Fracking is incredibly destructive, both locally and globally, and should never be permitted on any lan

great flooding in this area which was made worse in Forty Fort when the coal tunnels underneath the town c

:es and placing our dollars and research in that direction. This is not something we can begin to develop once

ɔited by Dirty Energy interests . !

wildlife, and our national defense!! We cannot allow this to happen! Thank You for Listening,

)UGHT, FLOODS, FOOD AND WATER SHORTAGES, WIND-STORMS, FAILURES OF SNOW-FALL, human and anim
l some of the people some of the time but not all of the people all of the time. Thank you Internet.

the benefit of the fossil fuel industry. PLEASE.



›ur natural areas need to be protected!

ıot legally stop them anymore. On small houses of about 1500 square feet or less they are feeding power bac

ME WE LIVE UP TO OUR COMMITMENTS!!! NO MORE DIRTY COAL, GAS AND OIL PERMITS ON OUR PUBLIC LAN

We must keep 80% of all fossil fuels in the ground if we are to abide by the recent COP 22 agreement and avc

ıe rights of its people and future generations. All drilling on public lands must be stopped. These lands are co



ned to explore, I implore you  reconsider your stance on continuing mining and fracking. Please contact me at

ng suggestions that even earthquake patterns are directly related to fracking. Big questions have been raised

: write the rest of this email, but I do agree with what it says.

be off limit to all present and future fossil carbon extraction.

easing them?  In addition these lands controlled by the BLM are public lands. Carbon emissions and climate ch

commitment, not only will we lose whatever stature and influence we have had on the climate change front--

on.

ıa. We cannot afford to support the fossil fuel industry if we are serious about the future of our planet and the



:, and enough greed and sickness that they are willing to risk EVERYTHING for more perceived wealth.

ırrent levels for the next 10 to 20 years, a decision it admits could result in more than half a billion tons of clim

;OOD CITIZENS HAVE BEEN FRAMED BY THIS ABHORRENT AGENCY FOR THE THEFT OF THEIR LAND , PUT THE

a realistic timetable for goals of shutting fossil fuels down.

ɿain, and the land is being reborn in many ways. To increase the weight of climate pollution in this area is nc

n more than half a billion tons of climate pollution. When will our government wake up and stop business-as-

ank you

ate change is HERE and NOW!

be stopped.

E AWAY FROM THE USE OF FOSSIL FUELS.

left of it?

u and me.  I've roamed and rambled and I followed my footsteps To the strip mined mountains of her majesty

: public land and to live up to obligations in the Paris agreement. Blocking this extraction is precisely how to dc

:rophic climate change which can't be stopped or mitigated. Such a burning threat is one which the nominal na

;y that have created the problem.

D WE MUST DO EVERYTHING WE CAN TO MAKE SURE WE SAVE IT!

ves !! This is appalling to me that they don't see this.  Serious money can be made in the renewable energy fie

late.  But, for the future of the planet, new digging for fossil fuels must end.

rrow.

s also the associated pollution from coal dust and water contamination. We cannot afford to contribute anot

e drilling for oil and gas. We can't allow the fossil fuel industry to continue decimating public lands at the expe

must be implemented now. Thank you.

ght thing now.

and all of us and this planet. STOP polluting PLEASE come up now with a plan that WOULD/WILL/HAS TO redu

enewables are the future; how about proposing a plan for wind or solar?

r either the destruction the cause in the mining process or the impact the burning of those fossil fuels will hav

builds a false economy!!! Leave our Public lands out of private hands!!!! Do the right thing for the future!!!!



OSSIL FUEL DEVELOPMENT ON OUR PUBLIC LANDS!

e left to save our atmosphere. The clean energy route creates not only clean energy, but also jobs. We don't ı

ner and safer ways to produce energy.

.S. citizens. Your actions are immoral.

ner economies. Thank you!

ion purported trying to help the world solve the complex and overwhelming challenge of global climate chang

ıave lost faith. Is it "we, the people" our government supports, or "we, the corporations"?

.

ess over the health of our citizens.

se fossil resources, e.g., petroleum is important to a wide spectrum of products besides energy production, ar

ering the health and well-being of the citizens, born and unborn, of this area is stunning to me. How do you ju
every facet of our lives to the point that we will be extinct within several years from now for their will be nov

NDS BELONG TO THE SOVEREIGN NATION OF THE UNITED STATES OF AMERICA...nothing will EVER justify the

ond.

way?

eed for fossil fuels.

ɔle. Instead, please focus on proposing a plan that would reduce climate pollution.

ot be permitted.

energy development on the Nation's commitment to fight climate change.  The analysis is therefore fatally fla

but NOT most important!! Please propose a plan that reflects wisdom and insight and good for our country's f

ɪrts such as Longview, Washington. Why should we let coal-mining companies ravage our public lands for pen

ʋersion and insanity promotion the world has experienced all called investment security to their now 1800 de

: Deegan, 3055 Dacula Oaks Drive Dacula, Ga. 30019

re depending on you now. Stand up and leave a legacy you can be proud of.

vardship of our planet!



hat tries to survive around it. Please oppose, as concerned citizens do, this proposal for any drilling in the Unc

et with the program.  It is already practically too late to reverse man kinds greed on planet Earth.  Mother Eart

fuels in the ground? I can't help wondering what our president's real beliefs are.

onth have had record breaking high temps. We see so many signs that we should have taken urgent measures

and protect the natural natural lands that belong to all of us.

ght to stop this transitivity once and for all. Thanks

ards

r over the past 20 or so years unparalleled greed has taken our nation over, putting the people of the U.S. at a

ate change, the most significant threat to Colorado's public lands and to the planet.  Every alternative the BLM

ıve too much time to waste. I know u care about this country. U and your beautiful family have been subjecte

:his to be true because my husband worked in the industry for 6 months and was quite disturbed by the pract

knows that to have any hope of heading off the worst impacts of climate change, "we're going to have to kee

a blind eye to what is threatening the future of our children's well being.



ɔal and oil leasing the same. There is not even one alternative that really addresses this situation for the PUBL

ʳty. A plan that would allow emission of an additional half-billion tons of greenhouse gases is unacceptable. T

uction?

r considered that the Bible got it wrong? That the Garden of Eden was not put in some Middle Eastern place t

; please" thank you

ow to prevent them from stealing that money. Also check out the scripts related to the video at http://logosra

n now and into the future.



erm profits and take the long view.

'ou!

s here at home, I feel let down and angered by all of it. We the American people are not stupid and those whc

ɔ not put those detrimental forces into motion for the relatively meager benefits development offers.

k you for considering my views.

devastation.  Thank you for your time.

erefore for the survival of our species. You are in a powerful position to take a significant step forward. So, lea

ıecked. Respectfully submitted,

we will all be living in a desert heat begging to see the rain again, or even a flower. It's time to stop drilling and

t or they will continue to build the problem as they have since the industrial age started

form of renewable energy to scale. Please do not allow business as usual>

ore she'll be sending even more. She's not happy, She is mad--our behavior has been bad. She might chill if we

ere. President Obama knows that to have any hope of heading off the worst impacts of climate change, "we'r

the planet and all her inhabitants. Big business and the moneyed interests shouldn't worry, however, becaus

p and because remote power plants are usually built on greenfield sites. On-site and near-site is the most relia

estroy my families planet.

problem of climate change rather than adding to it. At this point, there is no other alternative. We have pas



‹ the chains of slavery to the Fossil Fuel Industry.....

·med if you go forward with this crime against humanity and the earth. Shame.

ledges.  Thank you.

leciding how our public lands be used--or in the case of oil drilling: MISUSED

ıpahgre region.

ting clean, renewable energy sources is vital as well.  Thanks,  Tim Gosar

ere. President Obama knows that to have any hope of heading off the worst impacts of climate change, "we'r

d in common. Natural treasures should be preserved.

:oo great.

:ry alternative plan would also allow more leasing, more fracking and more drilling for oil and gas.

ıusing a lot of businesses to fail. Let's not make that mistake again.

ading my letter.

ds belong to us, not them. What we need is a plan to keep fossil fuels in the ground, and reduce pollution. This

without conscience. Future generations will look back at this and say, the dark ages were nothing compared t

ng coal, oil and natural gas - Honestly disclose the direct and indirect climate emissions of fossil fuel leasing, ir

ives the republican party.

Leave fossil fuels in the ground!  Work to slow, then halt, climate change, not to keep accelerating climate ch

s exploitation. Please take action now!

ng these fuels to ports or other transportation hubs at the cost of our waterways and water quality , destructi

ergy. Please don't keep repeating the same travesty and assault on human rights to a clean environment and c

r their losses. Many of these People had no idea, or were never told this  Pipeline was under their homes. Our

-Pam Harvey

dd to the damage that climate change has already been creating globally (superstorms, droughts, floods, tem

e drilling for oil and gas.

e BLM must: - Reducing the climate pollution from BLM-approved actions on federal lands - Prohibit new lease

estment to the quality of life and health that one day your grandchild must inhale.  Thank you, A

mes, we're going to have to KEEP SOME FOSSIL FUELS IN THE GROUND!"



nust act now to stop these crimes against humanity.

n at the cost of the public good.  BLM, start doing some REAL management of the lands you're entrusted with

g political actions through campaign contributions and outright power over politicians.  All the oil in the world

tinue at current levels for the next 10 to 20 years, a decision that your own environmental impact statement (

we tear up the earth and destroy the land. What a legacy for the human race. Sheer stupidity; a bad trade.

d, mainly from humans. Life is hard enough for people, let alone the animals. Can't we please offer them some

ɿore progressive wave of the future? This is patently ridiculous. Thank you for your attention.

: will reduce--not add to--climate pollution.  For the sake of our children, grandchildren, and all future generat

ears, a decision that could result in more than half a billion tons of climate pollution!!!

t hurting the lands. Thank you so very much for your time.

about how we take from mother earth's resources - and leave no trace... no residuals from our effort.  Let our

se and fracking should be outlawed.

given to be enjoyed by the American people. President Obama and BLM  do the job you are for, stop stealing

o the Mercenaries of the Mother Mary, why not protect public land from fossil fuel burning Neanderthals fror

life. It is physically impossible to decouple, to use one of the favored words of the Manifesto's authors, the he

ed to protect our land from just these types of injustices to the people & animals along with the globe that we



ɔre than half a billion tons of climate pollution. Address the preeminent environmental challenge of our time,

›etter.

leases for exploration and production on our public lands!

for 10-20 years. Wow, talk about totally ignoring reality that coal is a dying industry and will no longer be this

tates should be at the forefront of developing the various forms of alternate energy sources.  Our nation had

not the entire human race. Please revise your current plan to reflect this.

e anymore. This is no joke. This is very real. This is reality. How much more real does this need to get? Climate

e Johnson

e judgment of history. Please, protect our future and the purity of our resources at the same time by refusing a

-------------------------------- "Suicide" means, literally, killing oneself. Most often, suicide is voluntary. However,

!!

Mexico today causing the world's worst rogue methane cloud.  We're losing resource while contaminating grc

n. The Obama administration MUST put a halt to this terrible, negative rule-making.

native the BLM is considering would allow coal mining to continue at current levels for the next 10 to 20 years

ıative the BLM is considering would allow coal mining to continue at current levels for the next 10 to 20 years

d geologists boast, "Plunder the planet." Colorado was a gift to us all don't tolerate the greed. Don't Californi

ːs to have the wise use of its natural resources factored into any decision regarding energy production, manag

nies to destroy our planet. We ALL need basic necessities to survive: clean air, food and water. Cancer will onl

ːhat perpetuate the current system.

:anding, and consideration, for life to be able to continue and thrive. Thank you for your work towards a bette

ose of us who were able to enjoy open spaces and clean air.

reduce carbon outputs by setting limits that is hung up in the Supreme Court, what have you really done tha

re generations depends on immediate movement towards dependence on safe, renewable energy sources. T

amage from the mining operations would severely curtail coal production.  As a guardian of the public interest

have earned my deepest respect and admiration in the numerous executive acts you've initiated during your

esident - First Lady & First Children.  The Best

:tfully, Lydia Klasnikov Philadelphia, Pa

n energy!

oil and gas drilling on public lands.

ind!

h points to the fact that we cannot add more CO2 and other GHGs to the atmosphere at this time, that fossil f

ı that would reduce climate pollution.

cated Specialists in the field of climate change and the dyer straights even more so now. Yes, here we are now

enic; it reacts to our industrial inputs and is proceeding to fold down many life-sustaining benefits our corpor

hts seen for miles, and air pollution this plant produces are unbearable! Our local farm lands, schools, and rive

er decimate our public lands, and will reduce climate pollution over the next 10 to 20 years, NOT INCREASE IT

injury and have relearned to walk just to have to ration clean air when I get older.

sition to renewable energy work.  Please help us by NOT allowing coal extraction to continue on public lands.

usual" for the fossil fuel industry players. You continue to fail at making the polluters fix this problem. We nee

nove forward with research, development, and usage of renewable energy and not backward with more coal,

e opposite direction that it should be to protect America's best interests.

el companies.  It is short-term and venal at best, and deeply corrupt, at worse.



ent should be something self understood - at least if you guys would do your job properly. So please remembe

to be one of those leaders.

:lear, so let's follow it.

ou're going to destroy a beautiful state and push more carcinogens into the air, water and ground where lives

›out future generations. They would be heroes, and we'd happily pay for their ability to generate power clean

vards can lead the way with the cooperation of the rest of the world scientists willin to chip in and find a solut

ıble now and later.

: LANDS.

d I have watched the land and the area and the community being destroyed. The officials has stood by and wa

ırd.

s through continuing to allow more coal mining, fracking, and drilling for oil and gas.  I agree with the followin

d other planet-warming emissions.

ndustry's baseline for environmental pollution and resulting, harmful climate change. --No more selling out to

ing country contributing to the reduction of Climate Gases, this move by the BLM must not go forward. There

s of this beautiful Earth? We should be ashamed to treat her this way. Stop drilling, fracking and mining, at lea

tinue at current levels for the next 10 to 20 years, a decision that your own environmental impact statement (



rocess in line, collecting emissions, from a coal burning plant.

ɔr the environment. How are we going to make the Paris climate accord numbers if we keep investing in old uı

ack door" money being given!!



e time to curtail fossil fuel extraction, not to continue business as usual.

nachs, just like the pollution you create, in the atmosphere!! Listen, after more than 100 years of this shit, wh

ng on it. Sincerely and in appreciation for all you've done, Hope Martin

eeds to live healthier lives; not just now but for our future generations as well.  Thank you

Poisoning their neighbors and Polluting every foot of ground they touch.

:h intelligence and insight.

Fracking is especially damaging to everything we hold dear. There are plenty of jobs available in sustainable, er

irreparable damage and so I urge you to stop the leasing of public lands for these short sighted and broadly d

native the BLM is considering would allow coal mining to continue at current levels for the next 10 to 20 years

of the financial flow. We need a more comprehensive approach not just a STOP sign.

public lands in this manner.  The answer - greed.  Greed and environmental abuse are no longer welcome in t

corrected. We can not allow more depletion of public lands. Our future generations deserve a place to visit pr

relationship with an ecosystem that is ALIVE and conscious.

ther consequences. Climate change is real. Do we honestly have the kind of time and luxury that continued sa

oney intentionally pushing a plan that will worsen the climate in place of moving toward clean, renewable ene

tick to the old argument that the Earth has experienced increases in $CO_2$ levels before and they are correct, bu

nd belongs to us, the people, not mining operations, fossil fuel corporations, ranchers, etc. I want my inch of l

ınd sacred.

ate level, national level or global level.  That's the reality and I'd like you to actually listen to reality and regula

ιose off despite your face"!



e need to increase urban green space and reduce the "concrete jungle. "

ıe written finding from studies and make the information available to law makers and the people. The variety

‹ you.

and we the people of it, suppress exploitation of petro-chemical fuel deposits for fuel use. It has been in the e

ɔal, oil and natural gas - Honestly disclose the direct and indirect climate emissions of fossil fuel leasing, includ

etroleum industry can not in their words "make a profit", then so be it. They make plenty of profit. Its just that

ands should be a priority in any program which aims to reduce the effects of climate change. Destroying these

IASA's website, I follow a link to JPL. I was taken aback when I found in the list of their programs, that they we

r own industry.

lestruction when it proposes huge perks for oil and coal that will add even more global warming tonnage to th

eople will be defined by how we act to protect the common future of all, rich and poor. Please defend that fut

op this madness and pursue goals that will benefit not only from short term changes, but also that would ben

ws independent companies to deplete the lands. These properties belong to the people for the use of the peo

' serious about setting global energy precedent, we cannot allow the government to open up federal lands wh

oil and gas drilling on our public lands I urge the BLM to propose a plan that would actually reduce climate pc

mate pollution. We can do it! Thank you.

ınge your (BLM) practices and create a management plan showing bold steps to protect public lands as well as

er hidden for so long.......

he majority of the worlds deforestation, water consumtion and animal grain consumption and lastly 600 globa

to the American people, it is a crime against memory and the future.

to live with if we keep polluting our land.

tructure.

rsuit of happiness in this country is Corporate control of our government and public lands. Is there not one A

o are reading this & making decisions that will affect long-term. Thanks for reading. Sondra Olson

DS! Those lands belong to US, the citizens of this country, and we DON'T WANT IT GIVEN AWAY TO, OR DESTF
:OPLE do NOT want them destroying that environment, region, state, or the planet via climate change, by grai

ative power. If Exxon-Mobil knew about global warming years ago, they made a bad  business decision to go a

such emissions over baseline levels, and none would result in any reduction in coal production.

tinue at current levels for the next 10 to 20 years, a decision that your own environmental impact statement (



he entire fossil fuel industry and their scum bastards in government!

AR ON NATURE!

ill be better than what they have now.

destroyed and add to the ever increasing pollution of our planet. Fossil fuel is the problem, and green energy i

al mining, fracking and oil and gas drilling on our public lands in Colorado's Umcompahgre country - and elsew

BLIC LANDS!

ıse of natural resources before they are exhausted and systems change irreversibly to a mode which does not

NYWHERE IN THE US!!

the opposite purpose. Even while oil companies are threatening safe water for Indigenous Native American in

public land - PLEASE don't let any of this happen - Thank you

native the BLM is considering would allow coal mining to continue at current levels for the next 10 to 20 years

ainable place to live for all generations to come. Thank you for you time.

e it is a dying industry.  I command you with all the authority invested in me as a taxpaying citizen of the USA a

t is a crime against  Colorado and the entire planet, its people and its wildlife to continue to knowingly allow t

g this evil money hungry desire. No, no, no!!! Public land is not yours Big Businesses, so stop obsessing over th

evastating impact of it being in YOUR backyard.

vay too long. We can no longer claim ignorance. What good is money if the environment is uninhabitable?



ır legacy before leaving office.

:ure.

coastlines.  If present trends continue, things will get a lot worse and in our own lifetimes.  Yet, for the oil and

; and payments would control excessive mining and miserable mining practices.

ꞏted with land management would think twice about knowingly allowing fossil fuel extraction on public lands.



te. This is a situation where proactive instead of reactive responses are essential.

ation!

ion.  No more exploration for fossil fuels!  Stop digging us into a deeper hole!! https://newrepublic.com/articl

part of the problem. I urge the BLM to STAND UP AND DO THE RIGHT THING: propose a plan that would redu

ry changes For the future of our planet that sustains us all. Thank you for your time

challenges were so great and the solutions so obvious? Why couldn't they stop digging for oil?" I hope the BL

ffects firsthand on the East Coast as the sea level rises and the acidification of the water is destroying our fishi

·y profits.

:h it would be possible to avoid contact? It was horrific, like driving through hell. Do you get sick (like I do) fror
ıt!

s. Thank you.

ıted and dangerous use of fossil fuels.

od for the gander.

ORE important to protect just the 'public' , but NOT the individual landowner, for god's sake?!? BOTH are extr

on to its successors than a natural world as intact and as varied and as wild as it is possible to leave it.  We will

ources, alternative energy vehicles and other viable green technology.  We need to stop big energy and others

: ground, and minimizing incentives to move toward renewable fuels. If some harvesting of these fules must g

sasters and this will only get worse if we keep drilling.

ave with them.

remely important to us. We are counting on you. Thank you.

s that SERVE US, mus tpreserve our Earth. Those who serve us in our federal and state governments must en

s will be paid any of the profits

Stop allowing the fossil fuel industry from using public lands for fossil fuel production.

k and then end these practices within 10 years.

and left alone to become wild grasslands and unbroken wild forests, these lands would absorb carbon dioxide

d disgusted on how money often rules vs. what is best for moving forward with a progressive vision.

you decide that profit alone is enough sustain this United States of America. Thank you.

ental impact statement (EIS) admits could result in more than half a billion tons of climate pollution. In fact, e

ds and to allow private entities to do anything that futhers the defilement of our environment is unthinkable a

ı the other side of the world.I urge you,take action to avert complete catastrophe.

ful, rural lifestyle that my family sought when we moved to Delta County over 20 years ago.  As an education

y foods adds to the problem of food production. PLEASE protect ALL of our public lands, for the benefit of our

sponsibly laid aside the necessary financial resources to reclaim/repair the damage their buisinesses have crea

in, immediately, to assist communities in planning for economic alternatives to fossil fuel extractive industries

tinue at current levels for the next 10 to 20 years, a decision that your own environmental impact statement (

ing the land.

e Trump and his foreign wives stealing the birthright of future generations. Then the need for fossil fuels will d

›lic cost of their effects.

to Colorado's economy. Do not imperil these economic benefits with ill-advised mining plans.

ysis, called "World Energy Revolution: A Sustainable World Energy Outlook 2015", produced by Greenpeace ir

). The only way industry will be persuaded to seriously study ways to convert to safer power is if we reduce tl

No hunting or trapping should be allowed as well as all of our equine and other wildlife must be protected alo

w years?

l, polluting technologies.

motivator in today's corporate and government worlds.  Please set greed aside and keep the coal, oil, and gas



allow coal mining to continue at current levels for the next 10 to 20 years, a decision the BLM admits could r

l our land we barely have left for our generations. Best regards Misty Tangie



orado. We can live without oil; we cannot live without potable water, which the fossil fuel industry continues t

on  What gives? There are already effects of climate change. Shouldn't we stop the things that contribute to cli

ns determined to pollute with impunity while walking away with profits and leaving the tax payers to clean up

ach where we allow national lands to be turned into drilling fields and more carbon is allowed to be released

value in the market? If there is a national emergency, these energy sources will still be there as they have for

d multiply until the forest dies, So we have bored into the earth and sucked her dry And like the beetles, in th

pollution and air pollution, which are related to the same greedy and anti-public policy promulgated by BLM.

ıding my letter.

\labama 35810's receptacle of its lawful opportunity, its sacrosanct privilege, and its venerable right to receive

far the profits of the fossil fuel industry.  we should be developing solar farms, wind farms, and other safe tecl

ovide jobs and energy thus enhancing the public good.  Please consider a plan that would reduce climate poll

tastrophe destroy our area.

it!  Respectfully,  William Uzgalis

JS INTERESES PERSONALES, POLÍTICOS Y ECONÓMICOS.

n and use of oil is for money. Once all the people in the planet are gone, what use is that money going to be?



ıat the Obama administration has proposed for over a thousand square miles of Bureau of Land Management



nies to profit from practices that will only exacerbate our pollution levels. We need to commit to keeping our

ɔssible to come to an honorable, long-term, earthworthy solution for all life involved. Thank you very much fc

subsidize alternative energy sources (solar arrays, wind farms, etc.) that will eventually save us from catastro

heir own selfish agendas:(

use such as natural gas, solar and wind.  Mining more coal just perpetuates dirty air and pollution. It also lets

uences that we will face in our future.

ıd PROTECT THE EARTH AND PEOPLE FROM FOSSIL FUEL MADNESS. LEAVE IT IN THE GROUND! Thank you for y

M MUST HELP.

ıange not once in any respect in nearly 6,000 pages of draconian enforcement for the "rights" of transnationa

in their natural state where they benefit us by providing carbon sequestration, habitat, preserve our natural

part of the problem. The more fossil fuels we can keep in the ground, the better!

oil and natural gas - Work with communities in the area to transition from fossil fuels to cleaner economies  Th



ıs the profits, voiding their responsibility since they're no longer solvent. This has been the pattern, often repe

call on BLM to propose a plan that would greatly reduce climate pollution by keeping fossil fuels in the grounc



. Your actions have a direct impact on this.

ricans, then the welfare, helicopter riding cowboys would be sent back to the dust bin of history.

ptable, in the Uncompahgre, and everywhere. BLM and other agencies MUST change their policy, and the rul

ng the right thing NOW!

ht thing to do but also as the appropriate and necessary response to public awareness and our respectful, but

rticularly egregious given that the area has one of the highest concentration of organic farms in Colorado.

ly too high - business as usual on public lands must consider climate change and say NO to the fossil fuel indus

ıs that do not further pollute our public lands and our planet; 2) consider alternatives to fossil fuels; 3) involve

ıts! STOP catering to big polluting businesses!!

up while they declare bankruptcy.  Too much harm to us all.  The BLM is charged with national land protectic



e surges in popularity, profitability, applicability, etc.? We are approaching or past the tipping point on the cor
nay, livestock or forestation.

e fossil fuel industry.  They are protected, and it is our responsibility to protect them, for each other and for fu

the fossil fuels that cause it? I am completely dumbfounded by the BLM who should be PROTECTING OUR PU

1] (God's people perish for lack of knowledge. Knowledge is the bible. Unbelief keeps you from believing so g

logy (including Department of Defense hardening of military bases against flooding and other climate change

t should be your ONLY priority.



: to drive less, use less air conditioning and turn off the lights, but these are small sacrifices to protect the plar

REPRESENT THE POLLUTERS, THE GANGSTERS, THE LAND GRABBERS.  NO

ıin land forever. Did you know that there are places in Greece thart were decimated with slag thousands of ye

:rful area I implore you to protect it for future generations Thank you

!!!!!!!!!Stop All The Coal Mining Fracking and oil Drilling!!!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!!!!!!!!!Stop All Th

l walk away leaving devastation behind.

extracted from the earth.  Alternative sources of energy are available.  It is time for change!  NOW!!

stituents of our democracy and listen to our plea to keep our public lands out of the hands of the fossil fuel in

:r. Tell the Mother (Earth) Frackers -- not on public land, period.

'or any kind of mining whatsoever, as they should be protected by the federal government! ) this latest coal r

ds and services. the whole energy sector needs to be revamped and implemented on a tremendous scale and

our influence to reduce the climate effects of our use of fossil fuels, not to increase those effects. Please show

rded. Why we Aren't voting for Trump??

e designed to reduce climate pollution if it is to be even considered.

ane further demolished my chimney and splintered beams in my attic. I am having to deal with tree surgeons

e, Please, take a stand to correct these problems.  Do not use our Western lands to cause more problems.    w

: and not even paying any price for their destruction. Global warming is real and they are a huge part of this pr

n coal for energy will send us down a catastrophic climate path. If all of the unleased public coal in the United

ou look at Los Angles and Tokyo, both cities have BIG smog and air pollution issues. Our weather patterns hav

USE THEM

EBORAH ALEXZANDER

reseeable consequences of genetic material which in its delicacy and to certain extents still unbeknownst to th



d make!  Consider the earth, all species and people before money , profit, and big business.  No more fossil fu

ublic lands for their profit.  Like bloody goddamn hell.

ıay of producing fuel!

make a forward thinking plan and leave these "resources" where they belong.

ıd, private or public. Please consider the of expectations of citizens and of future generations who share this

ollapsed. We need to stop all coal mining now on public lands .

we have exhausted the available resources, the time is now!



al and plant diseases (such as PINE BARK BEETLES) brought about by GWCC. PLEASE stop making further proc

k into the grid.  More of us could be driving electric cars that were charged at our homes so that the valley wc

NDS!

›id the worst effects of runaway climate catastrophe.

nsidered a place to relax and get away from the noise, pollution and stress of everyday life. A place to walk ar

724.244.0846 or abrahosky@yahoo.com if you'd like to further discuss the topic. Thank you for being our Pres

about long term negative effects (pollution) on aquafers have already been reported, have they not?

ıange are not among the goals I understand that would benefit the public.

but other nations, seeing we don't live up to our own commitments, will have no compunction about going th

e people on it

ıate pollution. Business as usual is not an option.

CONSTITUTION BACK INTO GOVERNMENT , IT ISNOT OUT OF DATE OR FOR A DIFFERENT TIME , IT IS AS RELEV

ɔt a kindness to the people who live there. Please, only consider plans which will reduce climate pollution, no

usual policies??!



/; And all around me a voice was sounding: This land will be taken from you and me. When Big Oil came fracki

ɔ both.

ational chief executive can and should confront with all the energy and strength which can be applied at a tim

ld & this is where they should be putting their profits which is how the U.S. can be the leaders to propel other



her half a billion tons of climate pollution.

ense of our climate and our future, but we need your help!

uce climate pollution. This is your only duty. Please honor this responsibility with dignity.  Francoise Chesaux

'e on the Earth's environment. I STRONGLY urge you to reconsider this dangerous decision.

need that stinkin' coal! Please do the right thing for our planet, and our people. I urge you to "keep it in the gr



;e, the actions you are proposing for Colorado public lands you administer is unconscionable.

ıd limited extraction must continue, these resources should not be used for energy production, and unless we

ustify a paycheck drawn from the taxes of the people you intend to harm?

where we can run.  Put that into the greedy pockets of Big Corporations and tell them that they cannot take it

very real danger you have placed us all in. We NEED CLEAN WATER, AIR AND SOIL!  NO TRADE AGREENENT, N

awed and the RMP derived from it is invalid. A new report by Oil Change International shows that in order to

future. Thank you.

ınies on the ton, only to sell the coal to other countries. Let other countries find their own coal if they must u

scendants. 1800 descendants, 240 years after their fractional reserve theft scam and conspired plan of destru

:ompahgre region in Colorado.  Thank you.

th will retaliate and you & your family's cannot run or hide either.   Do we even have a future to look forward

s years ago against anything that would hurt our people, land and water. It could even be too late. Pres. Oban

distant second in terms of importance versus the insatiable greed of both corporations and elected officials v

/I is considering would allow coal mining to continue at current levels for the next 10 to 20 years, a decision th

d to such ridicules criticisms just to serve your country! I have appreciated your class and grace all thru your P

ices and lack of care by the industry.

p some fossil fuels in the ground." Business as usual is not an option. We can't allow the fossil fuel industry tc

.IC to comment on.  The one community that wants to take control of their future with the Alternative B1, Pac

he local area, the country, and the world need a plan that will slow global climate disruption, but this one, acc

hat, near as I can see, is now a desert?  That the story of Adam and Eve is not history, but a prophesy?  Doesn

adionetwork.com/tao/ This video can help put a stop to tyranny and in turn bring freedom and higher conscio

› seek to take advantage of our compliant nature may find we aren't so unaware after all. I love this country a

ave the coal and other fossil fuels in the ground and save the trees so they can absorb carbon dioxide and emi

d use our alternatives.

e would listen to the message we've been missin'. And by Listen what I mean is give up old ways and GO GREE

e going to have to keep some fossil fuels in the ground." Business as usual is not an option.  But business as us

e there will be fortunes to be made with this shift too!! It's in everyone's interest to do the right thing.

able, economical and environmentally sound approach.  Human beings and our planet are suffering and dying

sed the point of no return. We cannot afford to have climate change deniers and the responsible for climate c

e going to have to keep some fossil fuels in the ground." Business as usual is not an option.

s proposal needs to be stopped before it happens. Our public lands need to stay protected, not sold to industr

o the environmental damage that occurred during the 1900's. Political corruption and greed will be Americas

ıcluding the costs of climate pollution (the "social cost of carbon") - Take a hard look at how to work with com

ıange. We don't have another planet to move to when we've finished making this one uninhabitable.



ion of habitat and over the wishes of property owners.  This behavior allows and encourages the continuation

other civil rights in Colorado where I camp and hike in the summer, or on any other federal land. I pay my tax

- Lawmakers seem to not want to hold these Corporations liable for their gross neglect, and repairs to these u

perature extremes, rising sea levels due to polar ice cap melting, etc.).  It is time to just say NO to business as



es for climate-polluting fossil fuels, including coal, oil and natural gas - Honestly disclose the direct and indirec

. Stop planning to extract coal and gas and oil from Colorado's public lands!

l will be worthless when the environment is inhospitable to all life on earth.

(EIS) admits could result in more than half a billion tons of climate pollution. In fact, every single alternative th

Short term gains for the frackers, but the big picture will be a sorry one of the raping and pillaging done to the

e much needed help?! PLEASE save the wilderness for all future generations before it is permanently ruined. S

ions, please act on behalf of a livable earth. Thank you!

The page is blank except for the header.

actions be the example to our growing children, so that they not only continue to breathe fresh air, but also l

; your salaries and benefits by working for other interests!

n Cainya?? Maybe just maybe Change You Can Believe In can fetch you a passle of Halliburton photos posing '

ealth of the land from the long term health of those who are dependent upon this land.



cannot replace!

climate change.  Be a part of the solution by prohibiting new leases for climate-polluting fossil fuels, including

s century's fuel source. Even the BLM admits that this plan will result in more than half a billion tons of climate

been the leader in the development and manufacturing of solar panels, but, today, China is the primary econ

: change is no joke. This is very serious. Don't let this keep happening. To much pollution in the air. Look a rou

all fossil fuel search and mining requests on public land. Thank you.

by definition, it can be involuntary as well, as in accidentally killing oneself while cleaning a loaded handgun (



ɔundwater.

, a decision that your own environmental impact statement (EIS) admits could result in more than half a billio

, a decision that your own environmental impact statement (EIS) admits could result in more than half a billio

cate Colorado!

;ement, distribution, and sale.

ly continue to get worse unless we clean up this planet and are able to detoxify our bodies from these chemic

r future and not continuing to repeat toxic mistakes...

t will make a difference.  Sir, we are heading into the abyss of no return, namely runaway climate change and

his will necessitate acceptance of the fact that fossil fuels must be taken off the table as sources of fuel(reduc

t in the use of public lands, please fully account for the true costs of coal production.  Thank you.

service. -Anne

fuels need to stay in the ground, and that the economy needs to urgently shift to clean energy sources. Theref



' another 8 years later and 0 has been done with regard to climate change. Our government, pleading again, ı

ations can't replace (no matter what illusions of profits and control.)

ers that support our wildlife all border this coal burning plant! The exhaust blows over these schools! Please p

! President Obama - Please REMEMBER, these are OUR LANDS, and OUR CHILDREN'S lands!  Thank you for tak

Thank you. President Obama has done more than any other president to address climate change.  Please don



ed a proposal that will cause a REDUCTION in POLLUTION. And we need it NOW!

oil, and gas explorations and exploitation of our lands.  Thank you, Trung Le

er who pays for you and who you're working for and DO YOUR JOB! Thank you!

stock graze and crops are grown. I hope that you have a well in your backyard where your children play and se

ly, as we're already doing for the companies that have switched to natural gas, solar and wind.  It's really a no



:ion.  Let us develop a solution that will leave a foot print in a positive way to maintain the integrity of our gov

atch this too. Unless you live at a mined land site you will never be able to comprehend the multitude of probl

g statements: "Federal public lands must be part of the climate solution, not continue to make the problem w

the destructive and lethal practices promoted by the fossil fuel industry. Thank you.

is to much at stake if fracking for natural gas, mining more coal and drilling for oil will most assuredly lead to

ast on public lands and lands sacred to the indigenous people who protected the Earth for so many years. It is

(EIS) admits could create  more than half a billion tons of climate pollution. In fact, every single alternative the

nsustainable, non-renewable energies instead of clean, abundant wind, solar, tidal bore, and other disruptive

y don't you give it a rest, for a generation or two. Give the atmosphere and the people and all living things, ar

nvironmentally safe energy alternatives. We should be a world leader in this, not the ones the rest of the worl

amaging practices. Thank you.

s, a decision that your own environmental impact statement (EIS) admits could result in more than half a billic

this world.

ristine forest lands.

ıme as usual energy practices imply? With multiple recent years being the hottest on record? Why is there no

ergy.

ut at each of those historical peaks, the dominant life form became extinct.

land left pristine for myself and future generations and for the wildlife that need it to survive.

ıte accordingly. Is that so much to ask?

of harm through the damages that have been done by our nations people above all other nations people is n

earth for many long geologic ages and it will not go bad in any future period of humanity; so if technology can

ling the costs of climate pollution (the "social cost of carbon") - Take a hard look at how to work with commur

: they are greedy and want more than they should ever be getting. Our lands are more valuable than that.

e wild lands for the production of more climate destroying coal extraction will only exacerbate the crisis that t

re helping the oil industry develop new way to extract oil from shale. I was very sadden, and couldn't compre

ıe atmosphere.

ure by defending our natural heritage and the laws that protect it.

efit us in the long term. Stop letting the pompous people of the world decide what is best for us. For they don

ple and by & for the Native American people.

ıich would undermine that effort.

ɔllution.

s ensure a sustainable energy future.

al dead zones like the one in the Gulf of Mescico caused by massive amounts of nitrogen phosphorus and pot

merican Leader? A Steward and Guardian of our lands and people?

ROYED BY, the fossil fuel industry's global corporations. You, legally, do not have the right to give away 'the Co
nting them access to OUR LANDS! You to do NOT have the right to give that away. Climate change globally cha

ıfter more difficult to extract fuels at huge expense. If they had put all that money into developing sustainabl

(EIS) admits could result in more than half a billion tons of climate pollution. In fact, every single alternative th

s the solution. Focus on the solution. End this while you can. Be the best Hero we've ever had.

'here also. Solar, wind, geothermal is what should be massively developing. End DIRTY coal and oil. The era o

: support society. Seems a single sentence points out why many human actions are short-sighted and just plai

North Dakota and digging in sacred lands, you side with the Aliens and do nothing. Surprise me and stop allo

s, a decision that your own environmental impact statement (EIS) admits could result in more than half a billic

ınd child of the Earth to do whatever it is that this petition asks of you. Thanks.

ons of pollutants to enter the atmosphere. You have the huge responsibility of protecting environment, which

his and buy land for sale instead! I am against dirty fuels anyway and this enrages me that public land is in the

d gas industry  and their paid political protectors it's been business as usual. And the BLM is along for the ride.

Question:  is the BLM required to do anything that is pro active in regard to preserving the health and viability

e/136987/recalculating-climate-math

ce climate pollution, not make it worse!

.M will start to be part of the climate solution instead of part of the problem.

ng industry.

n the air when you drive through areas of fracking wherever they exist in this country? If the people in this co

emely important!! Just STOP fracking...PERIOD!!!

l be reviled by future generations if we do not rein in these corporate behemoths now and limit their ability tc

; with no concern beyond their bottom line from polluting our environment and ruining this nation in the shor

ɉo forward, at least natural gas burns the cleanest of all of them, but the better plan would be to stop or wear

act laws which restrict and eliminate damaging industrial projects of pollution.

from the atmosphere into the living wild plants, and also increase Oxygen output by these wild plants. Please

very single alternative the EIS analyzes would increase climate pollution over baseline levels, and none would

and unacceptable. We cannot allow this to happen or we too will face some of the same issues that China is f

consultant, I regularly work in Garfield County.  I have seen the negative environmental impact of drilling in th

country.

ated.  This must be addressed NOW..... before they go bankrupt.  Thank you.  Pam and Tim Smith

;. Facilitating growth of the region's already thriving organic farms industry could be a good place to start. Tha

(EIS) admits could result in more than half a billion tons of climate pollution. In fact, every single alternative th

lecrease.



n collaboration with researchers from the German Aerospace Center, that says our world can make the switch

ıeir access to fossil fuels.

ng with their beautiful habitats. OUR WATERS ARE AT RISK EVERYWHERE and you must protect all of our aqui



industries out of Colorado's Uncompahgre region.

esult in more than half a billion tons of climate pollution.  Aren't you the president who is trying to stop climat

:o deplete and pollute.

imate change and spend resources to correct the problem and create jobs to correct the problem? Please kee

› the mess.

into the air. We have to think about our children and grandchildren even if others don't. It is also important t

millions of years.

e end we, too, shall starve."

The BLM has become a subsidiary of the mining and ranching and oil businesses. Everyone who has big mone

e USPS' First-Class-Mail services, thenceforward, they, USPS officials, ignoring the entreaties of Property Owne

hnologies, not coal mines, fracking, and other old processes that lead to pollution and global warming.

ution and adverse health outcomes.  Thank you.

lands in western Colorado's Uncompahgre region. In an area that boasts the highest concentration of the sta

fossil fuels in the ground, and that means we need to stop letting coal and gas companies pollute our air and

›r your care, expertise and creativity.

phic ruination.

China and Germany be in the forefront of selling and earning revenue from solar and wind systems and these

your time, Marion Warfield

l corporations, is the second greatest.

water systems and many other benefits.

ıank you for your attention to this important issue.

eated over and over again, by the same people as they incorporate under new names after declaring bankrupt

d.  Thank you.

es and regulations that implement it. Current practices are raping the land that must be preserved for ALL of u

: adamant instruction to do so. Leea Winter

stry.

area communities in these discussions.

›n for us all . So protect our patrimony.

ıversion to clean/renewable energy.

ɹture generations. We will never change our minds about this issue.

JBLIC LANDS instead of decimating it further!!! Thank you for your time.

;et rid of it. (Romans & Hebrews). (God made everyone to hear his voice Deut. 4:36). James 3: every animal, e

threats), 2) pushing forward legislation and court cases that defund/delay/circumvent adequate regulation ar

ıet and especially our Wildlife. Many of us are already engaging in these activities and more.

ears ago in all of their ancient mining? ----And , even worse, that land has never recovered?  You need to read

e Coal Mining Fracking and oil Drilling!!!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!!!!!!!!!Stop All The Coal Mining Fra

dustry. Thank you.

mining proposal that only threatens a sacred part of our country, but is actually threatening the very food that

short time frame.



' us that we can count on you to do the right thing for future generations.

, roofers, brickmasons, and carpenters.  The costs will be astronomical to me because the cockamamie laws ir

anda villet

roblem.  They should be stopped and charged with environmental genocide. We have renewable resources  ju

States were actually dug up from places like Wyoming's Powder River Basin and then burned, more than 200

'e changed over time and lately, there's been a lot of devastation in parts of the U.S and world. Not enough pe

ne research in human mind. Therefore, we do not know the catastrophic outcomes this pollution of Mother Ea

el!

view. Respectfully, Stephanie Barbee

luction of oil-gas-coal possible; keep it in the ground.

ould not be filled with toxic fumes.  I was married to a man that worked for his entire career to protect public l

ıd contemplate life's miracles as well as a place to see all the natural beauty and wildlife placed on this planet

sident and fighting so very hard to protect our interests and our county. You are truly an inspiration to us all.

ıeir own way. Haven't we worked long and hard enough for the Paris Accords NOT to kick everything away NC

'ANT TODAY AS IT WAS IN 1775 , IT SPEAKS OF TRUTHS STILL NEEDING TO BE ENFORCED , TYRANNY NEVER ST

t increase it.  Thank you.

ing, and I was choking, And the wheat fields dying and the dust clouds hanging, As the water was poisoned a \

ıe of national and global emergency. A significant step in the long and hard process of confronting and mitigat

r countries to do the same. Save the planet, save the earth for our children, their children & our precious anim

round."

e force the change by law, these companies will continue the status quo without priority investment in "renew

with them.

MANDATE, OR LEGAL MEMO CAN JUSTIFY SELLING THESE PUBLIC LANDS, NONE! You swore to protect Americ

keep the commitments made at the Paris climate talks the US cannot initiate any new fossil fuel projects.  The

ıse coal!!

ction of the worlds societies and countries was forced upon the world in 1782 in Paris, "work with our plan or

to??????

ıa, you've even said the Paris agreements did not go far enough. I beg we become united against this. No pipe

who seem to stop at nothing as long as they can continue to extract fossil fuels from the environment and get



ıat your own environmental impact statement (EIS) admits could result in more than half a billion tons of clim

residency. I will miss u and your family! We have never had such class and grace in the White House. Thank u

ɔ continue decimating public lands at the expense of our climate and our future.

›nia, is not even one of your preferred alternatives. More then anything if you do not listen to the individual
:ording to your own draft EIS, would accelerate it! From the strip mining to the refining process to the extracti

't it make much more sense that a god who can create a universe might, instead, pick a small blue PLANET for

usness to all! So please help me in my crusade to spread this info like wildfire on a global scale.

nd will work to save it.

t oxygen.   These are public lands.  They belong to all of us.  Use them wisely for our benefit and that of huma

N!

sual is just what the Obama administration has proposed for over a thousand square miles of Bureau of Land I

due to coal.

change to destroy what is left of Mother Earth, our HOME and YOURS.

ies. This is very, very important.
undoing if we don't stop these people now.

ımunities in the area to transition from fossil fuels to cleaner economies Thank you for your attention to this

of loss of power over our private as well as public lands, continues  the traumatic problems of climate change

dollars to preserve wildlife and cultural heritage on federal land, not hand it over to profiteering fossil fuel cor

nsafe Pipelines.



usual fossil fuel consumption & say YES to combating climate change!

t climate emissions of fossil fuel leasing, including the costs of climate pollution. - Work with communities  to

ıe EIS analyzes would increase climate pollution over baseline levels, and none would result in any reduction c

land through this ugly, disruptive, toxic, and disturbing process.

ome damage cannot be undone!  Global warming is real. And so we must do something NOW to help protect

earn make wiser choices, too.

with dem daid from the Oil Plantation fer Christ. People get what they have coming to them. Embrace it. Ame

g coal, oil and natural gas. Propose a plan that will reduce climate pollution.

e pollution. Every alternative plan includes more of the same. How do you justify these horrible proposals kno

omic engine for the manufacturing of solar panels. If, as has been purported, America is a nation of exceptiona

nd and see what climate change is really doing. Climate change is nothing to fool around with. Climate change

which apparently people do from time-to-time). Capitalism, the world's dominant socio-economic system, is i

n tons of climate pollution. In fact, every single alternative the EIS analyzes would increase climate pollution o

n tons of climate pollution. In fact, every single alternative the EIS analyzes would increase climate pollution o

als that are literally permeating all aspects of our lives. This effects everyone on the planet. We all are knowin

we continue to talk, talk talk., but do little.  This is an opportunity to keep fossil fuels in the ground and can b

ing and eliminating drilling, mining for coal,  with concurrent federal and state programs to retrain people wh

fore, the US government and its agencies need to focus all their energy and resources on preparing laws and r

must actually start listening to us, we the people, and do something about this subject and or be held account

ɔut an end to this sickening power source. We don't need it!! Help stop our state government from prohibitin

‹ing the time to read this.

ı't give up now!

:e how you would handle it!!

-brainer. Keep coal, oil fracking, and gas drilling out of public lands and force these industries to change to a g

ernment and the world.  Please do not let us leave a negative foot print on the planet and ruin our world beca

lems that is caused and is a direct result of mining. We were told that the land / area where we live was going

/orse. I therefore urge the BLM to: - Adopt goals for the planning area that include significantly reducing the (

the destabilization of this area. I don't want to even think of what could happen if the Rockies were to becom

the least we can do.

e EIS analyzes would increase climate pollution over baseline levels. None would reduce coal production. Eve

renewable energy sources?

ı opportunity, to, literally, catch its breath! I believe, financially, you will survive. Shitheads!!

ld has to drag by the hand like a little, stubborn, willful child. I am so frustrated with this, I want to scream! bu

on tons of climate pollution. In fact, every single alternative the EIS analyzes would increase climate pollution

real discussion of climate change and energy policy from Democratic candidates. You called out Trump as a w

o secret.  It is obviously apparent. Will you act very soon to stop as well as try to reverse the damages and res

evolve so that carbon dioxide will no longer be released so as to have the averse impacts that it now imposes

ıities in the area to transition from fossil fuels to cleaner economies Thank you for your attention to this impc

:his planet and all its inhabitants face. There are no jobs, there are no profits to be made on a dead planet.

hend how this could be when it has been established that we need to reduce our uses of oil and there are ma

't care about anyone except for themselves and their arbitrary profits. This is OUR home and OUR future, it sh

assium in addition to antibiotics and hormone- laden animal waste from factory farms are washing down into

ommons' for the fossil fuel welfare program! For once: DO THE RIGHT THING! Follow through on just one envi
anges everything - in particular, you granting rich, private, global corporations the right to destroy what belong

e wind and solar energy and the needed battery technology, they wouldn't still be demanding the destruction

ıe EIS analyzes would increase climate pollution over baseline levels, and none would result in any reduction c

f despoiling and moving on ['rape and run'] to new natural resources must be ended.  The small percent of lar

n stupid!

wing the fossil fuel industry to dictate your environmental policies.

on tons of climate pollution. In fact, every single alternative the EIS analyzes would increase climate pollution o



n is more important than catering to companies that just want to make money. Please have the courage to sta

crosshairs. Please stop this madness now and forever. Keep public land public!

Out of date on climate science and many other issues, yet again Sally Jewell, as Secretary of the BLM, is addi

y of public lands?  If so, why is there even a hint of possibility that BLM would allow extraction processes to ta

untry don't start making better decisions about their stewardship of resources then this poor planet is doome

› exploit the world and all its species. I am quite frankly sick of watching future generations and our national ›

‹t sighted quest for larger and larger profits. A long range new energy strategy is vital to reduce America's dep

n away from these fuels. WE have seen the terrible wild fires in the West, and the flooding caused by deluges

e leave public lands alone, and stop causing our land to be a huge source of deadly climate change pollution.

result in any reduction of coal production. Every alternative would allow more leasing, more fracking and mo

acing, and I do not want to have to wear a mask just to breathe.  We must do what is necessary to protect our



is community. Because of water pollution, schools provide filtered water for employees. In Crawford, we still

ank you for seriously considering my concerns.

ıe EIS analyzes would increase climate pollution over baseline levels, and none would result in any reduction c

n to 100% renewable energy by 2050. Feed-in-tariffs--which have helped put Germany and Ontario, Canada a

fers as well as streams and rivers. The continued dirty processes of mines and drilling is destroying too vast ar

te change?

:p the coal and oil and gas in the ground and use the smart people to create a healthy environment. I can't live

hat the US serve as a model for the rest of the world.  We must use policy to redirect our approach to energy.

y can get a cut of the public land! We lost common sense in America and we will be living in the Third World c

er Ralph Timberlake for an impartial judicial tribunal hearing of the evidence. "Let justice roll down like waters

te's organic farms, the BLM plans to allow coal mining to continue at current levels for the next 10 to 20 years



water. Stop letting them drill, frack, and blast our landscapes and darken the future of our planet.

: are jobs that should be going to Americans. We are smart and entreprenurial people and need to mover for

tcy. It's a scam and a travesty for the areas they rape to profit themselves and their byproducts have caused u

ɹs.

every fishes, serpents, sharks, whales, etc...has always been tamed the only thing that has not been tamed is t

nd reductions, and 3) pushing forward public relations campaigns designed to garner support for their continu

some ancient history because it often seems like you, BLM, as a collective group of mammals, are pooping ir

cking and oil Drilling!!!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!!!!!!!!!Stop All The Coal Mining Fracking and oil Drilli

t we rely on to survive. Instead of cutting American farms, and just expecting our food to appear in grocery stc

n SC make ME liable for my neighbor's tree! CraZy! The minimum this will steal from my pocket is ONE THOU

ıst waiting to be tapped into. We must leave what is left in the ground and save our planet now.

billion tons of carbon dioxide equivalent would hit the atmosphere, pushing our climate far past the point of

eople are educated (or care or for whatever reason[s]) on the topic of climate change. Even the littlest of effor

arth has on the survival not only of the human kind, no, also all other living species-land/air or sea.  Does it aff

The page is blank except for the header.

lands, to convert roads on public lands and to prevent new road from being built.  I was so excited about you,

by our Creator.  No one in Congress has the right to sell off what the American people have bought without fi

⅃W?!!! We've got to take the necessary action, even when that entails hard choices. The sad truth is that the

'OPS IT ISALWAYS AN AGENDA NEVER CHANGING , HE CONSTITUTION STILL ADDRESSES THESE TYRANTS , DO '

voice was chanting: This land was ruined for you and me.  As I went walking I saw a sign there And at the top it

ing climate change would include stopping the fossil fuel industry from pushing forward a plan that would allo

ıal & plant life.

vables."  Secondly, and more to the point of this petition, our public lands should be considered just that: land

a from enemies both foreign and domestic..YOU HAVE FAILED , as designed, on both counts.  In my book and i

ere is already enough carbon in existing oil fields and coal mines to exceed the targets world leaders agreed to

' never work again". Destruction is easy, creation rare as diamonds. Their plans have forced the world to the b

elines, no fracking, no drilling, get out of the Gulf.

rich while doing so. Lets get real here, fracking is a disgusting total assault on the Earth as a means of oil extra

ate pollution. In fact, every single alternative the EIS analyzes would increase climate pollution over baseline l

for your consideration on this matter!

comments you should listen to a whole community.  Coming from Telluride I understand the importance of s

on and pollution of huge amounts of water to the actual burning of the coal and gas, the proposed plan is env

his experiment?  That WE are Adam and Eve, and if we don't act soon we will be tossed out of this Eden for g

nity.  Our only hope is for each of us to do our part. Pressure to cave will be fierce but the stakes are too high

Management lands in western Colorado's Uncompahgre region. In an area that boasts the highest concentrati

important issue.



e and supports fracking, of which we are still learning the devastating and costly effects for the immediate nei

npanies for private gain at the expense of everyone else. Don't be a corporate rubber stamp puppet in this oli

transition from fossil fuels to cleaner economies  Thank you for your attention to this important issue.

of coal production. Every alternative would allow more leasing, more fracking and more drilling for oil and gas.

the Earth. We must be proactive as too much time has already passed and the threat is growing by the day. T

ricans detest betrayal. Can I get an Amen? Thank you Jesus, He's a good man to know!!  Robert Hyer II real pr

wing that they will all exacerbate climate change? Alternative energy is our future so time for the US govt to g

al peoples who develop exceptional solutions to problems, we need to walk the talk and expand the research

e is causing all kinds of problems. Like floods and other things. You people are not taking this seriously.

n the process of killing itself. Like the cleaner of a loaded hand-gun, capitalism thinks that there is absolutely r

ɩver baseline levels, and none would result in any reduction of coal production. Every alternative would allow

over baseline levels, and none would result in any reduction of coal production. Every alternative would allow

gly or unknowingly absorbing these chemicals everyday and are not exempt from disease. You have the powe

e justified on many grounds.  Please, do it, just put BLM and other federal  lands off limits for the rest of your

o are losing their jobs for new jobs in the renewable energy sector.  Yes, it wont bear easy, but it must start n

regulations, as well as developing the necessary infrastructure, to switch to and massively scale up the deploy

able for what damage that their deaf ears have done nothing about and be fired as well as hiring Actual highly

ıg greener solutions and continuing this corporate polluter!! We don't need to expand the use of these types

greener system. That's what good government does, it works for those of us and future generations who can't

ause of climate change that we certainly have a chance of fixing.  sincerely Vincent Llanas MSW

to be restored. The area and land is not being restored, the land is being destroyed. I have contacted every o

:limate pollution from BLM-approved actions on these lands - Seriously consider alternatives that prohibit nev

e unstable because of greedy companies being allowed to over mine, over fracking and over drilling. It is time

ry alternative would allow more leasing, more fracking and more oil and gas drilling.  Federal public lands mus

ıt instead, I will continue to support these efforts to make our government see the light and understand that t

over baseline levels, and none would result in any reduction of coal production. Every alternative would allow

whiner. I pray you have the courage to call out those who deny, or ignore climate change.

ulting harm to livability of the Earth and we, the people.  I hope so and you will make it possible with your pos



; across many areas of the globe's environments, it will be available to be used safely. Support preservation o

ortant issue.

ny GOs as well as NGOs working to move in the opposite direction. This shouldn't be.

ıould be the decision of the people what we want to happen to it.

ɔ our land, rivers, streams and ocean, horribly killing and created dead zones where nothing can live! Let's get

ronmental commitment as you led everyone to believe during BOTH of your campaigns ...
gs to US: WE THE PEOPLE! Please help create a real plan to deal with climate change; don't just continue maki

of our natural  areas and the pollution of our land, air and water.  Don't reward energy companies' bad busin

of coal production. Every alternative would allow more leasing, more fracking and more drilling for oil and gas.

ıd unspoiled really needs to be left that way. Please withdraw or otherwise stop oil and mining leases. And c

over baseline levels, and none would result in any reduction of coal production. Every alternative would allow

ınd up for the beautiful land that is Colorado.

ng fuel to the fire of climate disaster. Shame on you!

ke place when plenty of information exists as to the real time harm already evolving as a result of using these



ed, and so will the life on it be doomed.



wild heritage being betrayed for corporate profits.

pendence on fossil fuels.

and storms like Hurrican Matthew, from whicn places are still recovering.  Climate change is real, and we nee

re drilling for oil and gas.  Federal public lands must be part of the climate solution, not continue to make the

r environment, our earth, our future, our children's future and we must do it NOW! Tomorrow is too late.

Case No. 1:20-cv-02484-MSK   Document 80-4   filed 05/06/21   USDC Colorado   pg 4611 of 6507

I enjoy safe, clean drinking water, which I do not want threatened by fracking chemicals.  The economic impac

of coal production. Every alternative would allow more leasing, more fracking and more drilling for oil and gas.

t the forefront of the transition to green energy--are promoted by Oregonians for Renewable Energy Progress

eas to comprehend for most Americans. What has been destroyed should not be added to by any new or futu

e on another planet!

. Where are the solar energy plants?  If we can put a man on the moon, we can go solar.  It seems we have los

:ountry if we let corporations to continue their hazardous activities on public lands across the USA. We all nee

s and righteousness like an ever-flowing stream",  Ralph Timberlake Ralph Timberlake ralphtimberlake@hotm

;, a decision it admits could result in more than half a billion tons of climate pollution. The social cost of carbor

ward with new technology in energy. Thank you for reading and listening. John Wadden

ınprecedented environmental damage and created the phenomenon of global warming that now affects all oı

:he tongue (every human being). (Rom. 1:25: Who changed the truth of God into a lie, & worshipped & serve

ued growth and operations.

ı your nest, a nest that is also known as Colorado?********************** Did you also know that way bac

ing!!!!!!!!!!!!!!!!!!!!!!!!!Save the Planet!!!!!!!!!!Stop All The Coal Mining Fracking and oil Drilling!!!!!!!!!!!!!!!!!!

ɔres for the rest of our lives/ forever, Americans need to take a look at where the food that we would depenc

SAND dollars-$1,000.00, because that is the amount of my homeowner's deductible. STOP GIVING AWAY PUE

safe return. Digging up and burning coal also contributes to loss of wildlife habitat, destruction of watersheds



ts can make the biggest impact! Our public lands have had enough "damage" done because extracting certair

fect our genes to the point of increasing numbers of cancerous diseases,breathing issues do severe that there

but now I know that you are a totally corporate hire for prez and it is your mission to get another corporate h

irst obtaining our permission. I VOTE NO! It is time that all our national parks and public lands are protected

se major companies that lobby for more coal, oil, and gas extraction are in this game strictly for their own sel

THE RIGHT THING FOR ONCI

t said "No Trespassing." And on the bottom it said some legalese , That sign was foisted on you and me.  In the

ɔw more coal leasing, more fracking and more oil and gas drilling on public lands.

l belonging to the public, not to the government, to which their management is entrusted, and not for the exp

n the world of public opinion, that makes you a traitor... Position and power..what a collasal fraud!  This is no

last year.  Fossil fuels must be kept in the ground, we must devote ourselves to creating a carbon neutral futu

rink of ecological collapse by design! These talmudics loathe themselves and their inbred hooked nosed perpe

action it may also prove devastating to our existing water supplies. Fracking has been linked to a variety horrib

evels, and none would result in any reduction of coal production. Every alternative would allow more leasing,

aving open space for the public to enjoy. We spent $50 million dollars protecting 545 acres for open space. A

vironmentally destructive. Please draw up a plan that protects the local and regional environment and the clin



ood? Join us if you haven't already. Help us preserve the life and atmosphere of this Eden. Thank you for liste

to take an easy out or to do nothing.  I call on you to lead and to refuse to go along with the fossil fuel industr

ion of the state's organic farms, the BLM plans to allow coal mining to continue at current levels for the next 1

ghboring lands .


igarchy of a nation we are becoming. Stand up to protect the Uncompahgre federal land, as well as the other

. Federal public lands must be part of the climate solution, not continue to make the problem worse. I therefo

'he animal kingdom is already suffering and what hurts them will also hurt us. The animal kingdom is a fragile

int journalist Vietnam War veteran

get out of bed with the fossil fuel industry and tell them to keep their dirty, toxic fuels in the ground and move



and development of alternates to fossil fuels!

nothing to worry about, that whatever it's doing will result in no harmful outcomes, and that anyone who tells

more leasing, more fracking and more drilling for oil and gas.  Federal public lands must be part of the climate

more leasing, more fracking and more drilling for oil and gas.  Federal public lands must be part of the climate

er to make a difference! Please take action to do something about it now!!

term.  The future of my grandkids is in jeopardy and we are not doing near enough based on climate change s

ow. Sincerely, Robert M. Kantner,43560

ment of clean energy.



y educated individuals who truly are concerned and listen to We the People. This is a crucial election period ye

of fuel sources. We need to be a leader and set examples, as many  European countries have done, and incorp

afford the legal fight to be treated fairly.

fficial from the local to the federal for over a decade and none of them do anything to help. All of them are pa

w leases for climate-polluting fossil fuels, including coal, oil and natural gas - Honestly disclose the direct and i

to put these companies in their place. No more can this go on.  Sincerely,  Lorne A. Lyons

st be part of the climate solution, not continue to make the problem worse. I therefore urge the BLM to: - Add

:he PEOPLE of this country are sick and tired of oil and natural gas companies ruling our country.

more leasing, more fracking and more drilling for oil and gas.  Federal public lands must be part of the climat

sition to save the Earth for our children and people of future generations.  I hope to learn that you will try to s

f the resource for that time and those uses at that future time.

: started, Earth Day is April 22, 2017.

ng it worse and worse or by treating the citizens of this country with yet another SLAP IN THE FACE giveaway

ess decisions.  They do not care about the health of the US people and the world.  They care only about profit

. Federal public lands must be part of the climate solution, not continue to make the problem worse. I therefo

lose out all that are already leased just as aggressively as possible.    thanks!

more leasing, more fracking and more drilling for oil and gas.  Federal public lands must be part of the climat


processes? BLM:  DON'T ABET THE FOSSIL FUEL INDUSTRIES IN THEIR EFFORTS TO PUT OFF THE INEVITABLE.

d to sacrifice business as usual to try to minimize it and move toward a clean energy future!

problem worse. I therefore urge the BLM to:  - Adopt goals for the planning area that include significantly red

:t of oil and gas in Garfield County has had negative effects as well. For example, the cost of living has priced

. Federal public lands must be part of the climate solution, not continue to make the problem worse. I therefo



; (OREP) as an important policy tool to incentivize this transition. America's path to prosperity lies in a rapid sv

ıre damage by greedy industry.

st that can do attitude to lobbyists and special interests.  But this is the time to make that change. Despite the

ed to act to stop BLM from selling us out to the fossil fuel industry!

ıail.com 256-851-7462

n pollution is already too high, but despite the urgency of reducing greenhouse gas emissions, every single alt

ur lives and not for the better.

d the creature (devil) more than the Creator (God) who is blessed for ever.  Amen  [KJV] (Romans 1...) - REPRC

:k in trime Saudi Arabia was green--------and maybe the Earth is reverting to a new kind of climare in Colorado

!!!!!!!Save the Planet!!!!!!!!!!

d on will come from in the future.  The worst case scenario is that  down the road we will be at the mercy  of o



3LIC LANDS! keep fossil fuels IN THE GROUND.

;, air pollution and toxic coal-ash waste. Coal companies already have decades' worth of coal under lease -- it r



ı minerals is so important! This also harkens the echo of protesting on the North Dakota Access Pipeline whicł

may be no cure, extinction of the most vulnerable species of our planet, in a nutshell, our intrinsic and s

ire into your office. You have absolutely failed me and other Western citizens who see and understanc

from the greed of big corporations and corrupt politicians.  Again, the American taxpayer paid for

f-interest.  It falls to the rest of us to play the role of grown-ups in the room!

e shadow of the Capital I saw our senators, Glad-handing one another and smiling smugly; As they stood there

ploitation and profit of the few in the private sector.  These lands comprise much of our natural heritage and a

thing more than an organized criminal enterprise..from both sides of the isle!

ure, and the BLM must not entertain new leases of public land for the purpose of fossil fuel extraction, particu

etuated cage, they have fabricated, as much as they hate all who are not, who remind them with each encoun

ɔle experiences which the public has been forced to endure while the involved companies and their puppet leg

more fracking and more drilling for oil and gas.  Federal public lands must be part of the climate solution, not

\s decision makers for our public lands it is imperative that you protect public lands from coal leasing, more fı

ıate and does not promote the extraction and burning of fossil fuels.

ening, and I mean that.

y any longer.  Take your stand here and now.  Thank you.

10 to 20 years, a decision it admits could result in more than half a billion tons of climate pollution. BLM to pr

federal land elsewhere in our nation.

ɔre urge the BLM to: - Adopt goals for the planning area that include significantly reducing the climate pollut

thing, and we cannot and must not let global warming do any more damage to them. Our air is already sufferi

: towards alternative energy. It's the 21st century - not the 20th - did you not get the memo???

; it not to do such a thing is a hoaxer of the worst order. Inadvertently killing c

e solution, not continue to make the problem worse. I therefore urge the BLM to: - Adopt goals for the planni

e solution, not continue to make the problem worse. I therefore urge the BLM to:  - Adopt goals for the planni

science.   You need to appoint a commission of scientists to study the issue and make reccomendations  for

ear. This decision will literally make or break out country as we know it. This is the 1st time I can say without h

orate greener alternatives - immediately! Otherwise all these Agreements to slow down man-made Climate


art of the problem and they all stand by the mining industry. All of the officials from city to federal at a

ndirect climate emissions of fossil fuel leasing, including the costs of climate pollution (the "social cost of

opt goals for the planning area that include significantly reducing the climate pollution from BLM-approved ac

e solution, not continue to make the problem worse. I therefore urge the BLM to:  - Adopt goals for the planni

ave our Earth and its people and the plants and animals.  Thank you for your attention.

The page appears blank except for the header.

of OUR LAND!

:s and being rescued from their bad business decisions.

ore urge the BLM to:  - Adopt goals for the planning area that include significantly reducing the climate pollut

e solution, not continue to make the problem worse. I therefore urge the BLM to:  - Adopt goals for the planni

lucing the climate pollution from BLM-approved actions on these lands - Seriously consider alternatives th

many teachers out of the area and they have to commute over 30 minutes for work.  I urge you to stop the p

ore urge the BLM to:  - Adopt goals for the planning area that include significantly reducing the climate pollut

vitch-over to abundant, homegrown, renewable energy to power our homes, businesses, and vehicles--NOT ir

money and the more money, we can still choose and choose in favor of the next generation and our plane

ernative plan the agency is considering would increase such emissions over baseline levels, and none would re

)BATE...unrighteousness, fornication, wickedness, covetousness, maliciousness; full of envy, murder (to hate i:

and in the Americas? I wonder what the changing wind situtìon will do to weather? You know when the icy

ther countries, not all friendly, to provide us with basic food necessities. President Obama I am a huge suppor

makes no sen

ı has bee

The page appears blank except for the header.

e happy, I stood th

ıre impor

ılar

ıter how bar

gis

cont

opos

ing. The environment

ng

ng

ıesitation that

The page is blank except for the header.

Change that tl

:tions

ir

ir

ı facilitating extracting and

esult

s to murder

poles melt, the Earth w

rter