# CO$_2$ emissions from international aviation bunkers

*million tonnes of CO$_2$*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total \*** | **104.02** | **103.87** | **119.38** | **130.73** | **114.81** | **112.11** | **125.98** | **155.88** | **167.66** | **171.67** | **175.29** | **52.7%** |
| | | | | | | | | | | | | |
| Algeria | 0.29 | 0.66 | 0.93 | 1.31 | 1.09 | 0.96 | 1.17 | 1.16 | 1.12 | 1.25 | 1.40 | 28.4% |
| Angola | 0.23 | 0.31 | 0.25 | 0.99 | 1.03 | 1.17 | 1.42 | 0.56 | 0.35 | 0.42 | 0.61 | -40.8% |
| Benin | 0.02 | 0.01 | 0.03 | 0.06 | 0.05 | 0.07 | 0.07 | 0.03 | 0.08 | 0.13 | 0.27 | 437.5% |
| Botswana | .. | .. | .. | 0.01 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 0.05 | 0.05 | 36.4% |
| Cameroon | 0.17 | 0.10 | 0.15 | 0.15 | 0.15 | 0.17 | 0.18 | 0.20 | 0.20 | 0.21 | 0.21 | 36.8% |
| Congo | - | - | - | - | - | - | - | - | - | - | - | |
| Dem. Rep. of Congo | 0.28 | 0.24 | 0.37 | 0.40 | 0.32 | 0.35 | 0.24 | 0.50 | 0.53 | 0.05 | 0.05 | -85.3% |
| Côte d'Ivoire | 0.13 | 0.21 | 0.27 | 0.29 | 0.27 | 0.26 | 0.37 | 0.28 | 0.15 | 0.17 | 0.16 | -41.2% |
| Egypt | 0.21 | 0.27 | 0.51 | 0.12 | 0.44 | 0.79 | 1.71 | 2.23 | 3.05 | 2.75 | 3.00 | 578.6% |
| Eritrea | .. | .. | .. | .. | .. | 0.02 | 0.03 | 0.03 | 0.02 | 0.01 | 0.00 | |
| Ethiopia | 0.14 | 0.16 | 0.20 | 0.34 | 0.53 | 0.20 | 0.24 | 0.46 | 0.69 | 0.68 | 0.74 | 38.8% |
| Gabon | 0.03 | 0.04 | 0.07 | 0.08 | 0.20 | 0.19 | 0.24 | 0.21 | 0.16 | 0.17 | 0.13 | -35.8% |
| Ghana | 0.13 | 0.15 | 0.12 | 0.10 | 0.14 | 0.18 | 0.32 | 0.39 | 0.40 | 0.39 | 0.41 | 195.9% |
| Kenya | 0.57 | 0.89 | 1.10 | 0.82 | 0.83 | 1.37 | 1.36 | 1.76 | 2.02 | 1.76 | 1.80 | 117.1% |
| Libyan Arab Jamahiriya | 0.27 | 0.53 | 0.89 | 1.05 | 0.63 | 0.91 | 1.33 | 0.58 | 0.57 | 0.59 | 0.73 | 15.5% |
| Morocco | 0.35 | 0.44 | 0.78 | 0.70 | 0.79 | 0.73 | 0.90 | 1.16 | 1.53 | 1.53 | 1.54 | 96.0% |
| Mozambique | 0.12 | 0.05 | 0.08 | 0.09 | 0.13 | 0.06 | 0.13 | 0.14 | 0.20 | 0.18 | 0.21 | 63.4% |
| Namibia | .. | .. | .. | .. | .. | .. | .. | .. | .. | .. | .. | |
| Nigeria | 0.24 | 0.70 | 1.14 | 1.33 | 0.95 | 1.25 | 0.58 | 0.70 | 0.73 | 2.63 | 2.00 | 109.3% |
| Senegal | 0.30 | 0.37 | 0.58 | 0.43 | 0.45 | 0.45 | 0.75 | 0.74 | 0.98 | 1.00 | 0.63 | 37.6% |
| South Africa | 0.53 | 0.73 | 0.87 | 0.93 | 1.09 | 1.58 | 2.79 | 2.21 | 2.57 | 2.60 | 2.68 | 145.3% |
| Sudan | 0.34 | 0.14 | 0.20 | 0.21 | 0.09 | 0.10 | 0.33 | 0.87 | 1.01 | 1.03 | 1.14 | + |
| United Rep. of Tanzania | 0.08 | 0.20 | 0.17 | 0.13 | 0.22 | 0.19 | 0.18 | 0.26 | 0.30 | 0.32 | 0.34 | 53.1% |
| Togo | - | - | - | - | 0.10 | 0.12 | 0.03 | 0.15 | 0.09 | 0.19 | 0.19 | 81.8% |
| Tunisia | 0.39 | 0.38 | 0.56 | 0.30 | 0.57 | 0.74 | 0.85 | 0.65 | 0.68 | 0.70 | 0.61 | 8.0% |
| Zambia | 0.04 | 0.14 | 0.23 | 0.12 | 0.19 | 0.10 | 0.13 | 0.16 | 0.10 | 0.12 | 0.13 | -34.9% |
| Zimbabwe | 0.07 | 0.17 | 0.19 | 0.32 | 0.23 | 0.33 | 0.35 | 0.02 | 0.02 | 0.02 | 0.02 | -90.3% |
| Other Africa | - | - | 0.91 | 0.91 | 0.84 | 0.94 | 1.53 | 1.77 | 1.82 | 1.88 | 1.88 | 123.9% |
| **Africa** | **4.91** | **6.88** | **10.60** | **11.21** | **11.38** | **13.23** | **17.24** | **17.28** | **19.40** | **20.82** | **20.91** | **83.8%** |
| | | | | | | | | | | | | |
| Bangladesh | 0.06 | 0.08 | 0.15 | 0.22 | 0.27 | 0.30 | 0.38 | 0.87 | 0.75 | 0.65 | 0.57 | 109.3% |
| Brunei Darussalam | 0.00 | 0.06 | 0.07 | 0.05 | 0.11 | 0.21 | 0.21 | 0.25 | 0.24 | 0.28 | 0.27 | 136.1% |
| Cambodia | .. | .. | .. | .. | .. | 0.03 | 0.06 | 0.06 | 0.09 | 0.09 | 0.09 | .. |
| Chinese Taipei | 1.48 | 1.62 | 1.66 | 0.92 | 1.79 | 4.09 | 5.38 | 6.46 | 6.64 | 5.72 | 5.54 | 209.0% |
| India | 1.68 | 1.98 | 2.49 | 3.21 | 3.71 | 4.60 | 4.97 | 7.28 | 10.04 | 9.85 | 10.23 | 175.9% |
| Indonesia | 0.16 | 0.32 | 0.73 | 0.65 | 0.96 | 1.17 | 1.21 | 1.52 | 1.71 | 1.82 | 1.90 | 97.0% |
| DPR of Korea | - | - | - | - | - | - | - | - | - | - | - | |
| Malaysia | 0.42 | 0.74 | 0.80 | 0.89 | 1.94 | 3.44 | 4.67 | 5.96 | 6.39 | 6.26 | 6.28 | 224.1% |
| Mongolia | .. | .. | .. | - | 0.01 | 0.06 | 0.06 | 0.06 | 0.12 | 0.10 | 0.05 | 275.0% |
| Myanmar | 0.09 | 0.08 | 0.13 | 0.13 | 0.09 | 0.14 | 0.20 | 0.15 | 0.20 | 0.19 | 0.21 | 139.3% |
| Nepal | 0.01 | 0.02 | 0.04 | 0.06 | 0.05 | 0.11 | 0.17 | 0.19 | 0.18 | 0.18 | 0.21 | 326.7% |
| Pakistan | 1.13 | 1.08 | 1.69 | 1.41 | 1.39 | 1.70 | 2.28 | 2.84 | 2.27 | 2.38 | 2.54 | 82.2% |
| Philippines | 0.75 | 0.88 | 0.69 | 1.08 | 1.08 | 1.24 | 1.52 | 2.26 | 3.20 | 3.02 | 3.09 | 187.4% |
| Singapore | 0.70 | 1.32 | 2.71 | 3.19 | 5.63 | 7.81 | 9.89 | 12.44 | 12.41 | 12.44 | 12.43 | 120.8% |
| Sri Lanka | - | 0.00 | 0.00 | - | - | - | 0.32 | 0.93 | 0.32 | 0.30 | 0.31 | x |
| Thailand | 1.26 | 2.17 | 2.39 | 3.12 | 5.58 | 7.51 | 8.27 | 10.17 | 11.67 | 10.97 | 10.49 | 87.8% |
| Vietnam | 6.88 | 2.60 | - | - | - | 0.12 | 0.30 | 0.79 | 0.81 | 0.87 | 1.15 | x |
| Other Asia | 0.66 | 0.52 | 0.33 | 0.47 | 0.51 | 0.33 | 0.61 | 0.96 | 1.15 | 0.99 | 1.03 | 101.1% |
| **Asia** | **15.28** | **13.48** | **13.86** | **15.39** | **23.14** | **32.88** | **40.46** | **53.20** | **58.20** | **56.12** | **56.39** | **143.7%** |
| | | | | | | | | | | | | |
| People's Rep. of China | - | - | - | 0.22 | 0.50 | 0.99 | 2.13 | 6.19 | 6.59 | 6.04 | 8.00 | + |
| Hong Kong, China | 1.41 | 1.83 | 2.24 | 2.55 | 5.62 | 9.22 | 8.31 | 14.71 | 14.56 | 14.15 | 14.06 | 150.1% |
| **China** | **1.41** | **1.83** | **2.24** | **2.77** | **6.12** | **10.20** | **10.43** | **20.90** | **21.15** | **20.19** | **22.07** | **260.7%** |

\* Includes Estonia and Slovenia prior to 1990.

# CO$_2$ emissions from international aviation bunkers

*million tonnes of CO$_2$*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 0.43 | 0.84 | 1.53 | 1.21 | 1.43 | 1.15 | 1.12 | 1.72 | 1.85 | 1.84 | 1.82 | 27.2% |
| Islamic Republic of Iran | 7.02 | 7.01 | 2.15 | 1.64 | 1.48 | 1.97 | 2.71 | 2.69 | 3.18 | 3.23 | 3.70 | 149.4% |
| Iraq | 0.24 | 0.81 | 1.05 | 1.12 | 2.89 | 1.34 | 1.80 | 2.19 | 1.90 | 1.99 | 2.11 | -27.0% |
| Jordan | 0.14 | 0.22 | 0.62 | 0.68 | 0.71 | 0.77 | 0.77 | 0.98 | 0.92 | 0.93 | 1.00 | 41.7% |
| Kuwait | 0.34 | 0.34 | 1.04 | 0.97 | 0.51 | 1.12 | 1.15 | 1.82 | 1.92 | 2.15 | 2.41 | 370.4% |
| Lebanon | 0.28 | 0.23 | 0.15 | 0.32 | 0.16 | 0.66 | 0.40 | 0.46 | 0.41 | 0.53 | 0.55 | 250.0% |
| Oman | 0.01 | 0.15 | 0.38 | 0.57 | 0.93 | 0.46 | 0.65 | 1.24 | 1.30 | 1.36 | 1.41 | 51.0% |
| Qatar | - | 0.16 | 0.23 | 0.24 | 0.34 | 0.43 | 0.57 | 1.43 | 2.34 | 2.71 | 3.14 | 811.9% |
| Saudi Arabia | 0.47 | 1.40 | 3.45 | 4.57 | 4.79 | 5.69 | 5.85 | 5.44 | 5.73 | 6.18 | 6.11 | 27.5% |
| Syrian Arab Republic | 0.24 | 0.65 | 0.72 | 0.87 | 0.87 | 0.62 | 0.41 | 0.33 | 0.28 | 0.31 | 0.29 | -66.5% |
| United Arab Emirates | 0.02 | 0.34 | 0.80 | 1.80 | 9.79 | 10.08 | 9.87 | 7.67 | 9.87 | 10.29 | 11.48 | 17.2% |
| Yemen | 0.09 | 0.18 | 0.21 | 0.46 | 0.17 | 0.28 | 0.38 | 0.36 | 0.40 | 0.36 | 0.43 | 147.3% |
| **Middle East** | **9.29** | **12.35** | **12.35** | **14.44** | **24.09** | **24.58** | **25.67** | **26.34** | **30.11** | **31.86** | **34.45** | **43.0%** |
| | | | | | | | | | | | | |
| Albania | - | | - | | - | | 0.12 | 0.15 | 0.03 | 0.05 | 0.05 | x |
| Armenia * | .. | .. | .. | .. | 0.59 | 0.10 | 0.19 | 0.13 | 0.17 | 0.17 | 0.09 | -85.1% |
| Azerbaijan * | .. | .. | .. | .. | 0.94 | 0.24 | 0.36 | 1.42 | 1.16 | 1.31 | 0.92 | -1.9% |
| Belarus * | .. | .. | .. | .. | - | - | - | - | - | - | - | .. |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 0.08 | - | - | - | - | - | - | .. |
| Bulgaria | 0.61 | 0.61 | 0.91 | 1.11 | 0.71 | 0.98 | 0.24 | 0.56 | 0.54 | 0.63 | 0.45 | -36.2% |
| Croatia * | .. | .. | .. | .. | 0.15 | 0.17 | 0.10 | 0.12 | 0.13 | 0.15 | 0.13 | -10.4% |
| Cyprus | 0.15 | 0.02 | 0.23 | 0.44 | 0.72 | 0.79 | 0.82 | 0.89 | 0.87 | 0.87 | 0.81 | 12.3% |
| Georgia * | .. | .. | .. | .. | 0.60 | 0.01 | 0.05 | 0.11 | 0.14 | 0.12 | 0.12 | -79.7% |
| Gibraltar | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | -42.9% |
| Kazakhstan * | .. | .. | .. | .. | 2.68 | 0.78 | 0.23 | 0.49 | 0.70 | 0.65 | 0.53 | -80.3% |
| Kyrgyzstan * | .. | .. | .. | .. | 0.26 | 0.19 | 0.12 | 0.38 | 0.97 | 1.20 | 1.48 | 466.3% |
| Latvia * | .. | .. | .. | .. | 0.22 | 0.08 | 0.08 | 0.17 | 0.24 | 0.29 | 0.30 | 39.4% |
| Lithuania * | .. | .. | .. | .. | 0.40 | 0.12 | 0.08 | 0.14 | 0.21 | 0.23 | 0.11 | -73.3% |
| FYR of Macedonia * | .. | .. | .. | .. | 0.02 | 0.09 | 0.09 | 0.02 | 0.02 | 0.02 | 0.01 | -40.0% |
| Malta | 0.17 | 0.18 | 0.23 | 0.14 | 0.21 | 0.22 | 0.37 | 0.26 | 0.27 | 0.38 | 0.27 | 27.1% |
| Republic of Moldova * | .. | .. | .. | .. | 0.22 | 0.03 | 0.06 | 0.04 | 0.04 | 0.04 | 0.04 | -80.6% |
| Romania | 0.06 | 0.05 | - | - | 0.69 | 0.54 | 0.37 | 0.33 | 0.32 | 0.36 | 0.38 | -44.5% |
| Russian Federation * | .. | .. | .. | .. | 26.37 | 13.99 | 13.27 | 15.27 | 16.28 | 17.34 | 17.36 | -34.1% |
| Serbia * | .. | .. | .. | .. | 0.43 | 0.11 | 0.09 | 0.15 | 0.14 | - | - | .. |
| Tajikistan * | .. | .. | .. | .. | 0.05 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | -73.3% |
| Turkmenistan * | .. | .. | .. | .. | - | - | - | - | - | - | - | .. |
| Ukraine * | .. | .. | .. | .. | 6.11 | 0.47 | 0.78 | 1.11 | 1.06 | 0.77 | 0.70 | -88.6% |
| Uzbekistan * | .. | .. | .. | .. | - | - | - | - | - | - | - | .. |
| Former Soviet Union * | 66.66 | 62.09 | 70.62 | 76.70 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 0.64 | 0.88 | 1.00 | 0.99 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **68.31** | **63.86** | **73.00** | **79.40** | **41.44** | **18.96** | **17.41** | **21.76** | **23.33** | **24.60** | **23.78** | **-42.6%** |
| | | | | | | | | | | | | |
| Argentina | - | - | - | - | - | 1.58 | 2.83 | 2.14 | 2.25 | 2.41 | 2.50 | x |
| Bolivia | - | - | - | - | - | - | - | - | - | - | - | .. |
| Brazil | | | 0.61 | 0.74 | 1.41 | 2.06 | 2.00 | 3.30 | 4.14 | 4.72 | 4.90 | 246.8% |
| Colombia | 0.77 | 1.03 | 1.42 | 1.39 | 1.56 | 2.14 | 1.89 | 1.83 | 1.53 | 1.72 | 1.79 | 14.8% |
| Costa Rica | - | - | - | - | - | 0.31 | 0.36 | 0.57 | 0.54 | 0.56 | 0.50 | x |
| Cuba | 0.28 | 0.45 | 0.68 | 0.93 | 1.02 | 0.56 | 0.65 | 0.54 | 0.55 | 0.45 | 0.43 | -57.9% |
| Dominican Republic | 0.08 | 0.10 | 0.17 | 0.16 | 0.11 | 0.17 | 0.22 | 0.30 | 0.29 | 0.29 | 0.29 | 158.3% |
| Ecuador | 0.27 | 0.14 | 0.45 | 0.45 | 0.39 | 0.55 | 0.66 | 0.96 | 1.04 | 1.05 | 1.03 | 164.2% |
| El Salvador | 0.03 | 0.05 | 0.05 | 0.10 | 0.11 | 0.15 | 0.22 | 0.24 | 0.36 | 0.35 | 0.33 | 205.9% |
| Guatemala | 0.15 | 0.11 | 0.13 | 0.12 | 0.13 | 0.14 | 0.15 | 0.23 | 0.09 | 0.08 | 0.07 | -43.9% |
| Haiti | 0.02 | 0.03 | 0.05 | 0.04 | 0.07 | 0.07 | 0.09 | 0.07 | 0.06 | 0.07 | 0.05 | -26.1% |
| Honduras | 0.02 | 0.03 | 0.06 | 0.12 | 0.09 | 0.07 | 0.11 | 0.07 | 0.08 | 0.14 | 0.15 | 69.0% |
| Jamaica | 0.42 | 0.33 | 0.30 | 0.39 | 0.46 | 0.52 | 0.53 | 0.60 | 0.76 | 0.98 | 0.52 | 11.6% |
| Netherlands Antilles | 0.15 | 0.13 | 0.16 | 0.13 | 0.12 | 0.20 | 0.20 | 0.21 | 0.21 | 0.22 | 0.21 | 78.4% |
| Nicaragua | 0.05 | 0.06 | 0.06 | 0.04 | 0.08 | 0.06 | 0.08 | 0.05 | 0.08 | 0.08 | 0.06 | -26.8% |
| Panama | 0.43 | 1.11 | 0.41 | 0.26 | 0.20 | 0.31 | 0.54 | 0.57 | 0.81 | 0.94 | 0.94 | 367.2% |
| Paraguay | 0.03 | 0.04 | 0.06 | 0.06 | 0.03 | 0.03 | 0.04 | 0.05 | 0.07 | 0.06 | 0.06 | 105.6% |
| Peru | 0.51 | 0.74 | 0.92 | 0.71 | 0.64 | 1.10 | 1.06 | 0.96 | 0.52 | 1.78 | 1.74 | 170.1% |
| Trinidad and Tobago | 0.21 | 0.12 | 0.17 | 0.22 | 0.20 | 0.17 | 0.39 | 0.38 | 0.18 | 0.19 | 0.20 | 3.2% |
| Uruguay | - | - | - | - | - | - | 0.12 | 0.12 | 0.22 | 0.21 | 0.21 | x |
| Venezuela | 0.29 | 0.37 | 0.73 | 0.81 | 1.02 | 1.00 | 0.94 | 2.03 | 0.43 | 0.45 | 0.48 | -53.2% |
| Other Latin America | 1.10 | 0.63 | 0.90 | 0.86 | 1.01 | 1.07 | 1.70 | 1.18 | 1.27 | 1.33 | 1.23 | 21.8% |
| **Latin America** | **4.82** | **5.47** | **7.32** | **7.53** | **8.66** | **12.27** | **14.78** | **16.40** | **15.48** | **18.08** | **17.69** | **104.4%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# CO$_2$ emissions by sector in 2009 *

*million tonnes of CO$_2$*

| | Total CO$_2$ emissions from fuel combustion | Electricity and heat production | Other energy industry own use ** | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|---|
| **World *** ** | **28 999.4** | **11 827.1** | **1 464.1** | **5 870.9** | **6 543.8** | **4 876.6** | **3 293.4** | **1 875.0** |
| | | | | | | | | |
| *Annex I Parties* | *13 011.7* | *5 323.2* | *654.9* | *1 849.2* | *3 339.1* | *2 897.4* | *1 845.3* | *1 078.9* |
| *Annex II Parties* | *10 236.0* | *3 942.0* | *541.8* | *1 363.4* | *2 911.9* | *2 578.5* | *1 476.9* | *816.6* |
| *North America* | *5 715.8* | *2 292.5* | *322.9* | *636.1* | *1 771.9* | *1 529.9* | *692.4* | *362.8* |
| *Europe* | *3 001.2* | *985.3* | *154.2* | *432.6* | *824.0* | *768.3* | *605.1* | *387.9* |
| *Asia Oceania* | *1 519.0* | *664.3* | *64.7* | *294.7* | *316.0* | *280.4* | *179.4* | *65.9* |
| *Annex I EIT* | *2 517.0* | *1 279.9* | *101.9* | *444.9* | *382.0* | *279.4* | *308.3* | *224.0* |
| *Non-Annex I Parties* | *14 972.0* | *6 503.9* | *809.2* | *4 021.7* | *2 189.0* | *1 979.2* | *1 448.1* | *796.2* |
| | | | | | | | | |
| *Annex I Kyoto Parties* | *7 497.2* | *3 000.7* | *384.0* | *1 252.3* | *1 673.9* | *1 451.0* | *1 186.3* | *709.2* |
| | | | | | | | | |
| **Non-OECD Total** | **15 939.0** | **7 102.6** | **807.5** | **4 244.1** | **2 213.5** | **1 916.0** | **1 571.2** | **913.0** |
| | | | | | | | | |
| **OECD Total** | **12 044.7** | **4 724.5** | **656.6** | **1 626.8** | **3 314.7** | **2 960.5** | **1 722.2** | **962.1** |
| | | | | | | | | |
| Canada | 520.7 | 102.2 | 65.7 | 91.7 | 157.6 | 127.1 | 103.6 | 38.5 |
| Chile | 64.9 | 22.6 | 3.3 | 13.3 | 20.5 | 17.9 | 5.2 | 3.4 |
| Mexico | 399.7 | 118.8 | 50.5 | 51.8 | 147.3 | 143.5 | 31.3 | 18.5 |
| United States | 5 195.0 | 2 190.2 | 257.2 | 544.4 | 1 614.3 | 1 402.8 | 588.8 | 324.3 |
| **OECD Americas** | **6 180.4** | **2 433.8** | **376.7** | **701.2** | **1 939.6** | **1 691.4** | **729.0** | **384.7** |
| | | | | | | | | |
| Australia | 394.9 | 222.5 | 21.7 | 49.8 | 82.4 | 70.1 | 18.4 | 8.0 |
| Israel | 64.6 | 38.2 | 2.2 | 1.2 | 17.0 | 17.0 | 6.0 | 2.7 |
| Japan | 1 092.9 | 434.4 | 41.3 | 238.8 | 220.1 | 198.2 | 158.2 | 57.4 |
| Korea | 515.5 | 251.1 | 31.8 | 88.7 | 85.2 | 79.9 | 58.7 | 31.4 |
| New Zealand | 31.3 | 7.3 | 1.7 | 6.1 | 13.5 | 12.1 | 2.8 | 0.6 |
| **OECD Asia Oceania** | **2 099.1** | **953.6** | **98.8** | **384.5** | **418.2** | **377.3** | **244.0** | **100.0** |
| | | | | | | | | |
| Austria | 63.4 | 13.8 | 6.0 | 12.1 | 21.7 | 20.7 | 9.7 | 7.2 |
| Belgium | 100.7 | 21.5 | 4.9 | 21.8 | 26.4 | 25.8 | 26.1 | 17.1 |
| Czech Republic | 109.8 | 59.4 | 2.5 | 18.9 | 17.7 | 16.9 | 11.4 | 6.9 |
| Denmark | 46.8 | 22.0 | 2.4 | 3.8 | 13.1 | 12.0 | 5.5 | 2.9 |
| Estonia | 14.7 | 11.0 | 0.1 | 0.9 | 2.1 | 2.0 | 0.6 | 0.2 |
| Finland | 55.0 | 25.3 | 3.5 | 9.0 | 12.2 | 11.2 | 5.0 | 2.1 |
| France | 354.3 | 52.3 | 16.0 | 57.6 | 123.9 | 118.0 | 104.5 | 58.9 |
| Germany | 750.2 | 308.7 | 25.2 | 101.9 | 148.7 | 141.0 | 165.7 | 113.8 |
| Greece | 90.2 | 44.5 | 3.3 | 7.3 | 24.6 | 20.8 | 10.5 | 7.3 |
| Hungary | 48.2 | 15.3 | 1.6 | 5.6 | 12.8 | 12.5 | 13.0 | 8.3 |
| Iceland | 2.0 | 0.0 | - | 0.6 | 0.9 | 0.8 | 0.5 | 0.0 |
| Ireland | 39.5 | 13.0 | 0.5 | 3.9 | 12.1 | 11.8 | 10.0 | 6.9 |
| Italy | 389.3 | 130.8 | 16.4 | 50.2 | 110.8 | 104.5 | 81.2 | 50.3 |
| Luxembourg | 10.0 | 1.2 | - | 0.9 | 6.1 | 6.1 | 1.8 | 1.2 |
| Netherlands | 176.1 | 57.2 | 10.4 | 39.0 | 32.8 | 32.0 | 36.6 | 17.6 |
| Norway | 37.3 | 2.4 | 11.4 | 6.6 | 13.5 | 9.9 | 3.4 | 0.5 |
| Poland | 286.8 | 152.3 | 7.0 | 32.7 | 44.5 | 43.2 | 50.2 | 31.7 |
| Portugal | 53.1 | 19.9 | 2.4 | 7.2 | 18.9 | 17.7 | 4.8 | 2.0 |
| Slovak Republic | 33.2 | 8.3 | 4.5 | 7.6 | 6.0 | 5.0 | 6.7 | 3.1 |
| Slovenia | 15.2 | 6.0 | 0.0 | 2.1 | 5.1 | 5.0 | 2.1 | 1.1 |
| Spain | 283.4 | 87.0 | 17.5 | 47.3 | 100.5 | 88.5 | 31.2 | 17.9 |
| Sweden | 41.7 | 8.1 | 2.7 | 6.8 | 21.1 | 20.2 | 3.0 | 0.4 |
| Switzerland | 42.4 | 2.9 | 1.0 | 5.8 | 17.1 | 16.8 | 15.6 | 10.4 |
| Turkey | 256.3 | 99.4 | 11.2 | 40.8 | 44.8 | 39.0 | 60.1 | 38.3 |
| United Kingdom | 465.8 | 174.7 | 30.6 | 50.8 | 119.7 | 110.5 | 90.0 | 71.2 |
| **OECD Europe** | **3 765.2** | **1 337.0** | **181.1** | **541.0** | **956.9** | **891.9** | **749.2** | **477.4** |
| | | | | | | | | |
| *European Union - 27* | *3 576.8* | *1 305.8* | *165.5* | *509.2* | *912.9* | *855.6* | *683.5* | *436.1* |

* This table shows CO$_2$ emissions for the same sectors which are present throughout this publication. In particular, the emissions from electricity and heat production are shown separately and not reallocated as in the table on pages 70-72.
** Includes emissions from own use in petroleum refining, the manufacture of solid fuels, coal mining, oil and gas extraction and other energy-producing industries.
*** World includes international bunkers in the transport sector.

# CO$_2$ emissions by sector in 2009

*million tonnes of CO$_2$*

| | Total CO$_2$ emissions from fuel combustion | Electricity and heat production | Other energy industry own use | Manufacturing industries and construction | Transport | *of which:* road | Other sectors | *of which:* residential |
|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | **15 939.0** | **7 102.6** | **807.5** | **4 244.1** | **2 213.5** | **1 916.0** | **1 571.2** | **913.0** |
| Algeria | 92.5 | 24.6 | 10.7 | 11.7 | 29.8 | 27.8 | 15.6 | 15.6 |
| Angola | 12.9 | 1.0 | 0.3 | 3.0 | 5.4 | 4.7 | 3.3 | 1.2 |
| Benin | 4.2 | 0.1 | - | 0.1 | 2.8 | 2.8 | 1.1 | 1.1 |
| Botswana | 4.2 | 0.9 | - | 1.2 | 1.9 | 1.9 | 0.2 | 0.1 |
| Cameroon | 4.8 | 1.4 | 0.2 | 0.4 | 2.5 | 2.4 | 0.4 | 0.3 |
| Congo | 1.7 | 0.1 | - | 0.1 | 1.4 | 1.2 | 0.1 | 0.1 |
| Dem. Rep. of Congo | 2.9 | 0.0 | - | 1.0 | 0.7 | 0.7 | 1.2 | 0.3 |
| Côte d'Ivoire | 6.1 | 2.5 | 0.2 | 0.5 | 1.4 | 1.2 | 1.5 | 0.5 |
| Egypt | 175.4 | 64.7 | 12.4 | 35.6 | 40.8 | 37.6 | 21.9 | 15.1 |
| Eritrea | 0.5 | 0.2 | - | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| Ethiopia | 7.4 | 0.5 | - | 1.8 | 4.2 | 4.2 | 0.9 | 0.9 |
| Gabon | 1.7 | 0.5 | 0.0 | 0.6 | 0.3 | 0.3 | 0.2 | 0.1 |
| Ghana | 9.0 | 1.7 | 0.0 | 1.5 | 4.8 | 4.4 | 1.0 | 0.7 |
| Kenya | 10.0 | 2.7 | 0.5 | 1.3 | 3.9 | 3.7 | 1.6 | 1.1 |
| Libyan Arab Jamahiriya | 50.0 | 26.5 | 3.0 | 6.4 | 12.0 | 12.0 | 2.1 | 2.1 |
| Morocco | 41.3 | 13.7 | 0.5 | 6.9 | 11.4 | 11.4 | 8.8 | 4.0 |
| Mozambique | 2.2 | 0.0 | 0.0 | 0.5 | 1.5 | 1.4 | 0.2 | 0.1 |
| Namibia | 3.7 | 0.4 | - | 0.3 | 2.1 | 1.8 | 0.9 | - |
| Nigeria | 41.2 | 8.2 | 4.5 | 3.1 | 23.5 | 23.5 | 1.8 | 1.8 |
| Senegal | 5.3 | 1.8 | 0.0 | 0.9 | 1.9 | 1.8 | 0.5 | 0.4 |
| South Africa | 369.4 | 228.5 | 4.0 | 51.2 | 49.9 | 46.7 | 35.8 | 20.2 |
| Sudan | 13.3 | 2.4 | 0.5 | 2.0 | 7.5 | 7.4 | 0.9 | 0.7 |
| United Rep. of Tanzania | 6.3 | 1.3 | - | 0.8 | 3.5 | 3.5 | 0.7 | 0.6 |
| Togo | 1.1 | 0.0 | - | 0.1 | 0.9 | 0.9 | 0.1 | 0.1 |
| Tunisia | 20.8 | 8.4 | 0.1 | 3.5 | 4.6 | 4.6 | 4.1 | 1.7 |
| Zambia | 1.7 | 0.0 | 0.0 | 0.8 | 0.5 | 0.4 | 0.2 | - |
| Zimbabwe | 8.7 | 4.9 | 0.0 | 1.4 | 1.1 | 1.0 | 1.3 | 0.1 |
| Other Africa | 29.4 | 7.9 | 0.1 | 5.6 | 12.0 | 10.4 | 3.9 | 1.7 |
| **Africa** | **927.5** | **405.1** | **37.2** | **142.2** | **232.5** | **219.7** | **110.5** | **70.8** |
| Bangladesh | 50.7 | 22.2 | 0.2 | 11.8 | 7.5 | 5.7 | 9.0 | 5.3 |
| Brunei Darussalam | 8.1 | 2.7 | 1.9 | 2.2 | 1.1 | 1.1 | 0.2 | 0.1 |
| Cambodia | 4.3 | 1.4 | - | 0.2 | 1.1 | 1.1 | 1.6 | 1.2 |
| Chinese Taipei | 250.1 | 143.7 | 11.7 | 50.6 | 34.3 | 33.2 | 9.9 | 4.7 |
| India | 1 585.8 | 855.7 | 49.7 | 346.2 | 150.1 | 134.1 | 184.1 | 76.7 |
| Indonesia | 376.3 | 115.9 | 27.4 | 109.1 | 92.6 | 82.6 | 31.3 | 18.5 |
| DPR of Korea | 66.2 | 10.5 | 0.0 | 41.9 | 0.9 | 0.9 | 12.8 | 0.1 |
| Malaysia | 164.2 | 68.2 | 16.3 | 32.9 | 41.3 | 40.5 | 5.5 | 2.0 |
| Mongolia | 12.0 | 7.4 | 0.0 | 1.2 | 1.4 | 1.1 | 1.9 | 0.9 |
| Myanmar | 10.1 | 1.1 | 0.5 | 2.7 | 2.7 | 2.6 | 3.0 | 0.2 |
| Nepal | 3.4 | 0.0 | - | 0.8 | 1.7 | 1.7 | 0.9 | 0.4 |
| Pakistan | 136.9 | 43.7 | 1.7 | 43.3 | 32.0 | 31.2 | 16.3 | 13.1 |
| Philippines | 70.5 | 29.6 | 0.4 | 11.1 | 23.6 | 21.0 | 5.8 | 2.6 |
| Singapore | 44.8 | 21.7 | 8.4 | 5.8 | 8.4 | 8.2 | 0.5 | 0.4 |
| Sri Lanka | 12.7 | 4.5 | 0.2 | 1.4 | 5.6 | 4.9 | 0.9 | 0.3 |
| Thailand | 227.8 | 76.2 | 6.7 | 73.0 | 54.6 | 54.1 | 17.3 | 4.6 |
| Vietnam | 114.1 | 32.0 | 1.5 | 40.1 | 29.0 | 27.7 | 11.6 | 6.6 |
| Other Asia | 15.2 | 5.8 | - | 3.4 | 3.7 | 2.5 | 2.4 | 0.5 |
| **Asia** | **3 153.2** | **1 442.3** | **126.5** | **777.8** | **491.6** | **454.2** | **314.9** | **138.2** |
| People's Rep. of China | 6 831.6 | 3 294.7 | 264.2 | 2 275.8 | 470.2 | 360.5 | 526.6 | 288.3 |
| Hong Kong, China | 45.6 | 29.6 | - | 7.5 | 6.0 | 6.0 | 2.5 | 0.8 |
| **China** | **6 877.2** | **3 324.3** | **264.2** | **2 283.3** | **476.3** | **366.5** | **529.2** | **289.1** |

## CO$_2$ emissions by sector in 2009

*million tonnes of CO$_2$*

| | Total CO$_2$ emissions from fuel combustion | Electricity and heat production | Other energy industry own use | Manufacturing industries and construction | Transport | *of which:* road | Other sectors | *of which:* residential |
|---|---|---|---|---|---|---|---|---|
| Bahrain | 22.8 | 8.0 | 4.4 | 6.9 | 3.3 | 3.3 | 0.2 | 0.2 |
| Islamic Rep. of Iran | 533.2 | 128.0 | 31.9 | 122.0 | 113.9 | 113.2 | 137.4 | 105.0 |
| Iraq | 98.8 | 31.5 | 4.6 | 22.2 | 31.0 | 31.0 | 9.4 | 9.4 |
| Jordan | 19.2 | 8.3 | 0.7 | 2.6 | 5.1 | 5.1 | 2.5 | 1.6 |
| Kuwait | 80.7 | 46.3 | 10.5 | 11.9 | 11.6 | 11.6 | 0.5 | 0.5 |
| Lebanon | 19.3 | 9.9 | - | 1.3 | 5.0 | 5.0 | 3.1 | 3.1 |
| Oman | 38.9 | 15.0 | 7.4 | 8.0 | 5.6 | 5.6 | 2.9 | 1.6 |
| Qatar | 56.5 | 12.2 | 19.1 | 18.6 | 6.3 | 6.3 | 0.2 | 0.2 |
| Saudi Arabia | 410.5 | 164.4 | 64.1 | 77.3 | 100.6 | 98.5 | 4.1 | 4.1 |
| Syrian Arab Republic | 59.8 | 27.8 | 2.0 | 10.4 | 15.6 | 14.9 | 4.1 | 2.5 |
| United Arab Emirates | 147.0 | 57.2 | 1.9 | 62.1 | 25.4 | 25.4 | 0.5 | 0.5 |
| Yemen | 22.2 | 4.3 | 4.0 | 2.5 | 5.1 | 5.1 | 6.3 | 2.2 |
| **Middle East** | **1 509.0** | **512.8** | **150.6** | **345.8** | **328.6** | **325.1** | **171.3** | **130.9** |
| Albania | 2.7 | 0.1 | 0.1 | 0.7 | 1.3 | 1.2 | 0.5 | 0.1 |
| Armenia | 4.3 | 0.6 | - | 1.0 | 1.5 | 1.5 | 1.1 | 1.0 |
| Azerbaijan | 25.2 | 10.3 | 2.4 | 1.3 | 4.5 | 4.0 | 6.7 | 5.7 |
| Belarus | 60.8 | 31.1 | 2.5 | 11.6 | 5.7 | 4.2 | 10.0 | 7.1 |
| Bosnia and Herzegovina | 19.1 | 13.4 | 1.1 | 0.7 | 2.7 | 2.6 | 1.2 | 0.4 |
| Bulgaria | 42.2 | 27.6 | 1.0 | 4.1 | 7.9 | 7.5 | 1.6 | 0.7 |
| Croatia | 19.8 | 4.5 | 2.0 | 3.6 | 6.2 | 5.7 | 3.4 | 2.1 |
| Cyprus | 7.5 | 3.9 | - | 0.8 | 2.2 | 2.2 | 0.6 | 0.3 |
| Georgia | 5.7 | 1.2 | 0.2 | 0.8 | 2.2 | 2.0 | 1.3 | 0.8 |
| Gibraltar | 0.5 | 0.1 | - | 0.1 | 0.3 | 0.3 | - | - |
| Kazakhstan | 189.5 | 89.9 | 30.1 | 28.7 | 12.2 | 10.9 | 28.6 | 7.3 |
| Kyrgyzstan | 7.1 | 1.1 | - | 1.9 | 2.5 | 2.5 | 1.5 | - |
| Latvia | 6.8 | 2.0 | - | 0.9 | 2.7 | 2.5 | 1.2 | 0.4 |
| Lithuania | 12.4 | 3.1 | 1.9 | 2.1 | 4.1 | 3.8 | 1.1 | 0.6 |
| FYR of Macedonia | 8.3 | 5.9 | 0.0 | 0.8 | 1.3 | 1.2 | 0.4 | 0.1 |
| Malta | 2.4 | 1.8 | - | 0.1 | 0.5 | 0.5 | 0.1 | 0.0 |
| Republic of Moldova | 5.7 | 2.6 | 0.0 | 0.2 | 0.9 | 0.8 | 2.0 | 1.7 |
| Romania | 78.4 | 35.1 | 5.1 | 14.0 | 14.8 | 13.9 | 9.4 | 5.9 |
| Russian Federation | 1 532.6 | 812.7 | 66.0 | 274.3 | 226.3 | 136.8 | 153.2 | 117.2 |
| Serbia | 46.3 | 32.0 | 0.6 | 4.5 | 6.4 | 5.7 | 2.8 | 1.4 |
| Tajikistan | 2.8 | 0.5 | - | - | 0.3 | 0.3 | 2.0 | - |
| Turkmenistan | 48.8 | 14.3 | 7.4 | 1.5 | 3.9 | 2.5 | 21.7 | - |
| Ukraine | 256.4 | 111.6 | 7.6 | 66.6 | 26.2 | 20.5 | 44.4 | 38.8 |
| Uzbekistan | 112.4 | 35.8 | 3.9 | 20.2 | 9.2 | 5.4 | 43.3 | 32.5 |
| **Non-OECD Europe and Eurasia** | **2 497.4** | **1 241.1** | **131.9** | **440.5** | **345.8** | **238.4** | **338.1** | **224.1** |
| Argentina | 166.6 | 43.3 | 16.9 | 36.3 | 37.9 | 35.1 | 32.2 | 19.1 |
| Bolivia | 12.9 | 2.4 | 1.3 | 1.5 | 6.2 | 5.8 | 1.5 | 1.1 |
| Brazil | 337.8 | 30.0 | 28.1 | 96.0 | 147.0 | 132.2 | 36.7 | 16.5 |
| Colombia | 60.6 | 10.0 | 6.9 | 16.2 | 20.0 | 18.8 | 7.4 | 4.0 |
| Costa Rica | 6.3 | 0.4 | 0.1 | 1.0 | 4.4 | 4.4 | 0.5 | 0.1 |
| Cuba | 26.8 | 13.3 | 0.1 | 9.5 | 1.5 | 1.3 | 2.4 | 0.9 |
| Dominican Republic | 18.1 | 8.8 | 0.0 | 1.6 | 5.2 | 4.2 | 2.4 | 2.2 |
| Ecuador | 28.5 | 5.0 | 1.1 | 4.7 | 14.4 | 12.9 | 3.3 | 2.9 |
| El Salvador | 6.8 | 1.8 | 0.0 | 1.8 | 2.6 | 2.6 | 0.5 | 0.5 |
| Guatemala | 14.5 | 3.2 | 0.1 | 4.7 | 6.0 | 6.0 | 0.6 | 0.5 |
| Haiti | 2.4 | 0.4 | - | 0.5 | 1.3 | 0.7 | 0.2 | 0.2 |
| Honduras | 7.1 | 2.3 | - | 1.1 | 3.0 | 3.0 | 0.8 | 0.2 |
| Jamaica | 8.3 | 3.0 | - | 0.3 | 3.0 | 1.5 | 2.0 | 0.1 |
| Netherlands Antilles | 5.0 | 0.9 | 2.0 | 0.7 | 1.2 | 1.2 | 0.2 | 0.2 |
| Nicaragua | 4.2 | 1.7 | 0.0 | 0.6 | 1.5 | 1.5 | 0.3 | 0.1 |
| Panama | 7.3 | 2.1 | - | 1.6 | 3.0 | 1.6 | 0.5 | 0.3 |
| Paraguay | 4.1 | - | - | 0.1 | 3.8 | 3.7 | 0.2 | 0.2 |
| Peru | 38.6 | 8.4 | 2.8 | 9.5 | 14.6 | 14.0 | 3.4 | 1.8 |
| Trinidad and Tobago | 40.2 | 5.6 | 7.0 | 24.1 | 2.8 | 2.8 | 0.7 | 0.7 |
| Uruguay | 7.7 | 2.2 | 0.6 | 0.9 | 2.8 | 2.8 | 1.2 | 0.4 |
| Venezuela | 154.6 | 24.5 | 29.9 | 41.1 | 51.7 | 51.6 | 7.5 | 6.6 |
| Other Latin America | 16.4 | 7.7 | 0.0 | 1.2 | 4.8 | 4.3 | 2.8 | 1.1 |
| **Latin America** | **974.6** | **177.0** | **97.1** | **254.6** | **338.6** | **312.0** | **107.2** | **59.9** |

## CO$_2$ emissions with electricity and heat allocated to consuming sectors * in 2009

*million tonnes of CO$_2$*

| | Total CO$_2$ emissions from fuel combustion | Other energy industry own use ** | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|
| **World *** | **28 999.4** | **2 009.7** | **10 461.4** | **6 699.5** | **4 876.6** | **9 828.7** | **5 231.4** |
| *Annex I Parties* | *13 011.7* | *922.4* | *3 427.3* | *3 417.6* | *2 897.4* | *5 244.4* | *2 811.0* |
| *Annex II Parties* | *10 236.0* | *659.2* | *2 460.3* | *2 949.9* | *2 578.5* | *4 166.6* | *2 109.0* |
| *North America* | *5 715.8* | *386.4* | *1 163.0* | *1 777.1* | *1 529.9* | *2 389.3* | *1 175.3* |
| *Europe* | *3 001.2* | *190.5* | *784.2* | *845.1* | *768.3* | *1 181.4* | *676.3* |
| *Asia Oceania* | *1 519.0* | *82.3* | *513.0* | *327.7* | *280.4* | *596.0* | *257.4* |
| *Annex I EIT* | *2 517.0* | *250.8* | *878.2* | *422.1* | *279.4* | *965.9* | *640.0* |
| *Non-Annex I Parties* | *14 972.0* | *1 087.3* | *7 034.1* | *2 266.2* | *1 979.2* | *4 584.3* | *2 420.4* |
| *Annex I Kyoto Parties* | *7 497.2* | *589.8* | *2 278.7* | *1 747.0* | *1 451.0* | *2 881.8* | *1 626.7* |
| **Non-OECD Total** | **15 939.0** | **1 174.8** | **7 735.9** | **2 304.4** | **1 916.0** | **4 723.9** | **2 613.8** |
| **OECD Total** | **12 044.7** | **806.2** | **3 053.0** | **3 359.5** | **2 960.5** | **4 826.1** | **2 452.8** |
| Canada | 520.7 | 70.9 | 125.0 | 158.3 | 127.1 | 166.6 | 70.6 |
| Chile | 64.9 | 3.5 | 28.5 | 20.7 | 17.9 | 12.3 | 7.1 |
| Mexico | 399.7 | 54.7 | 113.3 | 147.9 | 143.5 | 83.7 | 46.5 |
| United States | 5 195.0 | 315.5 | 1 038.0 | 1 618.8 | 1 402.8 | 2 222.7 | 1 104.8 |
| **OECD Americas** | **6 180.4** | **444.6** | **1 304.8** | **1 945.6** | **1 691.4** | **2 485.3** | **1 229.0** |
| Australia | 394.9 | 32.6 | 142.7 | 85.3 | 70.1 | 134.3 | 66.7 |
| Israel | 64.6 | 2.2 | 10.1 | 17.0 | 17.0 | 35.4 | 15.4 |
| Japan | 1 092.9 | 48.0 | 361.7 | 228.9 | 198.2 | 454.3 | 187.6 |
| Korea | 515.5 | 36.7 | 213.0 | 86.3 | 79.9 | 179.5 | 72.1 |
| New Zealand | 31.3 | 1.8 | 8.6 | 13.5 | 12.1 | 7.4 | 3.0 |
| **OECD Asia Oceania** | **2 099.1** | **121.2** | **736.1** | **431.0** | **377.3** | **810.8** | **344.8** |
| Austria | 63.4 | 6.3 | 17.1 | 22.3 | 20.7 | 17.7 | 11.3 |
| Belgium | 100.7 | 5.9 | 31.1 | 26.9 | 25.8 | 36.8 | 22.0 |
| Czech Republic | 109.8 | 7.2 | 38.3 | 19.1 | 16.9 | 45.3 | 26.0 |
| Denmark | 46.8 | 2.8 | 7.5 | 13.2 | 12.0 | 23.3 | 13.0 |
| Estonia | 14.7 | 0.6 | 2.9 | 2.2 | 2.0 | 9.0 | 5.0 |
| Finland | 55.0 | 3.8 | 19.8 | 12.4 | 11.2 | 19.0 | 10.2 |
| France | 354.3 | 19.0 | 69.8 | 125.2 | 118.0 | 140.2 | 76.8 |
| Germany | 750.2 | 33.9 | 221.1 | 156.4 | 141.0 | 338.7 | 205.7 |
| Greece | 90.2 | 4.9 | 18.2 | 24.8 | 21.9 | 42.3 | 21.9 |
| Hungary | 48.2 | 2.5 | 9.4 | 13.1 | 12.5 | 23.1 | 13.7 |
| Iceland | 2.0 | 0.0 | 0.6 | 0.9 | 0.8 | 0.5 | 0.0 |
| Ireland | 39.5 | 0.5 | 8.2 | 12.1 | 11.8 | 18.6 | 11.0 |
| Italy | 389.3 | 25.4 | 108.0 | 114.7 | 104.5 | 141.2 | 76.3 |
| Luxembourg | 10.0 | - | 1.5 | 6.1 | 6.1 | 2.4 | 1.4 |
| Netherlands | 176.1 | 14.9 | 58.9 | 33.5 | 32.0 | 68.7 | 28.9 |
| Norway | 37.3 | 11.5 | 7.5 | 13.5 | 9.9 | 4.7 | 1.3 |
| Poland | 286.8 | 22.1 | 74.0 | 46.9 | 43.2 | 143.8 | 88.1 |
| Portugal | 53.1 | 3.1 | 14.5 | 19.0 | 17.7 | 16.5 | 7.3 |
| Slovak Republic | 33.2 | 5.0 | 10.5 | 6.1 | 5.0 | 11.6 | 5.5 |
| Slovenia | 15.2 | 0.1 | 4.6 | 5.1 | 5.0 | 5.4 | 3.0 |
| Spain | 283.4 | 19.4 | 78.7 | 101.5 | 88.5 | 83.7 | 41.0 |
| Sweden | 41.7 | 2.8 | 9.4 | 21.2 | 20.2 | 8.3 | 3.7 |
| Switzerland | 42.4 | 1.0 | 6.7 | 17.2 | 16.8 | 17.4 | 11.3 |
| Turkey | 256.3 | 12.4 | 88.2 | 45.2 | 39.0 | 110.5 | 61.3 |
| United Kingdom | 465.8 | 35.2 | 105.5 | 124.1 | 110.5 | 201.1 | 133.1 |
| **OECD Europe** | **3 765.2** | **240.4** | **1 012.1** | **982.8** | **891.9** | **1 529.9** | **879.0** |
| *European Union - 27* | *3 576.8* | *229.6* | *953.7* | *939.4* | *855.6* | *1 454.0* | *840.9* |

\* CO$_2$ emissions from electricity and heat generation have been allocated to final consuming sectors in proportion to the electricity and heat consumed. The detailed unallocated emissions are shown in the table on pages 67-69.
\*\* Includes emissions from own use in petroleum refining, the manufacture of solid fuels, coal mining, oil and gas extraction and other energy-producing industries.
\*\*\* World includes international bunkers in the transport sector.

## CO$_2$ emissions with electricity and heat allocated to consuming sectors in 2009

*million tonnes of CO$_2$*

| | Total CO$_2$ emissions from fuel combustion | Other energy industry own use | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | **15 939.0** | **1 174.8** | **7 735.9** | **2 304.4** | **1 916.0** | **4 723.9** | **2 613.8** |
| Algeria | 92.5 | 11.1 | 19.9 | 30.3 | 27.8 | 31.2 | 31.2 |
| Angola | 12.9 | 0.3 | 3.3 | 5.4 | 4.7 | 4.0 | 1.8 |
| Benin | 4.2 | - | 0.2 | 2.8 | 2.8 | 1.2 | 1.2 |
| Botswana | 4.2 | - | 1.6 | 1.9 | 1.9 | 0.7 | 0.3 |
| Cameroon | 4.8 | 0.2 | 1.2 | 2.5 | 2.4 | 0.9 | 0.6 |
| Congo | 1.7 | - | 0.1 | 1.4 | 1.2 | 0.2 | 0.2 |
| Dem. Rep. of Congo | 2.9 | - | 1.0 | 0.7 | 0.7 | 1.2 | 0.4 |
| Côte d'Ivoire | 6.1 | 0.2 | 1.2 | 1.4 | 1.2 | 3.3 | 1.4 |
| Egypt | 175.4 | 12.4 | 56.8 | 40.8 | 37.6 | 65.4 | 40.9 |
| Eritrea | 0.5 | - | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 |
| Ethiopia | 7.4 | - | 2.0 | 4.2 | 4.2 | 1.2 | 1.1 |
| Gabon | 1.7 | 0.0 | 0.8 | 0.4 | 0.3 | 0.6 | 0.4 |
| Ghana | 9.0 | 0.0 | 2.2 | 4.8 | 4.4 | 1.9 | 1.3 |
| Kenya | 10.0 | 0.5 | 2.9 | 3.9 | 3.7 | 2.7 | 1.8 |
| Libyan Arab Jamahiriya | 50.0 | 3.0 | 10.8 | 12.0 | 12.0 | 24.2 | 9.3 |
| Morocco | 41.3 | 0.9 | 11.9 | 12.1 | 11.4 | 16.3 | 8.4 |
| Mozambique | 2.2 | 0.0 | 0.5 | 1.5 | 1.4 | 0.2 | 0.1 |
| Namibia | 3.7 | - | 0.4 | 2.1 | 1.8 | 1.3 | - |
| Nigeria | 41.2 | 4.5 | 4.6 | 23.5 | 23.5 | 8.6 | 6.5 |
| Senegal | 5.3 | 0.0 | 1.4 | 1.9 | 1.8 | 1.9 | 1.1 |
| South Africa | 369.4 | 17.5 | 178.9 | 53.8 | 46.7 | 119.2 | 63.8 |
| Sudan | 13.3 | 0.5 | 2.2 | 7.5 | 7.4 | 3.1 | 2.0 |
| United Rep. of Tanzania | 6.3 | 0.0 | 1.4 | 3.5 | 3.5 | 1.4 | 1.2 |
| Togo | 1.1 | - | 0.1 | 0.9 | 0.9 | 0.2 | 0.2 |
| Tunisia | 20.8 | 0.1 | 6.9 | 4.7 | 4.6 | 9.0 | 4.0 |
| Zambia | 1.7 | 0.0 | 0.8 | 0.5 | 0.4 | 0.3 | 0.0 |
| Zimbabwe | 8.7 | 0.0 | 3.5 | 1.1 | 1.0 | 4.0 | 1.5 |
| Other Africa | 29.4 | 0.2 | 7.5 | 12.0 | 10.4 | 9.7 | 4.7 |
| **Africa** | **927.5** | **51.7** | **324.0** | **237.7** | **219.7** | **314.1** | **185.4** |
| Bangladesh | 50.7 | 0.2 | 24.3 | 7.5 | 5.7 | 18.7 | 12.5 |
| Brunei Darussalam | 8.1 | 1.9 | 2.7 | 1.1 | 1.1 | 2.5 | 1.2 |
| Cambodia | 4.3 | - | 0.4 | 1.1 | 1.1 | 2.7 | 1.9 |
| Chinese Taipei | 250.1 | 14.4 | 127.3 | 35.1 | 33.2 | 73.4 | 34.9 |
| India | 1 585.8 | 49.7 | 743.8 | 165.2 | 134.1 | 627.1 | 254.7 |
| Indonesia | 376.3 | 27.4 | 148.9 | 92.6 | 82.6 | 107.4 | 65.9 |
| DPR of Korea | 66.2 | 0.0 | 47.2 | 0.9 | 0.9 | 18.1 | 0.1 |
| Malaysia | 164.2 | 16.3 | 63.5 | 41.4 | 40.5 | 43.0 | 16.7 |
| Mongolia | 12.0 | 0.0 | 3.8 | 1.5 | 1.1 | 6.7 | 3.9 |
| Myanmar | 10.1 | 0.5 | 3.1 | 2.7 | 2.6 | 3.7 | 0.7 |
| Nepal | 3.4 | - | 0.8 | 1.7 | 1.7 | 0.9 | 0.4 |
| Pakistan | 136.9 | 1.7 | 55.0 | 32.0 | 31.2 | 48.3 | 33.2 |
| Philippines | 70.5 | 0.4 | 21.1 | 23.6 | 21.0 | 25.4 | 12.8 |
| Singapore | 44.8 | 9.5 | 12.5 | 8.7 | 8.2 | 14.1 | 4.5 |
| Sri Lanka | 12.7 | 0.2 | 3.0 | 5.6 | 4.9 | 3.9 | 2.1 |
| Thailand | 227.8 | 6.7 | 104.9 | 54.6 | 54.1 | 61.5 | 21.7 |
| Vietnam | 114.1 | 1.5 | 56.6 | 29.2 | 27.7 | 26.7 | 18.7 |
| Other Asia | 15.2 | 0.3 | 5.9 | 3.7 | 2.5 | 5.3 | 1.8 |
| **Asia** | **3 153.2** | **130.7** | **1 424.8** | **508.3** | **454.2** | **1 089.3** | **487.5** |
| People's Rep. of China | 6 831.6 | 463.5 | 4 327.0 | 497.5 | 360.5 | 1 543.6 | 851.6 |
| Hong Kong, China | 45.6 | - | 9.7 | 6.0 | 6.0 | 29.9 | 8.5 |
| **China** | **6 877.2** | **463.5** | **4 336.7** | **503.6** | **366.5** | **1 573.5** | **860.2** |

## CO$_2$ emissions with electricity and heat allocated to consuming sectors in 2009

*million tonnes of CO$_2$*

| | Total CO$_2$ emissions from fuel combustion | Other energy industry own use | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|
| Bahrain | 22.8 | 4.4 | 7.9 | 3.3 | 3.3 | 7.3 | 4.5 |
| Islamic Rep. of Iran | 533.2 | 33.2 | 164.5 | 114.1 | 113.2 | 221.4 | 146.1 |
| Iraq | 98.8 | 4.6 | 27.4 | 31.0 | 31.0 | 35.7 | 22.2 |
| Jordan | 19.2 | 0.7 | 4.6 | 5.1 | 5.1 | 8.8 | 4.9 |
| Kuwait | 80.7 | 16.9 | 11.9 | 11.6 | 11.6 | 40.3 | 26.4 |
| Lebanon | 19.3 | - | 3.9 | 5.0 | 5.0 | 10.4 | 6.9 |
| Oman | 38.9 | 7.4 | 9.8 | 5.6 | 5.6 | 16.2 | 9.5 |
| Qatar | 56.5 | 19.1 | 21.9 | 6.3 | 6.3 | 9.2 | 3.2 |
| Saudi Arabia | 410.5 | 72.7 | 97.9 | 100.6 | 98.5 | 139.3 | 89.7 |
| Syrian Arab Republic | 59.8 | 2.0 | 20.9 | 15.6 | 14.9 | 21.4 | 16.7 |
| United Arab Emirates | 147.0 | 1.9 | 68.9 | 25.4 | 25.4 | 50.8 | 24.9 |
| Yemen | 22.2 | 4.0 | 2.5 | 5.1 | 5.1 | 10.5 | 4.9 |
| **Middle East** | **1 509.0** | **166.9** | **442.0** | **328.9** | **325.1** | **571.3** | **359.9** |
| Albania | 2.7 | 0.1 | 0.7 | 1.3 | 1.2 | 0.5 | 0.2 |
| Armenia | 4.3 | - | 1.1 | 1.5 | 1.5 | 1.6 | 1.3 |
| Azerbaijan | 25.2 | 3.5 | 3.9 | 4.8 | 4.0 | 12.9 | 9.3 |
| Belarus | 60.8 | 4.7 | 21.8 | 6.2 | 4.2 | 28.1 | 17.6 |
| Bosnia and Herzegovina | 19.1 | 1.5 | 4.4 | 2.8 | 2.6 | 10.3 | 7.1 |
| Bulgaria | 42.2 | 3.5 | 13.2 | 8.2 | 7.5 | 17.2 | 10.4 |
| Croatia | 19.8 | 2.1 | 4.6 | 6.2 | 5.7 | 6.8 | 4.1 |
| Cyprus | 7.5 | 0.0 | 1.3 | 2.2 | 2.2 | 4.0 | 1.7 |
| Georgia | 5.7 | 0.3 | 1.1 | 2.3 | 2.0 | 2.0 | 1.3 |
| Gibraltar | 0.5 | - | 0.1 | 0.3 | 0.3 | 0.1 | - |
| Kazakhstan | 189.5 | 30.1 | 79.8 | 15.4 | 10.9 | 64.1 | 24.6 |
| Kyrgyzstan | 7.1 | 0.0 | 2.3 | 2.6 | 2.5 | 2.1 | 0.2 |
| Latvia | 6.8 | - | 1.1 | 2.8 | 2.5 | 2.9 | 1.4 |
| Lithuania | 12.4 | 2.1 | 2.8 | 4.1 | 3.8 | 3.4 | 2.0 |
| FYR of Macedonia | 8.3 | 0.3 | 2.4 | 1.3 | 1.2 | 4.4 | 2.9 |
| Malta | 2.4 | - | 0.6 | 0.5 | 0.5 | 1.3 | 0.7 |
| Republic of Moldova | 5.7 | 0.1 | 0.7 | 0.9 | 0.8 | 4.0 | 3.0 |
| Romania | 78.4 | 8.7 | 25.7 | 15.6 | 13.9 | 28.5 | 19.7 |
| Russian Federation | 1 532.6 | 178.7 | 548.1 | 255.5 | 136.8 | 550.2 | 369.8 |
| Serbia | 46.3 | 1.2 | 13.3 | 6.9 | 5.7 | 25.0 | 18.1 |
| Tajikistan | 2.8 | 0.0 | 0.2 | 0.3 | 0.3 | 2.3 | 0.1 |
| Turkmenistan | 48.8 | 9.2 | 5.1 | 4.2 | 2.5 | 30.3 | 2.1 |
| Ukraine | 256.4 | 13.5 | 121.1 | 30.9 | 20.5 | 90.9 | 73.8 |
| Uzbekistan | 112.4 | 4.6 | 28.3 | 9.9 | 5.4 | 69.6 | 36.3 |
| **Non-OECD Europe and Eurasia** | **2 497.4** | **264.3** | **883.9** | **386.6** | **238.4** | **962.7** | **607.4** |
| Argentina | 166.6 | 16.9 | 54.8 | 38.1 | 35.1 | 56.7 | 32.3 |
| Bolivia | 12.9 | 1.3 | 2.3 | 6.2 | 5.8 | 3.1 | 2.0 |
| Brazil | 337.8 | 28.1 | 109.7 | 147.1 | 132.2 | 52.9 | 24.0 |
| Colombia | 60.6 | 6.9 | 19.3 | 20.0 | 18.8 | 14.4 | 8.2 |
| Costa Rica | 6.3 | 0.1 | 1.1 | 4.4 | 4.4 | 0.8 | 0.3 |
| Cuba | 26.8 | 0.1 | 12.9 | 1.7 | 1.3 | 12.1 | 6.9 |
| Dominican Republic | 18.1 | 0.0 | 5.2 | 5.2 | 4.2 | 7.6 | 5.1 |
| Ecuador | 28.5 | 1.1 | 6.1 | 14.4 | 12.9 | 6.8 | 4.7 |
| El Salvador | 6.8 | 0.0 | 2.6 | 2.6 | 2.6 | 1.6 | 1.1 |
| Guatemala | 14.5 | 0.1 | 5.9 | 6.0 | 6.0 | 2.4 | 1.6 |
| Haiti | 2.4 | - | 0.6 | 1.3 | 0.7 | 0.5 | 0.4 |
| Honduras | 7.1 | - | 1.7 | 3.0 | 3.0 | 2.5 | 1.1 |
| Jamaica | 8.3 | - | 1.8 | 3.0 | 1.5 | 3.5 | 0.8 |
| Netherlands Antilles | 5.0 | 2.0 | 1.2 | 1.2 | 1.2 | 0.6 | 0.2 |
| Nicaragua | 4.2 | 0.0 | 0.9 | 1.5 | 1.5 | 1.7 | 0.6 |
| Panama | 7.3 | - | 1.8 | 3.0 | 1.6 | 2.4 | 1.0 |
| Paraguay | 4.1 | - | 0.1 | 3.8 | 3.7 | 0.2 | 0.2 |
| Peru | 38.6 | 2.8 | 13.8 | 14.6 | 14.0 | 7.3 | 3.9 |
| Trinidad and Tobago | 40.2 | 7.0 | 27.4 | 2.8 | 2.8 | 3.0 | 2.4 |
| Uruguay | 7.7 | 0.6 | 1.5 | 2.8 | 2.8 | 2.8 | 1.3 |
| Venezuela | 154.6 | 30.5 | 51.6 | 51.7 | 51.6 | 20.7 | 13.4 |
| Other Latin America | 16.4 | 0.0 | 2.2 | 4.8 | 4.3 | 9.4 | 2.1 |
| **Latin America** | **974.6** | **97.7** | **324.5** | **339.3** | **312.0** | **213.0** | **113.4** |

# Total primary energy supply

*petajoules*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World *** | 231 633 | 259 289 | 302 344 | 324 509 | 367 696 | 386 906 | 420 014 | 480 084 | 504 633 | 513 874 | 508 690 | 38.3% |
| *Annex I Parties* | .. | .. | .. | .. | 233 728 | 229 473 | 241 490 | 251 035 | 252 309 | 249 390 | 236 417 | 1.2% |
| *Annex II Parties* | 130 359 | 138 423 | 153 296 | 154 085 | 167 910 | 180 364 | 194 924 | 201 508 | 201 160 | 197 708 | 188 265 | 12.1% |
| *North America* | 72 382 | 76 178 | 83 622 | 82 358 | 88 909 | 96 212 | 105 708 | 108 483 | 109 234 | 106 494 | 101 196 | 13.8% |
| *Europe* | 44 325 | 46 579 | 51 959 | 53 015 | 56 461 | 58 875 | 62 259 | 65 532 | 64 418 | 64 326 | 61 091 | 8.2% |
| *Asia Oceania* | 13 651 | 15 666 | 17 715 | 18 712 | 22 540 | 25 277 | 26 958 | 27 493 | 27 508 | 26 888 | 25 978 | 15.2% |
| *Annex I EIT* | .. | .. | .. | .. | 63 579 | 46 502 | 43 341 | 45 957 | 46 925 | 47 523 | 44 029 | -30.7% |
| *Non-Annex I Parties* | .. | .. | .. | .. | 125 630 | 147 957 | 167 322 | 215 972 | 238 026 | 250 287 | 258 508 | 105.8% |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | 149 406 | 139 280 | 142 052 | 149 255 | 149 064 | 148 718 | 140 617 | -5.9% |
| | | | | | | | | | | | | |
| **Intl. marine bunkers** | 4 506 | 4 322 | 4 540 | 3 871 | 4 723 | 5 454 | 6 324 | 7 315 | 8 206 | 7 984 | 7 790 | 64.9% |
| **Intl. aviation bunkers** | 2 370 | 2 431 | 2 825 | 3 149 | 3 616 | 4 023 | 4 878 | 5 762 | 6 092 | 6 213 | 5 983 | 65.5% |
| | | | | | | | | | | | | |
| **Non-OECD Total **** | 83 565 | 101 074 | 124 648 | 144 856 | 170 026 | 173 402 | 187 241 | 235 825 | 257 853 | 270 208 | 275 632 | 62.1% |
| | | | | | | | | | | | | |
| **OECD Total ***** | 141 192 | 151 462 | 170 330 | 172 633 | 189 331 | 204 028 | 221 572 | 231 181 | 232 481 | 229 469 | 219 293 | 15.8% |
| | | | | | | | | | | | | |
| Canada | 5 918 | 6 948 | 8 064 | 8 080 | 8 732 | 9 662 | 10 528 | 11 397 | 11 388 | 11 160 | 10 639 | 21.8% |
| Chile | 364 | 320 | 397 | 401 | 567 | 749 | 1 034 | 1 160 | 1 195 | 1 226 | 1 205 | 112.4% |
| Mexico | 1 800 | 2 477 | 3 982 | 4 547 | 5 129 | 5 435 | 6 076 | 7 124 | 7 366 | 7 582 | 7 312 | 42.6% |
| United States | 66 464 | 69 231 | 75 558 | 74 278 | 80 177 | 86 550 | 95 180 | 97 086 | 97 846 | 95 335 | 90 557 | 12.9% |
| **OECD Americas** | 74 546 | 78 975 | 88 001 | 87 306 | 94 605 | 102 396 | 112 818 | 116 767 | 117 795 | 115 302 | 109 713 | 16.0% |
| | | | | | | | | | | | | |
| Australia | 2 161 | 2 528 | 2 914 | 3 049 | 3 610 | 3 875 | 4 526 | 5 007 | 5 231 | 5 418 | 5 488 | 52.0% |
| Israel | 240 | 294 | 328 | 317 | 480 | 650 | 764 | 847 | 899 | 934 | 902 | 87.8% |
| Japan | 11 201 | 12 772 | 14 424 | 15 194 | 18 393 | 20 777 | 21 727 | 21 793 | 21 569 | 20 748 | 19 761 | 7.4% |
| Korea | 711 | 1 024 | 1 725 | 2 241 | 3 897 | 6 061 | 7 874 | 8 797 | 9 301 | 9 502 | 9 595 | 146.2% |
| New Zealand | 289 | 366 | 376 | 469 | 537 | 625 | 704 | 693 | 708 | 723 | 729 | 35.7% |
| **OECD Asia Oceania** | 14 602 | 16 984 | 19 768 | 21 270 | 26 918 | 31 988 | 35 596 | 37 137 | 37 708 | 37 324 | 36 475 | 35.5% |
| | | | | | | | | | | | | |
| Austria | 788 | 842 | 969 | 967 | 1 038 | 1 118 | 1 196 | 1 421 | 1 393 | 1 402 | 1 325 | 27.7% |
| Belgium | 1 660 | 1 772 | 1 958 | 1 846 | 2 022 | 2 251 | 2 450 | 2 457 | 2 388 | 2 453 | 2 396 | 18.5% |
| Czech Republic | 1 900 | 1 828 | 1 966 | 2 061 | 2 075 | 1 736 | 1 716 | 1 880 | 1 917 | 1 869 | 1 758 | -15.3% |
| Denmark | 775 | 732 | 801 | 808 | 727 | 812 | 780 | 791 | 827 | 805 | 779 | 7.2% |
| Estonia | .. | .. | .. | .. | 415 | 211 | 197 | 216 | 235 | 228 | 199 | -52.1% |
| Finland | 761 | 825 | 1 030 | 1 082 | 1 188 | 1 211 | 1 350 | 1 433 | 1 540 | 1 477 | 1 389 | 16.9% |
| France | 6 639 | 6 907 | 8 029 | 8 533 | 9 374 | 9 909 | 10 545 | 11 331 | 11 069 | 11 187 | 10 727 | 14.4% |
| Germany | 12 772 | 13 126 | 14 954 | 14 956 | 14 713 | 14 112 | 14 122 | 14 181 | 13 892 | 14 013 | 13 336 | -9.4% |
| Greece | 364 | 492 | 627 | 735 | 898 | 949 | 1 134 | 1 266 | 1 265 | 1 274 | 1 233 | 37.3% |
| Hungary | 797 | 959 | 1 187 | 1 246 | 1 200 | 1 083 | 1 047 | 1 155 | 1 119 | 1 108 | 1 041 | -13.3% |
| Iceland | 38 | 46 | 63 | 74 | 87 | 94 | 130 | 146 | 205 | 220 | 219 | 150.2% |
| Ireland | 281 | 278 | 345 | 361 | 418 | 445 | 574 | 604 | 630 | 624 | 600 | 43.6% |
| Italy | 4 413 | 4 889 | 5 478 | 5 414 | 6 136 | 6 662 | 7 181 | 7 698 | 7 498 | 7 371 | 6 893 | 12.3% |
| Luxembourg | 170 | 158 | 149 | 128 | 143 | 132 | 137 | 183 | 175 | 175 | 165 | 15.8% |
| Netherlands | 2 130 | 2 471 | 2 695 | 2 539 | 2 750 | 2 962 | 3 066 | 3 300 | 3 322 | 3 331 | 3 273 | 19.0% |
| Norway | 557 | 611 | 767 | 836 | 879 | 981 | 1 083 | 1 120 | 1 153 | 1 248 | 1 183 | 34.5% |
| Poland | 3 606 | 4 314 | 5 301 | 5 221 | 4 317 | 4 165 | 3 731 | 3 868 | 4 049 | 4 098 | 3 935 | -8.8% |
| Portugal | 263 | 322 | 418 | 459 | 701 | 846 | 1 033 | 1 108 | 1 059 | 1 023 | 1 009 | 43.9% |
| Slovak Republic | 597 | 702 | 831 | 868 | 893 | 744 | 743 | 788 | 747 | 766 | 700 | -21.6% |
| Slovenia | .. | .. | .. | .. | 239 | 254 | 269 | 305 | 306 | 324 | 292 | 22.0% |
| Spain | 1 784 | 2 408 | 2 834 | 2 970 | 3 772 | 4 221 | 5 106 | 5 938 | 6 024 | 5 812 | 5 297 | 40.4% |
| Sweden | 1 509 | 1 634 | 1 695 | 1 977 | 1 976 | 2 107 | 1 991 | 2 159 | 2 096 | 2 077 | 1 901 | -3.8% |
| Switzerland | 686 | 719 | 839 | 924 | 1 018 | 1 007 | 1 047 | 1 085 | 1 079 | 1 121 | 1 128 | 10.8% |
| Turkey | 818 | 1 120 | 1 317 | 1 646 | 2 209 | 2 577 | 3 197 | 3 533 | 4 187 | 4 124 | 4 089 | 85.1% |
| United Kingdom | 8 737 | 8 347 | 8 308 | 8 406 | 8 621 | 9 055 | 9 334 | 9 310 | 8 803 | 8 715 | 8 238 | -4.4% |
| **OECD Europe ***** | 52 043 | 55 503 | 62 561 | 64 057 | 67 808 | 69 645 | 73 158 | 77 278 | 76 979 | 76 843 | 73 105 | 7.8% |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | .. | .. | .. | 68 507 | 68 552 | 70 569 | 74 502 | 73 569 | 73 323 | 69 325 | 1.2% |

\* Total world includes non-OECD total, OECD total as well as international marine bunkers and international aviation bunkers.
\*\* Includes Estonia and Slovenia prior to 1990.
 \*\*\* Excludes Estonia and Slovenia prior to 1990.

# Total primary energy supply

*petajoules*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total \*** | **83 565** | **101 074** | **124 648** | **144 856** | **170 026** | **173 402** | **187 241** | **235 825** | **257 853** | **270 208** | **275 632** | **62.1%** |
| Algeria | 145 | 231 | 469 | 743 | 929 | 1 009 | 1 131 | 1 351 | 1 541 | 1 562 | 1 665 | 79.2% |
| Angola | 161 | 173 | 191 | 209 | 246 | 268 | 311 | 381 | 445 | 476 | 498 | 102.2% |
| Benin | 46 | 52 | 57 | 65 | 70 | 77 | 83 | 105 | 134 | 137 | 145 | 109.2% |
| Botswana | .. | .. | .. | 37 | 53 | 63 | 77 | 81 | 86 | 91 | 86 | 62.4% |
| Cameroon | 113 | 127 | 153 | 187 | 208 | 230 | 264 | 293 | 265 | 268 | 290 | 38.9% |
| Congo | 21 | 24 | 27 | 33 | 33 | 33 | 36 | 51 | 52 | 54 | 59 | 76.0% |
| Dem. Rep. of Congo | 280 | 313 | 354 | 417 | 494 | 548 | 698 | 836 | 898 | 931 | 960 | 94.3% |
| Côte d'Ivoire | 103 | 124 | 150 | 155 | 181 | 213 | 282 | 403 | 428 | 430 | 433 | 139.5% |
| Egypt | 325 | 411 | 635 | 1 077 | 1 332 | 1 478 | 1 891 | 2 547 | 2 816 | 2 960 | 3 015 | 126.3% |
| Eritrea | .. | .. | .. | .. | .. | 42 | 30 | 32 | 30 | 28 | 30 | |
| Ethiopia | 360 | 395 | 454 | 518 | 622 | 687 | 780 | 899 | 1 285 | 1 327 | 1 368 | 119.8% |
| Gabon | 45 | 54 | 58 | 57 | 49 | 57 | 61 | 78 | 83 | 83 | 75 | 51.9% |
| Ghana | 125 | 153 | 168 | 182 | 222 | 271 | 324 | 357 | 398 | 396 | 387 | 74.6% |
| Kenya | 227 | 259 | 316 | 372 | 458 | 522 | 585 | 684 | 727 | 746 | 784 | 71.1% |
| Libyan Arab Jamahiriya | 66 | 153 | 288 | 418 | 474 | 661 | 694 | 735 | 746 | 805 | 854 | 80.1% |
| Morocco | 102 | 143 | 204 | 234 | 291 | 360 | 429 | 547 | 601 | 627 | 632 | 117.3% |
| Mozambique | 289 | 280 | 281 | 267 | 248 | 263 | 300 | 355 | 387 | 393 | 409 | 64.9% |
| Namibia | .. | .. | .. | .. | .. | 38 | 43 | 60 | 67 | 77 | 72 | |
| Nigeria | 1 510 | 1 747 | 2 196 | 2 572 | 2 955 | 3 350 | 3 760 | 4 363 | 4 434 | 4 642 | 4 532 | 53.4% |
| Senegal | 52 | 58 | 65 | 65 | 71 | 78 | 100 | 117 | 118 | 120 | 123 | 74.3% |
| South Africa | 1 890 | 2 251 | 2 734 | 3 710 | 3 930 | 4 560 | 4 789 | 5 458 | 5 813 | 6 281 | 6 031 | 53.4% |
| Sudan | 294 | 313 | 350 | 396 | 445 | 502 | 566 | 633 | 635 | 617 | 662 | 48.8% |
| United Rep. of Tanzania | 317 | 321 | 336 | 367 | 407 | 461 | 561 | 718 | 768 | 794 | 821 | 101.5% |
| Togo | 30 | 33 | 37 | 41 | 53 | 66 | 88 | 99 | 103 | 107 | 110 | 107.9% |
| Tunisia | 69 | 91 | 137 | 174 | 207 | 243 | 306 | 345 | 370 | 385 | 385 | 86.0% |
| Zambia | 147 | 163 | 188 | 206 | 226 | 244 | 262 | 302 | 309 | 319 | 329 | 45.5% |
| Zimbabwe | 228 | 248 | 272 | 310 | 389 | 412 | 414 | 406 | 401 | 398 | 398 | 2.3% |
| Other Africa | 1 102 | 1 201 | 1 375 | 1 537 | 1 754 | 1 972 | 2 307 | 2 686 | 2 869 | 2 973 | 3 045 | 73.6% |
| **Africa** | **8 048** | **9 318** | **11 496** | **14 349** | **16 349** | **18 706** | **21 174** | **24 921** | **26 809** | **28 028** | **28 198** | **72.5%** |
| Bangladesh | 238 | 282 | 352 | 417 | 533 | 666 | 779 | 1 000 | 1 109 | 1 170 | 1 239 | 132.4% |
| Brunei Darussalam | 7 | 31 | 57 | 75 | 74 | 97 | 103 | 106 | 139 | 152 | 131 | 77.2% |
| Cambodia | .. | .. | .. | .. | .. | 141 | 167 | 199 | 214 | 217 | 217 | |
| Chinese Taipei | 422 | 602 | 1 171 | 1 432 | 2 020 | 2 672 | 3 563 | 4 295 | 4 600 | 4 417 | 4 232 | 109.5% |
| India | 6 551 | 7 441 | 8 589 | 10 667 | 13 261 | 16 089 | 19 143 | 22 521 | 24 977 | 25 917 | 28 296 | 113.4% |
| Indonesia | 1 468 | 1 722 | 2 355 | 2 789 | 4 242 | 5 651 | 6 518 | 7 594 | 7 884 | 8 030 | 8 457 | 99.4% |
| DPR of Korea | 813 | 932 | 1 271 | 1 507 | 1 391 | 920 | 828 | 898 | 770 | 848 | 807 | -42.0% |
| Malaysia | 247 | 300 | 498 | 650 | 921 | 1 554 | 1 979 | 2 619 | 2 911 | 3 057 | 2 798 | 203.9% |
| Mongolia | .. | .. | .. | 131 | 143 | 113 | 99 | 107 | 127 | 130 | 136 | -5.2% |
| Myanmar | 330 | 350 | 393 | 459 | 446 | 493 | 523 | 669 | 652 | 655 | 631 | 41.3% |
| Nepal | 153 | 169 | 191 | 213 | 242 | 281 | 339 | 382 | 389 | 402 | 417 | 72.0% |
| Pakistan | 713 | 851 | 1 039 | 1 351 | 1 793 | 2 243 | 2 660 | 3 189 | 3 525 | 3 466 | 3 581 | 99.7% |
| Philippines | 652 | 773 | 952 | 1 005 | 1 210 | 1 423 | 1 692 | 1 640 | 1 597 | 1 658 | 1 626 | 34.4% |
| Singapore | 114 | 155 | 215 | 283 | 480 | 780 | 806 | 779 | 655 | 699 | 774 | 61.3% |
| Sri Lanka | 159 | 172 | 190 | 209 | 231 | 249 | 349 | 377 | 388 | 376 | 389 | 68.3% |
| Thailand | 573 | 726 | 921 | 1 036 | 1 756 | 2 592 | 3 030 | 4 020 | 4 279 | 4 451 | 4 326 | 146.3% |
| Vietnam | 730 | 776 | 820 | 906 | 1 017 | 1 255 | 1 546 | 2 133 | 2 345 | 2 476 | 2 682 | 163.6% |
| Other Asia | 151 | 181 | 265 | 213 | 236 | 235 | 290 | 344 | 340 | 341 | 357 | 51.4% |
| **Asia** | **13 322** | **15 463** | **19 279** | **23 344** | **29 996** | **37 455** | **44 413** | **52 873** | **56 901** | **58 463** | **61 093** | **103.7%** |
| People's Rep. of China | 16 400 | 20 266 | 25 057 | 28 973 | 36 130 | 43 846 | 45 840 | 71 024 | 82 228 | 88 655 | 94 500 | 161.6% |
| Hong Kong, China | 126 | 152 | 194 | 275 | 362 | 446 | 561 | 530 | 600 | 592 | 625 | 72.5% |
| **China** | **16 526** | **20 418** | **25 251** | **29 248** | **36 493** | **44 292** | **46 401** | **71 555** | **82 829** | **89 247** | **95 126** | **160.7%** |

\* Includes Estonia and Slovenia prior to 1990.

# Total primary energy supply

*petajoules*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 59 | 89 | 117 | 174 | 182 | 206 | 246 | 314 | 367 | 387 | 396 | 117.7% |
| Islamic Republic of Iran | 692 | 1 111 | 1 589 | 2 249 | 2 841 | 3 914 | 5 412 | 7 371 | 8 186 | 8 664 | 9 037 | 218.1% |
| Iraq | 185 | 237 | 441 | 661 | 757 | 1 087 | 1 063 | 1 406 | 1 384 | 1 439 | 1 347 | 77.9% |
| Jordan | 20 | 31 | 63 | 109 | 136 | 180 | 203 | 279 | 302 | 296 | 312 | 128.6% |
| Kuwait | 256 | 271 | 438 | 587 | 381 | 623 | 787 | 1 105 | 1 105 | 1 167 | 1 263 | 231.2% |
| Lebanon | 77 | 91 | 104 | 98 | 82 | 185 | 205 | 210 | 176 | 226 | 278 | 239.5% |
| Oman | 9 | 10 | 48 | 88 | 177 | 270 | 346 | 456 | 618 | 688 | 631 | 257.1% |
| Qatar | 39 | 87 | 139 | 228 | 260 | 335 | 446 | 706 | 949 | 965 | 997 | 284.0% |
| Saudi Arabia | 308 | 367 | 1 302 | 1 926 | 2 502 | 3 665 | 4 242 | 6 093 | 6 034 | 6 415 | 6 609 | 164.2% |
| Syrian Arab Republic | 100 | 128 | 187 | 328 | 438 | 509 | 668 | 896 | 1 034 | 1 062 | 942 | 115.0% |
| United Arab Emirates | 42 | 81 | 302 | 573 | 853 | 1 156 | 1 439 | 1 810 | 2 164 | 2 445 | 2 495 | 192.7% |
| Yemen | 31 | 29 | 53 | 73 | 105 | 143 | 198 | 276 | 299 | 303 | 317 | 200.8% |
| **Middle East** | **1 819** | **2 533** | **4 784** | **7 093** | **8 715** | **12 272** | **15 255** | **20 923** | **22 616** | **24 094** | **24 624** | **182.6%** |
| | | | | | | | | | | | | |
| Albania | 71 | 82 | 128 | 113 | 111 | 55 | 74 | 95 | 89 | 87 | 72 | -35.5% |
| Armenia * | .. | .. | .. | .. | 322 | 68 | 84 | 105 | 119 | 125 | 109 | -66.2% |
| Azerbaijan * | .. | .. | .. | .. | 1 098 | 534 | 479 | 581 | 509 | 558 | 501 | -54.4% |
| Belarus * | .. | .. | .. | .. | 1 907 | 1 036 | 1 033 | 1 125 | 1 175 | 1 178 | 1 120 | -41.2% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 294 | 64 | 182 | 211 | 234 | 250 | 249 | -15.2% |
| Bulgaria | 797 | 973 | 1 189 | 1 283 | 1 196 | 967 | 781 | 833 | 842 | 828 | 732 | -38.8% |
| Croatia * | .. | .. | .. | .. | 377 | 295 | 326 | 373 | 391 | 380 | 364 | -3.4% |
| Cyprus | 25 | 24 | 36 | 39 | 57 | 73 | 89 | 93 | 102 | 108 | 105 | 84.1% |
| Georgia * | .. | .. | .. | .. | 520 | 156 | 120 | 119 | 140 | 126 | 134 | -74.3% |
| Gibraltar | 1 | 1 | 2 | 2 | 2 | 4 | 5 | 6 | 6 | 7 | 7 | 179.9% |
| Kazakhstan * | .. | .. | .. | .. | 3 046 | 2 176 | 1 490 | 2 124 | 2 767 | 2 899 | 2 756 | -9.5% |
| Kyrgyzstan * | .. | .. | .. | .. | 313 | 100 | 101 | 111 | 124 | 115 | 126 | -59.8% |
| Latvia * | .. | .. | .. | .. | 329 | 192 | 156 | 185 | 196 | 188 | 177 | -46.3% |
| Lithuania * | .. | .. | .. | .. | 675 | 366 | 299 | 360 | 387 | 384 | 351 | -47.9% |
| FYR of Macedonia * | .. | .. | .. | .. | 104 | 105 | 112 | 121 | 127 | 126 | 116 | 12.2% |
| Malta | 9 | 9 | 13 | 14 | 29 | 30 | 28 | 36 | 36 | 34 | 33 | 15.1% |
| Republic of Moldova * | .. | .. | .. | .. | 413 | 184 | 119 | 148 | 140 | 132 | 103 | -75.2% |
| Romania | 1 764 | 2 169 | 2 731 | 2 719 | 2 606 | 1 938 | 1 515 | 1 601 | 1 651 | 1 650 | 1 441 | -44.7% |
| Russian Federation * | .. | .. | .. | .. | 36 810 | 26 655 | 25 927 | 27 286 | 28 160 | 28 825 | 27 085 | -26.4% |
| Serbia * | .. | .. | .. | .. | 810 | 569 | 557 | 672 | 694 | 708 | 605 | -25.3% |
| Tajikistan * | .. | .. | .. | .. | 222 | 93 | 90 | 98 | 109 | 104 | 97 | -56.3% |
| Turkmenistan * | .. | .. | .. | .. | 822 | 582 | 607 | 775 | 918 | 941 | 820 | -0.2% |
| Ukraine * | .. | .. | .. | .. | 10 541 | 6 859 | 5 602 | 5 982 | 5 750 | 5 696 | 4 835 | -54.1% |
| Uzbekistan * | .. | .. | .. | .. | 1 941 | 1 782 | 2 124 | 1 966 | 2 039 | 2 114 | 2 044 | 5.3% |
| Former Soviet Union * | 32 169 | 39 351 | 46 453 | 52 248 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 918 | 1 068 | 1 411 | 1 722 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **35 753** | **43 678** | **51 963** | **58 140** | **64 547** | **44 885** | **41 902** | **45 007** | **46 706** | **47 565** | **43 981** | **-31.9%** |
| | | | | | | | | | | | | |
| Argentina | 1 409 | 1 505 | 1 751 | 1 731 | 1 929 | 2 258 | 2 552 | 2 804 | 3 078 | 3 197 | 3 109 | 61.2% |
| Bolivia | 43 | 62 | 102 | 106 | 109 | 156 | 158 | 219 | 227 | 250 | 261 | 138.7% |
| Brazil | 2 921 | 3 815 | 4 767 | 5 416 | 5 872 | 6 746 | 7 920 | 9 020 | 9 855 | 10 409 | 10 055 | 71.2% |
| Colombia | 577 | 645 | 776 | 876 | 1 014 | 1 192 | 1 121 | 1 172 | 1 233 | 1 288 | 1 333 | 31.4% |
| Costa Rica | 47 | 55 | 64 | 70 | 85 | 98 | 126 | 170 | 209 | 205 | 205 | 141.9% |
| Cuba | 495 | 549 | 686 | 717 | 807 | 509 | 565 | 467 | 431 | 442 | 482 | -40.3% |
| Dominican Republic | 98 | 129 | 144 | 153 | 172 | 247 | 327 | 330 | 348 | 341 | 339 | 97.4% |
| Ecuador | 96 | 137 | 211 | 242 | 251 | 299 | 336 | 451 | 477 | 462 | 475 | 89.3% |
| El Salvador | 73 | 95 | 105 | 110 | 103 | 141 | 166 | 189 | 211 | 214 | 214 | 106.7% |
| Guatemala | 115 | 140 | 159 | 158 | 186 | 224 | 297 | 341 | 359 | 343 | 412 | 121.9% |
| Haiti | 63 | 72 | 87 | 79 | 65 | 71 | 84 | 108 | 116 | 116 | 109 | 66.3% |
| Honduras | 58 | 64 | 78 | 84 | 100 | 118 | 125 | 167 | 195 | 193 | 185 | 85.2% |
| Jamaica | 84 | 112 | 95 | 72 | 117 | 135 | 161 | 158 | 197 | 179 | 136 | 16.8% |
| Netherlands Antilles | 229 | 161 | 164 | 75 | 61 | 55 | 83 | 81 | 90 | 86 | 89 | 45.0% |
| Nicaragua | 52 | 62 | 64 | 81 | 88 | 98 | 114 | 139 | 128 | 128 | 129 | 47.4% |
| Panama | 70 | 70 | 58 | 64 | 61 | 81 | 106 | 107 | 113 | 117 | 130 | 112.7% |
| Paraguay | 57 | 62 | 87 | 95 | 129 | 164 | 161 | 172 | 181 | 188 | 199 | 54.7% |
| Peru | 382 | 434 | 471 | 443 | 408 | 459 | 512 | 571 | 600 | 630 | 663 | 62.6% |
| Trinidad and Tobago | 110 | 96 | 160 | 212 | 250 | 257 | 446 | 702 | 844 | 809 | 848 | 239.3% |
| Uruguay | 101 | 102 | 111 | 84 | 94 | 108 | 129 | 123 | 132 | 174 | 171 | 81.8% |
| Venezuela | 818 | 1 045 | 1 482 | 1 651 | 1 823 | 2 159 | 2 362 | 2 785 | 2 686 | 2 757 | 2 801 | 53.6% |
| Other Latin America | 198 | 251 | 251 | 163 | 204 | 218 | 244 | 260 | 284 | 266 | 266 | 30.5% |
| **Latin America** | **8 097** | **9 664** | **11 875** | **12 681** | **13 927** | **15 792** | **18 096** | **20 547** | **21 993** | **22 811** | **22 609** | **62.3%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# Total primary energy supply

*million tonnes of oil equivalent*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World *** | **5 532.5** | **6 193.0** | **7 221.4** | **7 750.8** | **8 782.3** | **9 241.1** | **10 031.9** | **11 466.6** | **12 053.0** | **12 273.7** | **12 149.8** | **38.3%** |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | .. | .. | .. | *5 582.5* | *5 480.9* | *5 767.9* | *5 995.9* | *6 026.3* | *5 956.6* | *5 646.7* | *1.2%* |
| *Annex II Parties* | *3 113.6* | *3 306.2* | *3 661.4* | *3 680.2* | *4 010.5* | *4 307.9* | *4 655.7* | *4 812.9* | *4 804.6* | *4 722.2* | *4 496.6* | *12.1%* |
| *North America* | *1 728.8* | *1 819.5* | *1 997.3* | *1 967.1* | *2 123.6* | *2 298.0* | *2 524.8* | *2 591.1* | *2 609.0* | *2 543.6* | *2 417.0* | *13.8%* |
| *Europe* | *1 058.7* | *1 112.5* | *1 241.0* | *1 266.2* | *1 348.5* | *1 406.2* | *1 487.0* | *1 565.2* | *1 538.6* | *1 536.4* | *1 459.1* | *8.2%* |
| *Asia Oceania* | *326.1* | *374.2* | *423.1* | *446.9* | *538.4* | *603.7* | *643.9* | *656.7* | *657.0* | *642.2* | *620.5* | *15.2%* |
| *Annex I EIT* | .. | .. | .. | .. | *1 518.6* | *1 110.7* | *1 035.2* | *1 097.7* | *1 120.8* | *1 135.1* | *1 051.6* | *-30.7%* |
| *Non-Annex I Parties* | .. | .. | .. | .. | *3 000.6* | *3 533.9* | *3 996.4* | *5 158.4* | *5 685.2* | *5 978.0* | *6 174.4* | *105.8%* |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | *3 568.5* | *3 326.6* | *3 392.9* | *3 564.9* | *3 560.3* | *3 552.1* | *3 358.6* | *-5.9%* |
| | | | | | | | | | | | | |
| **Intl. marine bunkers** | 107.6 | 103.2 | 108.4 | 92.5 | 112.8 | 130.3 | 151.0 | 174.7 | 196.0 | 190.7 | 186.1 | 64.9% |
| **Intl. aviation bunkers** | 56.6 | 58.1 | 67.5 | 75.2 | 86.4 | 96.1 | 116.5 | 137.6 | 145.5 | 148.4 | 142.9 | 65.5% |
| | | | | | | | | | | | | |
| **Non-OECD Total **** | **1 995.9** | **2 414.1** | **2 977.2** | **3 459.8** | **4 061.0** | **4 141.6** | **4 472.2** | **5 632.6** | **6 158.7** | **6 453.8** | **6 583.4** | **62.1%** |
| | | | | | | | | | | | | |
| **OECD Total ****** | **3 372.3** | **3 617.6** | **4 068.3** | **4 123.3** | **4 522.1** | **4 873.1** | **5 292.1** | **5 521.7** | **5 552.7** | **5 480.8** | **5 237.7** | **15.8%** |
| | | | | | | | | | | | | |
| Canada | 141.3 | 165.9 | 192.6 | 193.0 | 208.6 | 230.8 | 251.4 | 272.2 | 272.0 | 266.5 | 254.1 | 21.8% |
| Chile | 8.7 | 7.6 | 9.5 | 9.6 | 13.6 | 17.9 | 24.7 | 27.7 | 28.5 | 29.3 | 28.8 | 112.4% |
| Mexico | 43.0 | 59.2 | 95.1 | 108.6 | 122.5 | 129.8 | 145.1 | 170.2 | 175.9 | 181.1 | 174.6 | 42.6% |
| United States | 1 587.5 | 1 653.5 | 1 804.7 | 1 774.1 | 1 915.0 | 2 067.2 | 2 273.3 | 2 318.9 | 2 337.0 | 2 277.0 | 2 162.9 | 12.9% |
| **OECD Americas** | **1 780.5** | **1 886.3** | **2 101.9** | **2 085.3** | **2 259.6** | **2 445.7** | **2 694.6** | **2 788.9** | **2 813.5** | **2 754.0** | **2 620.5** | **16.0%** |
| | | | | | | | | | | | | |
| Australia | 51.6 | 60.4 | 69.6 | 72.8 | 86.2 | 92.6 | 108.1 | 119.6 | 124.9 | 129.4 | 131.1 | 52.0% |
| Israel | 5.7 | 7.0 | 7.8 | 7.6 | 11.5 | 15.5 | 18.2 | 20.2 | 21.5 | 22.3 | 21.5 | 87.8% |
| Japan | 267.5 | 305.1 | 344.5 | 362.9 | 439.3 | 496.2 | 518.9 | 520.5 | 515.2 | 495.5 | 472.0 | 7.4% |
| Korea | 17.0 | 24.5 | 41.2 | 53.5 | 93.1 | 144.8 | 188.1 | 210.1 | 222.1 | 226.9 | 229.2 | 146.2% |
| New Zealand | 6.9 | 8.8 | 9.0 | 11.2 | 12.8 | 14.9 | 16.8 | 16.6 | 16.9 | 17.3 | 17.4 | 35.7% |
| **OECD Asia Oceania** | **348.8** | **405.7** | **472.1** | **508.0** | **642.9** | **764.0** | **850.2** | **887.0** | **900.6** | **891.5** | **871.2** | **35.5%** |
| | | | | | | | | | | | | |
| Austria | 18.8 | 20.1 | 23.2 | 23.1 | 24.8 | 26.7 | 28.6 | 34.0 | 33.3 | 33.5 | 31.7 | 27.7% |
| Belgium | 39.7 | 42.3 | 46.8 | 44.1 | 48.3 | 53.8 | 58.5 | 58.7 | 57.0 | 58.6 | 57.2 | 18.5% |
| Czech Republic | 45.4 | 43.7 | 46.9 | 49.2 | 49.6 | 41.5 | 41.0 | 44.9 | 45.8 | 44.6 | 42.0 | -15.3% |
| Denmark | 18.5 | 17.5 | 19.1 | 19.3 | 17.4 | 19.4 | 18.6 | 18.9 | 19.8 | 19.2 | 18.6 | 7.2% |
| Estonia | .. | .. | .. | .. | 9.9 | 5.0 | 4.7 | 5.2 | 5.6 | 5.4 | 4.7 | -52.1% |
| Finland | 18.2 | 19.7 | 24.6 | 25.8 | 28.4 | 28.9 | 32.3 | 34.2 | 36.8 | 35.3 | 33.2 | 16.9% |
| France | 158.6 | 165.0 | 191.8 | 203.8 | 223.9 | 236.7 | 251.9 | 270.6 | 264.4 | 267.2 | 256.2 | 14.4% |
| Germany | 305.0 | 313.5 | 357.2 | 357.2 | 351.4 | 337.1 | 337.3 | 338.7 | 331.8 | 334.7 | 318.5 | -9.4% |
| Greece | 8.7 | 11.7 | 15.0 | 17.6 | 21.4 | 22.7 | 27.1 | 30.2 | 30.2 | 30.4 | 29.4 | 37.3% |
| Hungary | 19.0 | 22.9 | 28.4 | 29.8 | 28.7 | 25.9 | 25.0 | 27.6 | 26.7 | 26.5 | 24.9 | -13.3% |
| Iceland | 0.9 | 1.1 | 1.5 | 1.8 | 2.1 | 2.3 | 3.1 | 3.5 | 4.9 | 5.3 | 5.2 | 150.2% |
| Ireland | 6.7 | 6.6 | 8.2 | 8.6 | 10.0 | 10.6 | 13.7 | 14.4 | 15.0 | 14.9 | 14.3 | 43.6% |
| Italy | 105.4 | 116.8 | 130.8 | 129.3 | 146.6 | 159.1 | 171.5 | 183.9 | 179.1 | 176.1 | 164.6 | 12.3% |
| Luxembourg | 4.1 | 3.8 | 3.6 | 3.1 | 3.4 | 3.2 | 3.3 | 4.4 | 4.2 | 4.2 | 3.9 | 15.8% |
| Netherlands | 50.9 | 59.0 | 64.4 | 60.6 | 65.7 | 70.7 | 73.2 | 78.8 | 79.3 | 79.6 | 78.2 | 19.0% |
| Norway | 13.3 | 14.6 | 18.3 | 20.0 | 21.0 | 23.4 | 25.9 | 26.8 | 27.5 | 29.8 | 28.2 | 34.5% |
| Poland | 86.1 | 103.0 | 126.6 | 124.7 | 103.1 | 99.5 | 89.1 | 92.4 | 96.7 | 97.9 | 94.0 | -8.8% |
| Portugal | 6.3 | 7.7 | 10.0 | 11.0 | 16.7 | 20.2 | 24.7 | 26.5 | 25.3 | 24.4 | 24.1 | 43.9% |
| Slovak Republic | 14.3 | 16.8 | 19.8 | 20.7 | 21.3 | 17.8 | 17.7 | 18.8 | 17.8 | 18.3 | 16.7 | -21.6% |
| Slovenia | .. | .. | .. | .. | 5.7 | 6.1 | 6.4 | 7.3 | 7.3 | 7.7 | 7.0 | 22.0% |
| Spain | 42.6 | 57.5 | 67.7 | 70.9 | 90.1 | 100.8 | 121.9 | 141.8 | 143.9 | 138.8 | 126.5 | 40.4% |
| Sweden | 36.0 | 39.0 | 40.5 | 47.2 | 47.2 | 50.3 | 47.6 | 51.6 | 50.1 | 49.6 | 45.4 | -3.8% |
| Switzerland | 16.4 | 17.2 | 20.0 | 22.1 | 24.3 | 24.1 | 25.0 | 25.9 | 25.8 | 26.8 | 27.0 | 10.8% |
| Turkey | 19.5 | 26.8 | 31.4 | 39.3 | 52.8 | 61.5 | 76.3 | 84.4 | 100.0 | 98.5 | 97.7 | 85.1% |
| United Kingdom | 208.7 | 199.4 | 198.4 | 200.8 | 205.9 | 216.3 | 222.9 | 222.4 | 210.3 | 208.1 | 196.8 | -4.4% |
| **OECD Europe ****** | **1 243.0** | **1 325.7** | **1 494.2** | **1 530.0** | **1 619.6** | **1 663.4** | **1 747.3** | **1 845.7** | **1 838.6** | **1 835.4** | **1 746.1** | **7.8%** |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | .. | .. | .. | *1 636.3* | *1 637.3* | *1 685.5* | *1 779.4* | *1 757.2* | *1 751.3* | *1 655.8* | *1.2%* |

* Total world includes non-OECD total, OECD total as well as international marine bunkers and international aviation bunkers.
** Includes Estonia and Slovenia prior to 1990.
*** Excludes Estonia and Slovenia prior to 1990.

# Total primary energy supply

*million tonnes of oil equivalent*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | **1 995.9** | **2 414.1** | **2 977.2** | **3 459.8** | **4 061.0** | **4 141.6** | **4 472.2** | **5 632.6** | **6 158.7** | **6 453.8** | **6 583.4** | **62.1%** |
| Algeria | 3.5 | 5.5 | 11.2 | 17.7 | 22.2 | 24.1 | 27.0 | 32.3 | 36.8 | 37.3 | 39.8 | 79.2% |
| Angola | 3.9 | 4.1 | 4.6 | 5.0 | 5.9 | 6.4 | 7.4 | 9.1 | 10.6 | 11.4 | 11.9 | 102.2% |
| Benin | 1.1 | 1.2 | 1.4 | 1.5 | 1.7 | 1.8 | 2.0 | 2.5 | 3.2 | 3.3 | 3.5 | 109.2% |
| Botswana | .. | .. | .. | 0.9 | 1.3 | 1.5 | 1.8 | 1.9 | 2.0 | 2.2 | 2.0 | 62.4% |
| Cameroon | 2.7 | 3.0 | 3.7 | 4.5 | 5.0 | 5.5 | 6.3 | 7.0 | 6.3 | 6.4 | 6.9 | 38.9% |
| Congo | 0.5 | 0.6 | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 1.2 | 1.2 | 1.3 | 1.4 | 75.9% |
| Dem. Rep. of Congo | 6.7 | 7.5 | 8.5 | 10.0 | 11.8 | 13.1 | 16.7 | 20.0 | 21.5 | 22.2 | 22.9 | 94.3% |
| Côte d'Ivoire | 2.5 | 3.0 | 3.6 | 3.7 | 4.3 | 5.1 | 6.7 | 9.6 | 10.2 | 10.3 | 10.4 | 139.5% |
| Egypt | 7.8 | 9.8 | 15.2 | 25.7 | 31.8 | 35.3 | 45.2 | 60.8 | 67.3 | 70.7 | 72.0 | 126.3% |
| Eritrea | .. | .. | .. | .. | .. | 1.0 | 0.7 | 0.8 | 0.7 | 0.7 | 0.7 | .. |
| Ethiopia | 8.6 | 9.4 | 10.8 | 12.4 | 14.9 | 16.4 | 18.6 | 21.5 | 30.7 | 31.7 | 32.7 | 119.8% |
| Gabon | 1.1 | 1.3 | 1.4 | 1.4 | 1.2 | 1.4 | 1.5 | 1.9 | 2.0 | 2.0 | 1.8 | 51.9% |
| Ghana | 3.0 | 3.7 | 4.0 | 4.4 | 5.3 | 6.5 | 7.7 | 8.5 | 9.5 | 9.5 | 9.2 | 74.6% |
| Kenya | 5.4 | 6.2 | 7.5 | 8.9 | 10.9 | 12.5 | 14.0 | 16.3 | 17.4 | 17.8 | 18.7 | 71.1% |
| Libyan Arab Jamahiriya | 1.6 | 3.7 | 6.9 | 10.0 | 11.3 | 15.8 | 16.6 | 17.6 | 17.8 | 19.2 | 20.4 | 80.1% |
| Morocco | 2.4 | 3.4 | 4.9 | 5.6 | 6.9 | 8.6 | 10.2 | 13.1 | 14.4 | 15.0 | 15.1 | 117.3% |
| Mozambique | 6.9 | 6.7 | 6.7 | 6.4 | 5.9 | 6.3 | 7.2 | 8.5 | 9.2 | 9.4 | 9.8 | 64.9% |
| Namibia | .. | .. | .. | .. | .. | 0.9 | 1.0 | 1.4 | 1.6 | 1.8 | 1.7 | .. |
| Nigeria | 36.1 | 41.7 | 52.5 | 61.4 | 70.6 | 80.0 | 89.8 | 104.2 | 105.9 | 110.9 | 108.3 | 53.4% |
| Senegal | 1.2 | 1.4 | 1.6 | 1.6 | 1.7 | 1.9 | 2.4 | 2.8 | 2.8 | 2.9 | 2.9 | 74.3% |
| South Africa | 45.1 | 53.8 | 65.3 | 88.6 | 93.9 | 108.9 | 114.4 | 130.4 | 138.8 | 150.0 | 144.0 | 53.4% |
| Sudan | 7.0 | 7.5 | 8.4 | 9.5 | 10.6 | 12.0 | 13.5 | 15.1 | 14.7 | 15.8 | 48.8% | 48.8% |
| United Rep. of Tanzania | 7.6 | 7.7 | 8.0 | 8.8 | 9.7 | 11.0 | 13.4 | 17.2 | 18.3 | 19.0 | 19.6 | 101.5% |
| Togo | 0.7 | 0.8 | 0.9 | 1.0 | 1.3 | 1.6 | 2.1 | 2.4 | 2.5 | 2.6 | 2.6 | 107.9% |
| Tunisia | 1.7 | 2.2 | 3.3 | 4.2 | 4.9 | 5.8 | 7.3 | 8.2 | 8.8 | 9.2 | 9.2 | 86.0% |
| Zambia | 3.5 | 3.9 | 4.5 | 4.9 | 5.4 | 5.8 | 6.2 | 7.2 | 7.4 | 7.6 | 7.9 | 45.5% |
| Zimbabwe | 5.4 | 5.9 | 6.5 | 7.4 | 9.3 | 9.8 | 9.9 | 9.7 | 9.6 | 9.5 | 9.5 | 2.3% |
| Other Africa | 26.3 | 28.7 | 32.8 | 36.7 | 41.9 | 47.1 | 55.1 | 64.1 | 68.5 | 71.0 | 72.7 | 73.6% |
| **Africa** | **192.2** | **222.6** | **274.6** | **342.7** | **390.5** | **446.8** | **505.7** | **595.2** | **640.3** | **669.4** | **673.5** | **72.5%** |
| | | | | | | | | | | | | |
| Bangladesh | 5.7 | 6.7 | 8.4 | 9.9 | 12.7 | 15.9 | 18.6 | 23.9 | 26.5 | 27.9 | 29.6 | 132.4% |
| Brunei Darussalam | 0.2 | 0.7 | 1.4 | 1.8 | 1.8 | 2.3 | 2.5 | 2.5 | 3.3 | 3.6 | 3.1 | 77.2% |
| Cambodia | .. | .. | .. | .. | .. | 3.4 | 4.0 | 4.8 | 5.1 | 5.2 | 5.2 | .. |
| Chinese Taipei | 10.1 | 14.4 | 28.0 | 34.2 | 48.2 | 63.8 | 85.1 | 102.6 | 109.9 | 105.5 | 101.1 | 109.5% |
| India | 156.5 | 177.7 | 205.2 | 254.8 | 316.7 | 384.3 | 457.2 | 537.9 | 596.6 | 619.0 | 675.8 | 113.4% |
| Indonesia | 35.1 | 41.1 | 56.3 | 66.6 | 101.3 | 135.0 | 155.7 | 181.4 | 188.3 | 191.8 | 202.0 | 99.4% |
| DPR of Korea | 19.4 | 22.3 | 30.4 | 36.0 | 33.2 | 22.0 | 19.8 | 21.4 | 18.4 | 20.3 | 19.3 | -42.0% |
| Malaysia | 5.9 | 7.2 | 11.9 | 15.5 | 22.0 | 37.1 | 47.3 | 62.6 | 69.5 | 73.0 | 66.8 | 203.9% |
| Mongolia | .. | .. | .. | 3.1 | 3.4 | 2.7 | 2.4 | 2.6 | 3.0 | 3.1 | 3.2 | -5.2% |
| Myanmar | 7.9 | 8.4 | 9.4 | 11.0 | 10.7 | 11.8 | 12.5 | 16.0 | 15.6 | 15.6 | 15.1 | 41.3% |
| Nepal | 3.7 | 4.0 | 4.6 | 5.1 | 5.8 | 6.7 | 8.1 | 9.1 | 9.3 | 9.6 | 10.0 | 72.0% |
| Pakistan | 17.0 | 20.3 | 24.8 | 32.3 | 42.8 | 53.6 | 63.5 | 76.2 | 84.2 | 82.8 | 85.5 | 99.7% |
| Philippines | 15.6 | 18.5 | 22.7 | 24.0 | 28.9 | 34.0 | 40.4 | 39.2 | 38.1 | 39.6 | 38.8 | 34.4% |
| Singapore | 2.7 | 3.7 | 5.1 | 6.8 | 11.5 | 18.6 | 19.2 | 18.6 | 15.7 | 16.7 | 18.5 | 61.3% |
| Sri Lanka | 3.8 | 4.1 | 4.5 | 5.0 | 5.5 | 5.9 | 8.3 | 9.0 | 9.3 | 9.0 | 9.3 | 68.3% |
| Thailand | 13.7 | 17.3 | 22.0 | 24.7 | 41.9 | 61.9 | 72.4 | 96.0 | 102.2 | 106.3 | 103.3 | 146.3% |
| Vietnam | 17.4 | 18.5 | 19.6 | 21.6 | 24.3 | 30.0 | 36.9 | 51.0 | 56.0 | 59.1 | 64.0 | 163.6% |
| Other Asia | 3.6 | 4.3 | 6.3 | 5.1 | 5.6 | 5.6 | 6.9 | 8.2 | 8.1 | 8.2 | 8.5 | 51.4% |
| **Asia** | **318.2** | **369.3** | **460.5** | **557.6** | **716.4** | **894.6** | **1 060.8** | **1 262.9** | **1 359.1** | **1 396.4** | **1 459.2** | **103.7%** |
| | | | | | | | | | | | | |
| People's Rep. of China | 391.7 | 484.0 | 598.5 | 692.0 | 863.0 | 1 047.2 | 1 094.9 | 1 696.4 | 1 964.0 | 2 117.5 | 2 257.1 | 161.6% |
| Hong Kong, China | 3.0 | 3.6 | 4.6 | 6.6 | 8.7 | 10.6 | 13.4 | 12.7 | 14.3 | 14.1 | 14.9 | 72.5% |
| **China** | **394.7** | **487.7** | **603.1** | **698.6** | **871.6** | **1 057.9** | **1 108.3** | **1 709.1** | **1 978.3** | **2 131.6** | **2 272.0** | **160.7%** |

* Includes Estonia and Slovenia prior to 1990.

# Total primary energy supply

*million tonnes of oil equivalent*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 1.4 | 2.1 | 2.8 | 4.2 | 4.4 | 4.9 | 5.9 | 7.5 | 8.8 | 9.2 | 9.5 | 117.7% |
| Islamic Republic of Iran | 16.5 | 26.5 | 38.0 | 53.7 | 67.9 | 93.5 | 129.3 | 176.1 | 195.5 | 206.9 | 215.9 | 218.1% |
| Iraq | 4.4 | 5.7 | 10.5 | 15.8 | 18.1 | 26.0 | 25.4 | 33.6 | 33.1 | 34.4 | 32.2 | 77.9% |
| Jordan | 0.5 | 0.7 | 1.5 | 2.6 | 3.3 | 4.3 | 4.9 | 6.7 | 7.2 | 7.1 | 7.5 | 128.6% |
| Kuwait | 6.1 | 6.5 | 10.5 | 14.0 | 9.1 | 14.9 | 18.8 | 26.4 | 26.4 | 27.9 | 30.2 | 231.2% |
| Lebanon | 1.8 | 2.2 | 2.5 | 2.3 | 2.0 | 4.4 | 4.9 | 5.0 | 4.2 | 5.4 | 6.6 | 239.5% |
| Oman | 0.2 | 0.2 | 1.1 | 2.1 | 4.2 | 6.5 | 8.3 | 10.9 | 14.8 | 16.4 | 15.1 | 257.1% |
| Qatar | 0.9 | 2.1 | 3.3 | 5.5 | 6.2 | 8.0 | 10.7 | 16.9 | 22.7 | 23.1 | 23.8 | 284.0% |
| Saudi Arabia | 7.4 | 8.8 | 31.1 | 46.0 | 59.8 | 87.5 | 101.3 | 145.5 | 144.1 | 154.1 | 157.9 | 164.2% |
| Syrian Arab Republic | 2.4 | 3.1 | 4.5 | 7.8 | 10.5 | 12.1 | 15.9 | 21.4 | 24.7 | 25.4 | 22.5 | 115.0% |
| United Arab Emirates | 1.0 | 1.9 | 7.2 | 13.7 | 20.4 | 27.6 | 34.4 | 43.2 | 51.7 | 58.4 | 59.6 | 192.7% |
| Yemen | 0.7 | 0.7 | 1.3 | 1.7 | 2.5 | 3.4 | 4.7 | 6.6 | 7.1 | 7.2 | 7.6 | 200.8% |
| **Middle East** | **43.4** | **60.5** | **114.3** | **169.4** | **208.1** | **293.1** | **364.4** | **499.7** | **540.2** | **575.5** | **588.1** | **182.6%** |
| | | | | | | | | | | | | |
| Albania | 1.7 | 2.0 | 3.1 | 2.7 | 2.7 | 1.3 | 1.8 | 2.3 | 2.1 | 2.1 | 1.7 | -35.5% |
| Armenia * | .. | .. | .. | .. | 7.7 | 1.6 | 2.0 | 2.5 | 2.8 | 3.0 | 2.6 | -66.2% |
| Azerbaijan * | .. | .. | .. | .. | 26.2 | 12.8 | 11.4 | 13.9 | 12.2 | 13.3 | 12.0 | -54.4% |
| Belarus * | .. | .. | .. | .. | 45.5 | 24.7 | 24.7 | 26.9 | 28.1 | 28.1 | 26.8 | -41.2% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 7.0 | 1.5 | 4.4 | 5.0 | 5.6 | 6.0 | 6.0 | -15.2% |
| Bulgaria | 19.0 | 23.2 | 28.4 | 30.6 | 28.6 | 23.1 | 18.7 | 19.9 | 20.1 | 19.8 | 17.5 | -38.8% |
| Croatia * | .. | .. | .. | .. | 9.0 | 7.0 | 7.8 | 8.9 | 9.3 | 9.1 | 8.7 | -3.4% |
| Cyprus | 0.6 | 0.6 | 0.9 | 0.9 | 1.4 | 1.7 | 2.1 | 2.2 | 2.4 | 2.6 | 2.5 | 84.1% |
| Georgia * | .. | .. | .. | .. | 12.4 | 3.7 | 2.9 | 2.8 | 3.3 | 3.0 | 3.2 | -74.3% |
| Gibraltar | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 179.8% |
| Kazakhstan * | .. | .. | .. | .. | 72.7 | 52.0 | 35.6 | 50.7 | 66.1 | 69.2 | 65.8 | -9.5% |
| Kyrgyzstan * | .. | .. | .. | .. | 7.5 | 2.4 | 2.4 | 2.7 | 3.0 | 2.7 | 3.0 | -59.8% |
| Latvia * | .. | .. | .. | .. | 7.9 | 4.6 | 3.7 | 4.4 | 4.7 | 4.5 | 4.2 | -46.3% |
| Lithuania * | .. | .. | .. | .. | 16.1 | 8.7 | 7.1 | 8.6 | 9.3 | 9.2 | 8.4 | -47.9% |
| FYR of Macedonia * | .. | .. | .. | .. | 2.5 | 2.5 | 2.7 | 2.9 | 3.0 | 3.0 | 2.8 | 12.2% |
| Malta | 0.2 | 0.2 | 0.3 | 0.3 | 0.7 | 0.7 | 0.7 | 0.9 | 0.9 | 0.8 | 0.8 | 15.1% |
| Republic of Moldova * | .. | .. | .. | .. | 9.9 | 4.4 | 2.8 | 3.5 | 3.3 | 3.1 | 2.4 | -75.2% |
| Romania | 42.1 | 51.8 | 65.2 | 64.9 | 62.3 | 46.3 | 36.2 | 38.2 | 39.4 | 39.4 | 34.4 | -44.7% |
| Russian Federation * | .. | .. | .. | .. | 879.2 | 636.6 | 619.3 | 651.7 | 672.6 | 688.5 | 646.9 | -26.4% |
| Serbia * | .. | .. | .. | .. | 19.3 | 13.6 | 13.3 | 16.0 | 16.6 | 16.9 | 14.4 | -25.3% |
| Tajikistan * | .. | .. | .. | .. | 5.3 | 2.2 | 2.1 | 2.3 | 2.6 | 2.5 | 2.3 | -56.3% |
| Turkmenistan * | .. | .. | .. | .. | 19.6 | 13.9 | 14.5 | 18.9 | 21.9 | 22.5 | 19.6 | -0.2% |
| Ukraine * | .. | .. | .. | .. | 251.8 | 163.8 | 133.8 | 142.9 | 137.3 | 136.1 | 115.5 | -54.1% |
| Uzbekistan * | .. | .. | .. | .. | 46.4 | 42.6 | 50.7 | 47.0 | 48.7 | 50.5 | 48.8 | 5.3% |
| Former Soviet Union * | 768.3 | 939.9 | 1 109.5 | 1 247.9 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 21.9 | 25.5 | 33.7 | 41.1 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **853.9** | **1 043.2** | **1 241.1** | **1 388.7** | **1 541.7** | **1 072.1** | **1 000.8** | **1 075.0** | **1 115.5** | **1 136.1** | **1 050.5** | **-31.9%** |
| | | | | | | | | | | | | |
| Argentina | 33.7 | 35.9 | 41.8 | 41.3 | 46.1 | 53.9 | 61.0 | 67.0 | 73.5 | 76.4 | 74.2 | 61.2% |
| Bolivia | 1.0 | 1.5 | 2.4 | 2.5 | 2.6 | 3.7 | 3.8 | 5.2 | 5.4 | 6.0 | 6.2 | 138.7% |
| Brazil | 69.8 | 91.1 | 113.9 | 129.3 | 140.2 | 161.1 | 189.2 | 215.4 | 235.4 | 248.6 | 240.2 | 71.2% |
| Colombia | 13.8 | 15.4 | 18.5 | 20.9 | 24.2 | 28.5 | 26.8 | 28.0 | 29.5 | 30.8 | 31.8 | 31.4% |
| Costa Rica | 1.1 | 1.3 | 1.5 | 1.7 | 2.0 | 2.3 | 3.0 | 4.1 | 5.0 | 4.9 | 4.9 | 141.9% |
| Cuba | 11.8 | 13.1 | 16.4 | 17.1 | 19.3 | 12.1 | 13.5 | 11.1 | 10.3 | 10.5 | 11.5 | -40.3% |
| Dominican Republic | 2.3 | 3.1 | 3.4 | 3.6 | 4.1 | 5.9 | 7.8 | 7.9 | 8.3 | 8.2 | 8.1 | 97.4% |
| Ecuador | 2.3 | 3.3 | 5.0 | 5.8 | 6.0 | 7.1 | 8.0 | 10.8 | 11.4 | 11.0 | 11.4 | 89.3% |
| El Salvador | 1.8 | 2.3 | 2.5 | 2.6 | 2.5 | 3.4 | 4.0 | 4.5 | 5.0 | 5.1 | 5.1 | 106.7% |
| Guatemala | 2.7 | 3.3 | 3.8 | 3.8 | 4.4 | 5.4 | 7.1 | 8.1 | 8.6 | 8.2 | 9.8 | 121.9% |
| Haiti | 1.5 | 1.7 | 2.1 | 1.9 | 1.6 | 1.7 | 2.0 | 2.6 | 2.8 | 2.8 | 2.6 | 66.3% |
| Honduras | 1.4 | 1.5 | 1.9 | 2.0 | 2.4 | 2.8 | 3.0 | 4.0 | 4.6 | 4.6 | 4.4 | 85.2% |
| Jamaica | 2.0 | 2.7 | 2.3 | 1.7 | 2.8 | 3.2 | 3.8 | 3.8 | 4.7 | 4.3 | 3.3 | 16.8% |
| Netherlands Antilles | 5.5 | 3.8 | 3.9 | 1.8 | 1.5 | 1.3 | 2.0 | 1.9 | 2.2 | 2.1 | 2.1 | 45.0% |
| Nicaragua | 1.2 | 1.5 | 1.5 | 1.9 | 2.1 | 2.3 | 2.7 | 3.3 | 3.1 | 3.0 | 3.1 | 47.4% |
| Panama | 1.7 | 1.7 | 1.4 | 1.5 | 1.5 | 1.9 | 2.5 | 2.5 | 2.7 | 2.8 | 3.1 | 112.7% |
| Paraguay | 1.4 | 1.5 | 2.1 | 2.3 | 3.1 | 3.9 | 3.9 | 4.1 | 4.3 | 4.5 | 4.8 | 54.7% |
| Peru | 9.1 | 10.4 | 11.3 | 10.6 | 9.7 | 11.0 | 12.2 | 13.6 | 14.3 | 15.0 | 15.8 | 62.6% |
| Trinidad and Tobago | 2.6 | 2.3 | 3.8 | 5.1 | 6.0 | 6.1 | 10.7 | 16.8 | 20.2 | 19.3 | 20.3 | 239.3% |
| Uruguay | 2.4 | 2.4 | 2.6 | 2.0 | 2.3 | 2.6 | 3.1 | 2.9 | 3.2 | 4.1 | 4.1 | 81.8% |
| Venezuela | 19.5 | 25.0 | 35.4 | 39.4 | 43.5 | 51.6 | 56.4 | 66.5 | 64.2 | 65.8 | 66.9 | 53.6% |
| Other Latin America | 4.7 | 6.0 | 6.0 | 3.9 | 4.9 | 5.2 | 5.8 | 6.4 | 6.7 | 6.8 | 6.4 | 30.5% |
| **Latin America** | **193.4** | **230.8** | **283.6** | **302.9** | **332.6** | **377.2** | **432.2** | **490.7** | **525.3** | **544.8** | **540.0** | **62.3%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# GDP using exchange rates

*billion 2000 US dollars*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 12 815.6 | 14 845.1 | 17 967.3 | 20 529.0 | 24 257.5 | 27 196.0 | 32 174.3 | 36 896.6 | 39 885.3 | 40 470.4 | 39 674.4 | 63.6% |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | .. | .. | .. | 19 919.7 | 21 657.4 | 25 250.8 | 28 008.2 | 29 555.0 | 29 583.0 | 28 494.8 | 43.0% |
| *Annex II Parties* | 10 228.8 | 11 582.9 | 13 786.0 | 15 839.5 | 18 889.8 | 20 806.0 | 24 265.0 | 26 754.9 | 28 124.0 | 28 101.0 | 27 094.8 | 43.4% |
| *North America* | 4 155.4 | 4 634.3 | 5 554.1 | 6 500.3 | 7 607.6 | 8 594.0 | 10 623.7 | 11 972.3 | 12 534.6 | 12 536.7 | 12 203.9 | 60.4% |
| *Europe* | 4 091.4 | 4 599.1 | 5 344.4 | 5 797.0 | 6 802.9 | 7 375.7 | 8 509.4 | 9 252.8 | 9 797.5 | 9 828.3 | 9 415.9 | 38.4% |
| *Asia Oceania* | 1 982.0 | 2 349.5 | 2 887.5 | 3 542.3 | 4 479.3 | 4 836.3 | 5 131.8 | 5 529.9 | 5 791.9 | 5 736.1 | 5 474.9 | 22.2% |
| *Annex I EIT* | .. | .. | .. | .. | 841.5 | 630.5 | 715.3 | 916.2 | 1 054.0 | 1 102.5 | 1 038.7 | 23.4% |
| *Non-Annex I Parties* | .. | .. | .. | .. | 4 337.8 | 5 538.6 | 6 923.5 | 8 888.4 | 10 330.3 | 10 887.4 | 11 179.6 | 157.7% |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | 12 653.0 | 13 425.1 | 15 068.8 | 16 502.8 | 17 485.3 | 17 510.7 | 16 751.7 | 32.4% |
| | | | | | | | | | | | | |
| **Non-OECD Total \*** | 2 025.2 | 2 545.4 | 3 278.5 | 3 640.1 | 4 075.5 | 4 849.5 | 5 951.2 | 7 831.0 | 9 208.2 | 9 758.8 | 10 041.1 | 146.4% |
| | | | | | | | | | | | | |
| **OECD Total \*\*** | 10 790.4 | 12 299.7 | 14 688.8 | 16 888.8 | 20 182.0 | 22 346.5 | 26 223.1 | 29 065.7 | 30 677.1 | 30 711.6 | 29 633.4 | 46.8% |
| | | | | | | | | | | | | |
| Canada | 288.3 | 343.3 | 412.0 | 471.7 | 543.6 | 592.1 | 724.9 | 821.9 | 863.7 | 868.2 | 846.8 | 55.8% |
| Chile | 23.0 | 19.7 | 28.0 | 29.3 | 40.6 | 61.5 | 75.4 | 92.6 | 101.3 | 105.1 | 103.3 | 154.6% |
| Mexico | 208.0 | 274.1 | 378.4 | 416.5 | 452.6 | 488.2 | 636.7 | 699.0 | 759.0 | 770.6 | 724.4 | 60.1% |
| United States | 3 867.1 | 4 291.0 | 5 142.1 | 6 028.6 | 7 064.0 | 8 002.0 | 9 898.8 | 11 150.4 | 11 670.8 | 11 668.5 | 11 357.1 | 60.8% |
| **OECD Americas** | 4 386.5 | 4 928.2 | 5 960.5 | 6 946.1 | 8 100.7 | 9 143.8 | 11 335.8 | 12 763.9 | 13 395.0 | 13 412.4 | 13 031.5 | 60.9% |
| | | | | | | | | | | | | |
| Australia | 168.7 | 187.2 | 216.9 | 251.7 | 289.3 | 339.8 | 411.0 | 485.9 | 523.1 | 528.7 | 535.2 | 85.0% |
| Israel | 32.4 | 42.1 | 48.7 | 56.8 | 70.4 | 97.5 | 124.7 | 138.7 | 154.4 | 160.9 | 162.2 | 130.3% |
| Japan | 1 785.0 | 2 128.9 | 2 638.2 | 3 252.6 | 4 150.3 | 4 450.4 | 4 667.5 | 4 979.6 | 5 201.2 | 5 140.4 | 4 872.2 | 17.4% |
| Korea | 52.5 | 75.3 | 112.0 | 172.6 | 283.3 | 414.2 | 533.4 | 664.4 | 734.5 | 751.4 | 752.8 | 165.7% |
| New Zealand | 28.3 | 33.4 | 32.5 | 38.0 | 39.7 | 46.2 | 53.4 | 64.4 | 67.7 | 67.0 | 67.5 | 69.9% |
| **OECD Asia Oceania** | 2 066.8 | 2 466.9 | 3 048.2 | 3 771.6 | 4 833.0 | 5 348.0 | 5 789.9 | 6 332.9 | 6 680.8 | 6 648.3 | 6 389.9 | 32.2% |
| | | | | | | | | | | | | |
| Austria | 88.6 | 102.2 | 120.3 | 129.3 | 149.0 | 165.0 | 191.2 | 206.9 | 222.3 | 227.2 | 218.4 | 46.5% |
| Belgium | 113.8 | 130.8 | 152.9 | 160.2 | 186.5 | 201.9 | 232.4 | 251.2 | 265.5 | 268.2 | 260.8 | 39.8% |
| Czech Republic | 38.3 | 43.7 | 48.7 | 51.1 | 55.3 | 52.7 | 56.7 | 68.1 | 77.2 | 79.1 | 75.9 | 37.2% |
| Denmark | 83.2 | 88.1 | 100.9 | 115.3 | 123.9 | 139.1 | 160.1 | 170.4 | 179.0 | 177.0 | 167.7 | 35.4% |
| Estonia | .. | .. | .. | .. | 5.8 | 4.1 | 5.7 | 8.3 | 9.8 | 9.3 | 8.0 | 37.5% |
| Finland | 51.9 | 62.9 | 73.5 | 84.1 | 99.3 | 96.3 | 121.7 | 138.5 | 152.4 | 153.8 | 141.2 | 42.2% |
| France | 630.8 | 727.7 | 861.1 | 929.8 | 1 091.8 | 1 156.3 | 1 328.0 | 1 442.3 | 1 509.3 | 1 512.5 | 1 472.8 | 34.9% |
| Germany | 950.5 | 1 038.9 | 1 225.9 | 1 311.9 | 1 543.2 | 1 720.5 | 1 900.2 | 1 957.4 | 2 077.1 | 2 097.7 | 1 998.7 | 29.5% |
| Greece | 64.8 | 76.8 | 94.2 | 94.8 | 100.8 | 107.3 | 127.1 | 154.9 | 169.9 | 171.6 | 168.1 | 66.7% |
| Hungary | 26.1 | 33.4 | 39.8 | 43.5 | 44.6 | 39.6 | 47.4 | 57.4 | 60.0 | 60.5 | 56.4 | 26.4% |
| Iceland | 3.2 | 3.8 | 5.2 | 5.8 | 6.8 | 6.9 | 8.7 | 10.7 | 11.9 | 12.1 | 11.2 | 65.9% |
| Ireland | 22.1 | 27.2 | 34.0 | 38.5 | 48.5 | 60.8 | 96.8 | 126.2 | 140.4 | 135.4 | 125.1 | 157.9% |
| Italy | 518.2 | 594.6 | 739.1 | 803.5 | 937.6 | 998.7 | 1 097.3 | 1 146.8 | 1 187.5 | 1 171.8 | 1 110.7 | 18.5% |
| Luxembourg | 6.1 | 6.8 | 7.6 | 8.6 | 12.4 | 15.1 | 20.3 | 24.2 | 27.1 | 27.5 | 26.5 | 113.3% |
| Netherlands | 173.6 | 196.5 | 226.2 | 239.1 | 282.0 | 315.8 | 385.1 | 411.2 | 441.8 | 450.1 | 432.5 | 53.4% |
| Norway | 61.0 | 73.1 | 91.2 | 107.5 | 117.0 | 140.5 | 168.3 | 187.8 | 197.3 | 198.8 | 196.0 | 67.5% |
| Poland | 89.2 | 114.1 | 119.0 | 120.0 | 118.2 | 131.6 | 171.3 | 199.4 | 226.1 | 237.7 | 241.7 | 104.5% |
| Portugal | 42.6 | 49.5 | 63.5 | 66.4 | 87.5 | 95.2 | 117.0 | 121.8 | 126.5 | 126.5 | 123.4 | 41.0% |
| Slovak Republic | 12.9 | 14.7 | 16.3 | 17.6 | 18.9 | 17.3 | 20.4 | 25.9 | 31.1 | 32.9 | 31.3 | 65.6% |
| Slovenia | .. | .. | .. | .. | 16.5 | 16.1 | 19.9 | 23.8 | 27.0 | 28.0 | 25.7 | 55.3% |
| Spain | 241.9 | 299.4 | 330.0 | 353.6 | 440.6 | 474.9 | 580.7 | 681.9 | 734.6 | 740.9 | 713.4 | 61.9% |
| Sweden | 134.1 | 151.1 | 161.5 | 177.0 | 201.0 | 208.0 | 247.3 | 282.4 | 304.3 | 302.4 | 286.3 | 42.4% |
| Switzerland | 165.9 | 166.0 | 180.4 | 194.5 | 224.8 | 225.9 | 249.9 | 266.7 | 286.4 | 291.9 | 286.3 | 27.4% |
| Turkey | 79.3 | 99.6 | 111.9 | 141.9 | 186.0 | 217.8 | 266.6 | 333.0 | 372.6 | 375.1 | 357.0 | 92.0% |
| United Kingdom | 739.1 | 803.8 | 876.9 | 976.9 | 1 150.3 | 1 247.8 | 1 477.5 | 1 671.5 | 1 764.2 | 1 763.0 | 1 677.1 | 45.8% |
| **OECD Europe \*\*** | 4 337.1 | 4 904.6 | 5 680.1 | 6 171.1 | 7 248.3 | 7 854.8 | 9 097.3 | 9 968.8 | 10 601.3 | 10 650.9 | 10 211.9 | 40.9% |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | .. | .. | .. | 6 807.2 | 7 342.1 | 8 486.3 | 9 279.5 | 9 858.4 | 9 905.3 | 9 481.6 | 39.3% |

\* Includes Estonia and Slovenia prior to 1990.
\*\* Excludes Estonia and Slovenia prior to 1990.

# GDP using exchange rates

*billion 2000 US dollars*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | 2 025.2 | 2 545.4 | 3 278.5 | 3 640.1 | 4 075.5 | 4 849.5 | 5 951.2 | 7 831.0 | 9 208.2 | 9 758.8 | 10 041.1 | 146.4% |
| | | | | | | | | | | | | |
| Algeria | 17.5 | 26.1 | 35.3 | 44.6 | 46.4 | 47.0 | 54.8 | 69.6 | 73.1 | 74.8 | 76.4 | 64.8% |
| Angola | 6.7 | 6.7 | 6.7 | 7.2 | 8.5 | 6.7 | 9.1 | 14.9 | 21.3 | 24.1 | 24.3 | 187.0% |
| Benin | 0.8 | 0.9 | 1.1 | 1.4 | 1.4 | 1.7 | 2.3 | 2.7 | 3.0 | 3.1 | 3.2 | 129.5% |
| Botswana | .. | .. | .. | 1.9 | 3.4 | 4.1 | 5.6 | 7.3 | 8.0 | 8.3 | 8.0 | 134.4% |
| Cameroon | 3.5 | 4.7 | 6.3 | 9.9 | 8.8 | 8.0 | 10.1 | 12.1 | 12.9 | 13.3 | 13.6 | 54.1% |
| Congo | 1.0 | 1.4 | 1.7 | 2.8 | 2.8 | 2.9 | 3.2 | 3.9 | 4.1 | 4.3 | 4.7 | 66.8% |
| Dem. Rep. of Congo | 7.1 | 7.6 | 7.0 | 7.7 | 7.7 | 5.3 | 4.3 | 5.2 | 5.8 | 6.2 | 6.4 | -16.7% |
| Côte d'Ivoire | 5.1 | 6.3 | 7.7 | 7.8 | 8.3 | 8.9 | 10.4 | 10.4 | 10.7 | 10.9 | 11.3 | 36.1% |
| Egypt | 21.0 | 24.1 | 38.5 | 53.3 | 65.6 | 77.5 | 99.8 | 118.7 | 135.9 | 145.6 | 152.4 | 132.3% |
| Eritrea | .. | .. | .. | .. | .. | 0.6 | 0.6 | 0.7 | 0.7 | 0.6 | 0.8 | |
| Ethiopia | 4.2 | 4.6 | 5.1 | 4.9 | 6.2 | 6.6 | 8.2 | 11.2 | 13.8 | 15.3 | 16.6 | 166.7% |
| Gabon | 1.9 | 3.9 | 3.6 | 4.1 | 4.3 | 5.0 | 5.1 | 5.5 | 5.9 | 6.0 | 6.0 | 39.1% |
| Ghana | 2.7 | 2.5 | 2.6 | 2.6 | 3.3 | 4.0 | 5.0 | 6.4 | 7.2 | 7.8 | 8.2 | 150.4% |
| Kenya | 4.0 | 5.2 | 7.1 | 8.0 | 10.5 | 11.4 | 12.7 | 15.2 | 17.3 | 17.5 | 18.0 | 70.6% |
| Libyan Arab Jamahiriya | 34.4 | 27.8 | 43.8 | 37.7 | 29.8 | 31.8 | 34.5 | 44.0 | 49.3 | 51.1 | 52.0 | 74.6% |
| Morocco | 12.8 | 15.4 | 20.1 | 23.6 | 29.3 | 30.7 | 37.0 | 47.2 | 52.2 | 55.2 | 57.9 | 97.5% |
| Mozambique | 2.8 | 2.4 | 2.5 | 1.9 | 2.5 | 3.0 | 4.2 | 6.4 | 7.5 | 8.0 | 8.5 | 239.7% |
| Namibia | .. | .. | .. | .. | .. | 3.3 | 3.9 | 5.0 | 5.6 | 5.9 | 5.8 | |
| Nigeria | 22.6 | 26.0 | 31.5 | 27.0 | 35.0 | 39.5 | 46.0 | 61.9 | 70.0 | 74.2 | 78.3 | 123.9% |
| Senegal | 2.3 | 2.5 | 2.7 | 3.1 | 3.5 | 3.8 | 4.7 | 5.9 | 6.3 | 6.5 | 6.7 | 93.2% |
| South Africa | 71.5 | 82.0 | 95.5 | 102.2 | 110.9 | 115.8 | 132.9 | 160.4 | 178.6 | 185.2 | 181.9 | 64.0% |
| Sudan | 4.0 | 4.9 | 5.5 | 5.7 | 7.1 | 9.1 | 12.4 | 16.6 | 20.3 | 21.7 | 22.7 | 221.1% |
| United Rep. of Tanzania | 3.6 | 4.3 | 4.9 | 5.2 | 6.8 | 7.4 | 9.1 | 12.5 | 14.3 | 15.4 | 16.2 | 138.8% |
| Togo | 0.6 | 0.8 | 1.0 | 0.9 | 1.1 | 1.1 | 1.3 | 1.5 | 1.6 | 1.6 | 1.6 | 52.6% |
| Tunisia | 4.7 | 6.3 | 8.6 | 10.6 | 12.2 | 14.8 | 19.4 | 24.1 | 27.1 | 28.4 | 29.3 | 139.2% |
| Zambia | 2.4 | 2.7 | 2.7 | 2.8 | 3.0 | 2.8 | 3.2 | 4.1 | 4.6 | 4.9 | 5.2 | 71.3% |
| Zimbabwe | 3.5 | 4.1 | 4.4 | 5.4 | 6.7 | 7.1 | 7.4 | 5.7 | 5.2 | 4.5 | 4.7 | -30.9% |
| Other Africa | 24.0 | 26.0 | 30.9 | 32.6 | 37.8 | 38.5 | 48.8 | 63.5 | 71.6 | 75.7 | 75.4 | 99.3% |
| **Africa** | 264.7 | 299.1 | 376.9 | 414.8 | 462.9 | 498.4 | 596.1 | 742.6 | 833.9 | 876.2 | 896.0 | 93.6% |
| | | | | | | | | | | | | |
| Bangladesh | 17.8 | 16.7 | 20.5 | 24.6 | 29.5 | 36.6 | 47.1 | 61.4 | 69.7 | 74.0 | 78.2 | 165.3% |
| Brunei Darussalam | 2.9 | 3.6 | 5.8 | 4.8 | 4.8 | 5.6 | 6.0 | 6.6 | 7.0 | 6.9 | 6.8 | 41.8% |
| Cambodia | .. | .. | .. | .. | .. | 2.6 | 3.7 | 5.9 | 7.1 | 7.6 | 7.5 | |
| Chinese Taipei | 35.1 | 47.7 | 79.4 | 109.9 | 170.9 | 242.4 | 321.2 | 376.0 | 417.1 | 420.2 | 412.1 | 141.1% |
| India | 119.1 | 135.2 | 157.6 | 202.6 | 270.5 | 346.6 | 460.2 | 644.4 | 773.1 | 812.7 | 874.9 | 223.5% |
| Indonesia | 29.5 | 40.2 | 58.8 | 77.4 | 109.2 | 159.4 | 165.0 | 207.9 | 233.2 | 247.3 | 258.5 | 136.8% |
| DPR of Korea | 3.0 | 4.7 | 8.2 | 13.1 | 15.6 | 12.2 | 10.9 | 11.3 | 11.4 | 11.1 | 11.5 | -25.9% |
| Malaysia | 13.1 | 17.5 | 26.4 | 33.9 | 47.2 | 74.2 | 93.8 | 118.2 | 133.2 | 139.5 | 137.1 | 190.5% |
| Mongolia | .. | .. | .. | 0.9 | 1.1 | 1.0 | 1.1 | 1.5 | 1.8 | 1.9 | 1.9 | 74.0% |
| Myanmar | 2.6 | 2.9 | 4.0 | 5.0 | 4.5 | 5.9 | 8.9 | 16.2 | 18.3 | 19.0 | 19.9 | 343.1% |
| Nepal | 1.7 | 1.9 | 2.1 | 2.7 | 3.4 | 4.3 | 5.5 | 6.5 | 6.9 | 7.3 | 7.6 | 126.5% |
| Pakistan | 17.4 | 20.2 | 27.3 | 37.9 | 50.2 | 63.0 | 74.0 | 94.4 | 105.9 | 107.6 | 111.5 | 121.8% |
| Philippines | 28.2 | 35.4 | 47.6 | 44.6 | 56.2 | 62.6 | 75.9 | 94.5 | 106.6 | 110.6 | 111.7 | 98.7% |
| Singapore | 10.5 | 14.5 | 21.8 | 29.7 | 44.7 | 68.2 | 92.7 | 121.1 | 142.8 | 145.3 | 143.5 | 221.2% |
| Sri Lanka | 4.3 | 5.0 | 6.5 | 8.3 | 9.8 | 12.8 | 16.3 | 19.8 | 22.8 | 24.2 | 25.0 | 154.8% |
| Thailand | 20.1 | 25.4 | 37.3 | 48.6 | 79.4 | 120.0 | 122.7 | 157.4 | 173.6 | 177.9 | 173.9 | 119.2% |
| Vietnam | 8.1 | 8.2 | 8.6 | 11.9 | 15.0 | 22.3 | 31.2 | 44.8 | 52.6 | 55.9 | 58.8 | 291.8% |
| Other Asia | 10.6 | 11.9 | 13.9 | 15.8 | 18.2 | 22.6 | 24.3 | 33.0 | 40.6 | 43.6 | 45.7 | 150.4% |
| **Asia** | 324.2 | 391.0 | 525.6 | 671.6 | 930.2 | 1 262.3 | 1 560.5 | 2 020.9 | 2 323.8 | 2 412.5 | 2 486.4 | 167.3% |
| | | | | | | | | | | | | |
| People's Rep. of China | 107.1 | 133.4 | 182.9 | 304.5 | 444.6 | 792.8 | 1 198.5 | 1 908.8 | 2 456.7 | 2 692.5 | 2 937.5 | 560.7% |
| Hong Kong, China | 25.9 | 34.6 | 60.2 | 79.4 | 115.2 | 148.5 | 169.1 | 207.1 | 235.8 | 241.3 | 231.3 | 100.9% |
| **China** | 133.0 | 168.0 | 243.1 | 383.8 | 559.8 | 941.3 | 1 367.6 | 2 115.9 | 2 692.4 | 2 933.9 | 3 168.9 | 466.1% |

* Includes Estonia and Slovenia prior to 1990.

# GDP using exchange rates

*billion 2000 US dollars*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 1.3 | 2.4 | 4.0 | 3.7 | 4.6 | 6.5 | 8.0 | 10.7 | 12.5 | 13.3 | 13.7 | 194.1% |
| Islamic Republic of Iran | 46.6 | 66.1 | 57.3 | 69.4 | 70.3 | 83.1 | 101.3 | 133.0 | 151.8 | 155.3 | 158.1 | 124.9% |
| Iraq | 50.5 | 64.2 | 96.6 | 61.8 | 33.0 | 12.6 | 25.9 | 19.8 | 20.2 | 22.1 | 23.0 | -30.2% |
| Jordan | 2.1 | 2.0 | 4.2 | 5.4 | 5.1 | 7.2 | 8.5 | 11.5 | 13.5 | 14.5 | 14.9 | 189.7% |
| Kuwait | 31.9 | 26.4 | 27.9 | 22.0 | 25.3 | 34.3 | 37.7 | 56.0 | 61.4 | 65.4 | 63.6 | 151.1% |
| Lebanon | 13.7 | 13.4 | 11.4 | 15.9 | 9.0 | 16.1 | 17.3 | 20.8 | 22.5 | 24.6 | 26.8 | 196.2% |
| Oman | 3.2 | 4.1 | 5.4 | 10.9 | 12.7 | 16.8 | 19.9 | 23.6 | 27.4 | 29.4 | 31.6 | 150.0% |
| Qatar | 9.0 | 9.1 | 10.6 | 9.0 | 8.8 | 10.2 | 17.8 | 26.1 | 32.2 | 37.3 | 40.7 | 361.5% |
| Saudi Arabia | 52.9 | 110.0 | 153.7 | 121.8 | 144.1 | 166.0 | 188.4 | 226.9 | 238.8 | 249.2 | 249.5 | 73.1% |
| Syrian Arab Republic | 4.0 | 6.9 | 9.5 | 10.9 | 11.8 | 17.3 | 19.3 | 23.8 | 26.0 | 27.4 | 28.5 | 141.8% |
| United Arab Emirates | 8.8 | 22.7 | 47.3 | 41.3 | 46.4 | 54.8 | 70.6 | 97.8 | 113.0 | 118.9 | 118.1 | 154.5% |
| Yemen | 1.3 | 1.9 | 3.3 | 4.7 | 5.5 | 7.2 | 9.4 | 11.6 | 12.4 | 12.8 | 13.3 | 141.7% |
| **Middle East** | **225.2** | **329.3** | **431.1** | **376.7** | **376.7** | **432.1** | **524.0** | **661.5** | **731.8** | **770.1** | **781.8** | **107.5%** |
| | | | | | | | | | | | | |
| Albania | 1.7 | 2.1 | 2.8 | 3.1 | 3.2 | 2.8 | 3.7 | 4.8 | 5.3 | 5.7 | 5.9 | 82.8% |
| Armenia * | .. | .. | .. | .. | 2.8 | 1.5 | 1.9 | 3.4 | 4.4 | 4.7 | 4.0 | 42.0% |
| Azerbaijan * | .. | .. | .. | .. | 9.0 | 3.7 | 5.3 | 9.9 | 16.7 | 18.5 | 20.2 | 125.8% |
| Belarus * | .. | .. | .. | .. | 14.4 | 9.4 | 12.7 | 18.0 | 21.9 | 24.3 | 24.7 | 71.9% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 1.5 | 1.6 | 5.5 | 7.0 | 8.0 | 8.4 | 8.1 | 442.2% |
| Bulgaria | 6.2 | 8.5 | 11.5 | 13.5 | 14.6 | 12.8 | 12.9 | 16.8 | 19.1 | 20.3 | 19.3 | 32.4% |
| Croatia * | .. | .. | .. | .. | 25.1 | 18.2 | 21.3 | 26.6 | 29.4 | 30.1 | 28.3 | 12.9% |
| Cyprus | 2.1 | 1.9 | 3.4 | 4.4 | 6.2 | 7.7 | 9.3 | 10.9 | 11.9 | 12.3 | 12.1 | 95.1% |
| Georgia * | .. | .. | .. | .. | 8.2 | 2.3 | 3.1 | 4.4 | 5.4 | 5.5 | 5.3 | -35.5% |
| Gibraltar | 0.4 | 0.4 | 0.4 | 0.5 | 0.6 | 0.6 | 0.7 | 0.8 | 0.9 | 0.9 | 0.8 | 45.3% |
| Kazakhstan * | .. | .. | .. | .. | 26.3 | 16.2 | 18.3 | 30.0 | 36.1 | 37.3 | 37.8 | 43.3% |
| Kyrgyzstan * | .. | .. | .. | .. | 2.1 | 1.0 | 1.4 | 1.6 | 1.8 | 2.0 | 2.0 | -0.4% |
| Latvia * | .. | .. | .. | .. | 10.4 | 5.9 | 7.8 | 11.6 | 14.3 | 13.7 | 11.2 | 7.6% |
| Lithuania * | .. | .. | .. | .. | 15.9 | 9.2 | 11.4 | 16.6 | 19.7 | 20.3 | 17.2 | 8.5% |
| FYR of Macedonia * | .. | .. | .. | .. | 3.9 | 3.1 | 3.6 | 3.8 | 4.2 | 4.4 | 4.4 | 12.1% |
| Malta | 0.6 | 0.9 | 1.6 | 1.8 | 2.4 | 3.1 | 3.9 | 4.1 | 4.3 | 4.4 | 4.4 | 82.2% |
| Republic of Moldova * | .. | .. | .. | .. | 3.6 | 1.5 | 1.3 | 1.8 | 2.0 | 2.1 | 2.0 | -45.4% |
| Romania | 18.8 | 28.4 | 40.9 | 48.2 | 44.0 | 39.5 | 37.1 | 48.9 | 55.9 | 61.2 | 56.0 | 27.3% |
| Russian Federation * | .. | .. | .. | .. | 385.8 | 239.7 | 259.4 | 349.4 | 410.1 | 431.6 | 397.5 | 3.0% |
| Serbia * | .. | .. | .. | .. | 9.2 | 9.0 | 9.0 | 11.6 | 13.1 | 13.9 | 9.0 | -1.9% |
| Tajikistan * | .. | .. | .. | .. | 2.3 | 0.9 | 0.9 | 1.3 | 1.6 | 1.7 | 1.7 | -23.4% |
| Turkmenistan * | .. | .. | .. | .. | 3.8 | 2.4 | 2.9 | 6.3 | 7.8 | 8.6 | 9.3 | 144.4% |
| Ukraine * | .. | .. | .. | .. | 72.0 | 34.5 | 31.3 | 45.2 | 52.4 | 53.5 | 45.4 | -36.9% |
| Uzbekistan * | .. | .. | .. | .. | 14.0 | 11.4 | 13.8 | 17.9 | 21.0 | 22.9 | 24.8 | 76.5% |
| Former Soviet Union * | 404.4 | 505.6 | 616.9 | 685.7 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 33.7 | 41.3 | 55.6 | 56.6 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **467.9** | **589.3** | **733.2** | **813.8** | **681.1** | **438.0** | **478.4** | **652.9** | **767.3** | **808.3** | **751.5** | **10.3%** |
| | | | | | | | | | | | | |
| Argentina | 167.5 | 184.7 | 212.1 | 186.6 | 182.2 | 250.3 | 284.2 | 313.6 | 369.6 | 394.6 | 398.0 | 118.4% |
| Bolivia | 4.1 | 5.2 | 5.7 | 5.2 | 5.8 | 7.1 | 8.4 | 10.2 | 10.7 | 11.4 | 11.8 | 102.6% |
| Brazil | 212.7 | 311.6 | 430.4 | 454.2 | 501.8 | 583.6 | 644.7 | 739.6 | 815.7 | 857.6 | 856.0 | 70.6% |
| Colombia | 33.6 | 41.8 | 54.3 | 60.7 | 77.2 | 94.5 | 100.4 | 119.9 | 136.8 | 140.5 | 141.7 | 83.5% |
| Costa Rica | 4.6 | 5.8 | 7.5 | 7.5 | 9.6 | 12.5 | 15.9 | 19.5 | 22.8 | 23.4 | 23.1 | 141.1% |
| Cuba | 15.5 | 18.5 | 21.8 | 32.8 | 32.5 | 22.5 | 28.2 | 35.5 | 42.7 | 45.8 | 47.8 | 47.0% |
| Dominican Republic | 5.9 | 8.2 | 10.5 | 11.6 | 13.3 | 17.2 | 24.0 | 28.5 | 34.3 | 36.1 | 37.3 | 180.2% |
| Ecuador | 5.9 | 8.4 | 10.9 | 11.7 | 13.3 | 15.2 | 15.9 | 20.8 | 22.4 | 24.0 | 24.1 | 81.0% |
| El Salvador | 7.2 | 8.7 | 8.7 | 7.6 | 8.4 | 11.3 | 13.1 | 14.7 | 16.0 | 16.4 | 15.8 | 88.8% |
| Guatemala | 7.2 | 8.9 | 11.8 | 11.2 | 12.9 | 15.9 | 19.3 | 22.4 | 25.1 | 25.9 | 26.1 | 102.2% |
| Haiti | 3.2 | 3.4 | 4.5 | 4.3 | 4.3 | 3.2 | 3.7 | 3.6 | 3.8 | 3.8 | 3.9 | -9.1% |
| Honduras | 2.5 | 2.9 | 4.0 | 4.4 | 5.1 | 6.1 | 7.1 | 8.9 | 10.1 | 10.5 | 10.3 | 100.4% |
| Jamaica | 6.4 | 6.8 | 5.8 | 5.9 | 7.6 | 9.2 | 9.0 | 9.9 | 10.3 | 10.3 | 10.0 | 32.0% |
| Netherlands Antilles | .. | .. | 1.0 | 1.0 | 1.0 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 22.2% |
| Nicaragua | 3.2 | 4.0 | 3.2 | 3.3 | 2.8 | 3.1 | 3.9 | 4.6 | 4.9 | 5.3 | 5.0 | 77.2% |
| Panama | 4.5 | 5.2 | 6.2 | 7.3 | 7.1 | 9.3 | 11.6 | 14.3 | 17.5 | 19.3 | 19.8 | 179.1% |
| Paraguay | 2.0 | 2.7 | 4.5 | 4.9 | 5.9 | 7.1 | 7.1 | 8.0 | 8.9 | 9.5 | 9.1 | 53.4% |
| Peru | 28.5 | 34.9 | 39.1 | 39.7 | 36.1 | 47.1 | 53.3 | 65.4 | 76.8 | 84.2 | 85.0 | 135.4% |
| Trinidad and Tobago | 4.5 | 5.1 | 7.5 | 6.7 | 6.0 | 6.4 | 8.2 | 12.0 | 14.2 | 14.5 | 14.1 | 136.3% |
| Uruguay | 12.6 | 13.6 | 17.0 | 14.0 | 16.9 | 20.6 | 22.8 | 23.9 | 26.8 | 29.1 | 29.9 | 76.5% |
| Venezuela | 68.3 | 77.8 | 87.8 | 83.8 | 95.3 | 112.9 | 117.1 | 132.9 | 157.9 | 165.5 | 160.0 | 68.0% |
| Other Latin America | 10.1 | 10.4 | 14.0 | 15.0 | 19.7 | 21.0 | 25.4 | 27.6 | 30.3 | 28.9 | 26.6 | 35.4% |
| **Latin America** | **610.2** | **768.7** | **968.5** | **979.4** | **1 064.8** | **1 277.4** | **1 424.6** | **1 637.1** | **1 858.9** | **1 957.9** | **1 956.5** | **83.7%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# GDP using purchasing power parities

*billion 2000 US dollars*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | 17 449.8 | 20 540.8 | 24 976.2 | 28 661.7 | 33 340.6 | 37 834.2 | 45 799.1 | 55 547.2 | 62 111.5 | 64 095.3 | 64 244.4 | 92.7% |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | .. | .. | .. | 22 395.0 | 23 530.8 | 27 503.5 | 30 927.2 | 32 898.7 | 33 070.0 | 31 792.0 | 42.0% |
| *Annex II Parties* | 10 473.5 | 11 847.4 | 14 059.6 | 16 017.8 | 19 003.1 | 20 951.4 | 24 593.1 | 27 169.7 | 28 586.1 | 28 588.2 | 27 593.7 | 45.2% |
| *North America* | 4 214.7 | 4 705.0 | 5 638.9 | 6 597.4 | 7 719.5 | 8 715.8 | 10 772.9 | 12 141.4 | 12 712.3 | 12 715.3 | 12 378.2 | 60.3% |
| *Europe* | 4 750.7 | 5 362.8 | 6 248.9 | 6 766.6 | 7 952.5 | 8 619.3 | 9 948.1 | 10 823.5 | 11 460.8 | 11 495.9 | 11 016.0 | 38.5% |
| *Asia Oceania* | 1 508.0 | 1 779.6 | 2 171.8 | 2 653.9 | 3 331.1 | 3 616.3 | 3 872.1 | 4 204.7 | 4 412.9 | 4 376.9 | 4 199.5 | 26.1% |
| *Annex I EIT* | .. | .. | .. | .. | 2 976.7 | 2 092.4 | 2 314.2 | 3 014.1 | 3 481.3 | 3 644.8 | 3 401.5 | 14.3% |
| *Non-Annex I Parties* | .. | .. | .. | .. | 10 945.6 | 14 303.4 | 18 295.6 | 24 620.0 | 29 212.8 | 31 025.3 | 32 452.4 | 196.5% |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | 14 861.6 | 15 006.5 | 16 960.5 | 18 965.5 | 20 313.9 | 20 472.7 | 19 545.0 | 31.5% |
| | | | | | | | | | | | | |
| **Non-OECD Total \*** | 5 896.7 | 7 328.8 | 9 237.3 | 10 713.0 | 11 991.5 | 14 139.1 | 17 740.7 | 24 268.1 | 28 975.4 | 30 853.6 | 32 130.5 | 167.9% |
| | | | | | | | | | | | | |
| **OECD Total \*\*** | 11 553.0 | 13 212.0 | 15 738.9 | 17 948.7 | 21 349.1 | 23 695.0 | 28 058.4 | 31 279.1 | 33 136.1 | 33 241.7 | 32 113.9 | 50.4% |
| | | | | | | | | | | | | |
| Canada | 347.7 | 414.0 | 496.7 | 568.8 | 655.5 | 713.9 | 874.1 | 991.1 | 1 041.5 | 1 046.9 | 1 021.1 | 55.8% |
| Chile | 43.7 | 37.5 | 53.2 | 55.6 | 77.0 | 116.8 | 143.1 | 175.8 | 192.4 | 199.4 | 196.0 | 154.6% |
| Mexico | 322.5 | 425.0 | 586.6 | 645.7 | 701.6 | 756.9 | 987.1 | 1 083.6 | 1 176.7 | 1 194.7 | 1 122.9 | 60.1% |
| United States | 3 867.1 | 4 291.0 | 5 142.1 | 6 028.6 | 7 064.0 | 8 002.0 | 9 898.8 | 11 150.4 | 11 670.8 | 11 668.5 | 11 357.1 | 60.8% |
| **OECD Americas** | 4 580.9 | 5 167.4 | 6 278.6 | 7 298.7 | 8 498.1 | 9 589.5 | 11 903.1 | 13 400.9 | 14 081.4 | 14 109.4 | 13 697.2 | 61.2% |
| | | | | | | | | | | | | |
| Australia | 221.8 | 246.2 | 285.2 | 331.0 | 380.4 | 446.8 | 540.4 | 630.9 | 687.8 | 695.2 | 703.8 | 85.0% |
| Israel | 38.3 | 49.9 | 57.7 | 67.3 | 83.4 | 115.5 | 147.8 | 164.3 | 182.9 | 190.7 | 192.2 | 130.3% |
| Japan | 1 243.0 | 1 482.5 | 1 837.1 | 2 265.0 | 2 890.1 | 3 099.1 | 3 250.3 | 3 467.6 | 3 621.9 | 3 579.6 | 3 392.9 | 17.4% |
| Korea | 79.5 | 114.1 | 169.8 | 261.6 | 429.4 | 627.8 | 808.4 | 1 007.0 | 1 113.2 | 1 138.8 | 1 141.0 | 165.7% |
| New Zealand | 43.2 | 51.0 | 49.5 | 58.0 | 60.5 | 70.4 | 81.4 | 98.1 | 103.2 | 102.1 | 102.9 | 69.9% |
| **OECD Asia Oceania** | 1 625.9 | 1 943.6 | 2 399.3 | 2 982.8 | 3 843.9 | 4 359.5 | 4 828.3 | 5 376.0 | 5 709.0 | 5 706.4 | 5 532.7 | 43.9% |
| | | | | | | | | | | | | |
| Austria | 106.8 | 123.2 | 145.0 | 155.8 | 179.6 | 199.0 | 230.5 | 249.4 | 268.0 | 273.9 | 263.2 | 46.5% |
| Belgium | 138.7 | 159.3 | 186.2 | 195.1 | 227.2 | 245.9 | 283.0 | 306.0 | 323.4 | 326.7 | 317.7 | 39.8% |
| Czech Republic | 104.1 | 118.7 | 132.2 | 138.8 | 150.2 | 143.1 | 154.0 | 185.0 | 209.8 | 214.9 | 206.0 | 37.2% |
| Denmark | 80.0 | 84.7 | 97.0 | 110.9 | 119.1 | 133.7 | 153.9 | 163.8 | 172.0 | 170.1 | 161.2 | 35.4% |
| Estonia | .. | .. | .. | .. | 13.9 | 9.8 | 13.5 | 19.8 | 23.4 | 22.2 | 19.2 | 37.5% |
| Finland | 56.6 | 68.6 | 80.1 | 91.8 | 108.3 | 105.0 | 132.8 | 151.1 | 166.2 | 167.7 | 154.0 | 42.2% |
| France | 729.0 | 841.0 | 995.1 | 1 074.6 | 1 261.8 | 1 336.3 | 1 534.7 | 1 666.8 | 1 744.2 | 1 748.0 | 1 702.0 | 34.9% |
| Germany | 1 066.8 | 1 166.0 | 1 375.9 | 1 472.4 | 1 732.0 | 1 930.9 | 2 132.7 | 2 196.9 | 2 331.3 | 2 354.3 | 2 243.2 | 29.5% |
| Greece | 102.4 | 121.4 | 148.9 | 149.9 | 159.5 | 169.6 | 201.0 | 245.0 | 268.7 | 271.4 | 265.9 | 66.7% |
| Hungary | 68.2 | 87.4 | 104.2 | 113.7 | 116.7 | 103.5 | 123.9 | 150.1 | 156.8 | 158.1 | 147.5 | 26.4% |
| Iceland | 2.9 | 3.6 | 4.8 | 5.4 | 6.3 | 6.4 | 8.1 | 10.0 | 11.1 | 11.2 | 10.5 | 65.9% |
| Ireland | 25.0 | 30.7 | 38.3 | 43.5 | 54.7 | 68.7 | 109.2 | 142.3 | 158.4 | 152.7 | 141.2 | 157.9% |
| Italy | 688.2 | 789.7 | 981.6 | 1 067.1 | 1 245.2 | 1 326.4 | 1 457.4 | 1 523.1 | 1 577.2 | 1 556.3 | 1 475.1 | 18.5% |
| Luxembourg | 7.0 | 7.9 | 8.8 | 10.0 | 14.3 | 17.4 | 23.4 | 27.9 | 31.3 | 31.7 | 30.6 | 113.3% |
| Netherlands | 211.0 | 238.9 | 275.0 | 290.8 | 342.8 | 384.0 | 468.2 | 499.9 | 537.2 | 547.3 | 525.8 | 53.4% |
| Norway | 58.8 | 70.5 | 88.0 | 103.6 | 112.8 | 135.4 | 162.2 | 181.0 | 190.2 | 191.7 | 188.9 | 67.5% |
| Poland | 210.5 | 269.3 | 280.8 | 283.3 | 278.9 | 310.6 | 404.3 | 470.5 | 533.8 | 561.1 | 570.4 | 104.5% |
| Portugal | 66.1 | 76.8 | 98.5 | 103.0 | 135.7 | 147.6 | 181.5 | 188.9 | 196.2 | 196.2 | 191.3 | 41.0% |
| Slovak Republic | 37.4 | 42.6 | 47.5 | 51.3 | 55.0 | 50.2 | 59.3 | 75.3 | 90.3 | 95.6 | 91.0 | 65.6% |
| Slovenia | .. | .. | .. | .. | 28.9 | 28.1 | 34.8 | 41.6 | 47.1 | 48.9 | 44.9 | 55.3% |
| Spain | 357.5 | 442.6 | 487.8 | 522.8 | 651.4 | 702.0 | 858.4 | 1 008.0 | 1 086.0 | 1 095.4 | 1 054.6 | 61.9% |
| Sweden | 134.5 | 151.5 | 162.0 | 177.5 | 201.6 | 208.6 | 248.0 | 283.2 | 305.1 | 303.2 | 287.1 | 42.4% |
| Switzerland | 151.3 | 151.4 | 164.6 | 177.4 | 205.0 | 206.0 | 227.9 | 243.2 | 261.3 | 266.2 | 261.1 | 27.4% |
| Turkey | 175.3 | 220.1 | 247.4 | 313.7 | 411.1 | 481.4 | 589.2 | 736.2 | 823.7 | 829.1 | 789.1 | 92.0% |
| United Kingdom | 768.0 | 835.2 | 911.2 | 1 015.0 | 1 195.2 | 1 296.6 | 1 535.2 | 1 736.8 | 1 833.1 | 1 831.9 | 1 742.6 | 45.8% |
| **OECD Europe \*\*** | 5 346.2 | 6 101.0 | 7 060.9 | 7 667.3 | 9 007.1 | 9 746.0 | 11 327.1 | 12 502.2 | 13 345.7 | 13 425.9 | 12 884.0 | 43.0% |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | .. | .. | .. | 8 566.4 | 9 163.0 | 10 591.8 | 11 667.3 | 12 445.5 | 12 537.9 | 12 007.6 | 40.2% |

\* Includes Estonia and Slovenia prior to 1990.
\*\* Excludes Estonia and Slovenia prior to 1990.

# GDP using purchasing power parities

*billion 2000 US dollars*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | 5 896.7 | 7 328.8 | 9 237.3 | 10 713.0 | 11 991.5 | 14 139.1 | 17 740.7 | 24 268.1 | 28 975.4 | 30 853.6 | 32 130.5 | 167.9% |
| | | | | | | | | | | | | |
| Algeria | 51.8 | 77.4 | 104.5 | 132.2 | 137.3 | 139.1 | 162.3 | 206.0 | 216.5 | 221.7 | 226.3 | 64.8% |
| Angola | 14.8 | 14.9 | 15.0 | 16.0 | 18.8 | 14.9 | 20.2 | 33.1 | 47.2 | 53.5 | 53.9 | 187.0% |
| Benin | 2.5 | 2.8 | 3.4 | 4.2 | 4.4 | 5.4 | 7.0 | 8.5 | 9.2 | 9.7 | 10.1 | 129.5% |
| Botswana | .. | .. | .. | 4.6 | 8.1 | 9.8 | 13.4 | 17.2 | 19.0 | 19.6 | 18.9 | 134.4% |
| Cameroon | 9.7 | 12.9 | 17.6 | 27.4 | 24.4 | 22.1 | 27.9 | 33.5 | 35.8 | 36.8 | 37.5 | 54.1% |
| Congo | 1.1 | 1.6 | 2.0 | 3.2 | 3.1 | 3.2 | 3.6 | 4.4 | 4.6 | 4.9 | 5.2 | 66.8% |
| Dem. Rep. of Congo | 49.9 | 52.9 | 49.1 | 53.8 | 53.6 | 36.8 | 30.1 | 36.6 | 40.9 | 43.4 | 44.6 | -16.7% |
| Côte d'Ivoire | 12.9 | 16.1 | 19.7 | 20.0 | 21.2 | 22.8 | 26.6 | 26.6 | 27.2 | 27.8 | 28.8 | 36.1% |
| Egypt | 50.0 | 57.4 | 91.5 | 126.8 | 155.9 | 184.2 | 237.3 | 282.3 | 323.0 | 346.1 | 362.2 | 132.3% |
| Eritrea | .. | .. | .. | .. | .. | 3.5 | 3.6 | 4.1 | 4.1 | 3.7 | 4.7 | .. |
| Ethiopia | 28.0 | 30.6 | 34.1 | 32.2 | 41.3 | 43.4 | 54.2 | 74.1 | 91.5 | 101.4 | 110.2 | 166.7% |
| Gabon | 2.8 | 5.7 | 5.3 | 6.0 | 6.3 | 7.3 | 7.4 | 8.1 | 8.7 | 8.9 | 8.8 | 39.1% |
| Ghana | 20.6 | 19.3 | 20.3 | 19.8 | 25.1 | 30.9 | 38.2 | 48.8 | 55.3 | 60.0 | 62.8 | 150.4% |
| Kenya | 10.0 | 13.0 | 17.7 | 20.0 | 26.3 | 28.5 | 31.7 | 37.9 | 43.1 | 43.7 | 44.9 | 70.6% |
| Libyan Arab Jamahiriya | 46.7 | 37.8 | 59.6 | 51.2 | 40.5 | 43.2 | 46.9 | 59.8 | 66.9 | 69.5 | 70.7 | 74.6% |
| Morocco | 38.6 | 46.5 | 60.7 | 71.3 | 88.5 | 92.7 | 111.8 | 142.6 | 157.8 | 166.6 | 174.8 | 97.5% |
| Mozambique | 10.8 | 9.1 | 9.3 | 7.3 | 9.5 | 11.2 | 16.1 | 24.3 | 28.3 | 30.2 | 32.2 | 239.7% |
| Namibia | .. | .. | .. | .. | .. | 10.7 | 12.7 | 16.1 | 18.2 | 19.0 | 18.8 | .. |
| Nigeria | 51.9 | 59.6 | 72.2 | 61.9 | 80.3 | 90.8 | 105.6 | 142.2 | 160.7 | 170.4 | 179.9 | 124.0% |
| Senegal | 7.6 | 8.6 | 9.1 | 10.4 | 11.7 | 13.0 | 15.8 | 19.9 | 21.4 | 22.1 | 22.6 | 93.2% |
| South Africa | 207.5 | 238.0 | 277.2 | 296.5 | 322.0 | 336.1 | 385.6 | 465.4 | 518.5 | 537.5 | 528.0 | 64.0% |
| Sudan | 16.0 | 19.7 | 22.1 | 22.9 | 28.3 | 36.3 | 49.6 | 66.4 | 81.4 | 87.0 | 90.9 | 221.1% |
| United Rep. of Tanzania | 6.9 | 8.3 | 9.5 | 10.0 | 13.2 | 14.4 | 17.6 | 24.3 | 27.8 | 29.9 | 31.5 | 138.8% |
| Togo | 3.5 | 4.2 | 5.3 | 5.2 | 5.9 | 5.9 | 7.3 | 8.1 | 8.6 | 8.7 | 9.0 | 52.6% |
| Tunisia | 14.5 | 19.6 | 26.6 | 32.7 | 37.8 | 45.7 | 60.1 | 74.5 | 83.8 | 87.6 | 90.4 | 139.2% |
| Zambia | 6.2 | 7.0 | 7.1 | 7.3 | 7.9 | 7.3 | 8.4 | 10.6 | 12.0 | 12.7 | 13.5 | 71.3% |
| Zimbabwe | 14.9 | 17.3 | 18.6 | 22.9 | 28.6 | 30.4 | 31.5 | 24.2 | 22.2 | 19.0 | 19.8 | -30.9% |
| Other Africa | 95.9 | 102.4 | 117.5 | 124.3 | 140.8 | 141.9 | 176.3 | 219.7 | 244.6 | 259.0 | 264.3 | 87.8% |
| **Africa** | 775.2 | 882.6 | 1 074.8 | 1 190.0 | 1 340.6 | 1 431.5 | 1 708.9 | 2 119.4 | 2 378.3 | 2 500.3 | 2 565.3 | 91.3% |
| | | | | | | | | | | | | |
| Bangladesh | 75.4 | 70.4 | 86.4 | 103.7 | 124.6 | 154.4 | 199.1 | 259.3 | 294.3 | 312.5 | 330.5 | 165.3% |
| Brunei Darussalam | 3.5 | 4.2 | 6.9 | 5.7 | 5.7 | 6.7 | 7.2 | 7.9 | 8.3 | 8.2 | 8.1 | 41.7% |
| Cambodia | .. | .. | .. | .. | .. | 16.0 | 22.8 | 35.6 | 43.5 | 46.4 | 45.5 | .. |
| Chinese Taipei | 53.6 | 73.0 | 121.4 | 168.1 | 261.4 | 370.8 | 491.4 | 575.1 | 638.0 | 642.7 | 630.4 | 141.1% |
| India | 621.7 | 705.5 | 822.5 | 1 057.5 | 1 411.9 | 1 809.1 | 2 402.0 | 3 363.6 | 4 035.6 | 4 242.2 | 4 567.0 | 223.5% |
| Indonesia | 107.2 | 145.9 | 213.6 | 280.9 | 396.4 | 578.8 | 599.3 | 754.9 | 847.0 | 897.9 | 938.7 | 136.8% |
| DPR of Korea | 10.6 | 16.7 | 28.7 | 45.9 | 54.8 | 43.0 | 38.2 | 39.8 | 40.0 | 39.1 | 40.6 | -25.9% |
| Malaysia | 28.7 | 38.3 | 57.7 | 74.0 | 103.0 | 162.0 | 204.7 | 258.1 | 290.9 | 304.6 | 299.3 | 190.5% |
| Mongolia | .. | .. | .. | 3.5 | 4.3 | 3.7 | 4.2 | 5.8 | 6.9 | 7.5 | 7.4 | 73.9% |
| Myanmar | 15.8 | 17.6 | 23.9 | 30.3 | 27.2 | 35.9 | 53.9 | 98.2 | 110.9 | 114.8 | 120.4 | 343.1% |
| Nepal | 10.1 | 11.2 | 12.5 | 15.9 | 19.9 | 25.6 | 32.4 | 38.2 | 40.9 | 43.1 | 45.1 | 126.5% |
| Pakistan | 61.5 | 71.7 | 96.8 | 134.3 | 178.0 | 223.2 | 262.0 | 334.2 | 375.1 | 381.1 | 394.9 | 121.8% |
| Philippines | 113.6 | 142.6 | 191.5 | 179.6 | 226.3 | 251.9 | 305.5 | 380.4 | 428.9 | 445.0 | 449.7 | 98.7% |
| Singapore | 10.8 | 14.8 | 22.3 | 30.4 | 45.7 | 69.8 | 94.8 | 123.8 | 146.0 | 148.6 | 146.7 | 221.2% |
| Sri Lanka | 17.5 | 20.6 | 26.6 | 33.9 | 40.1 | 52.1 | 66.7 | 81.0 | 93.1 | 98.6 | 102.1 | 154.8% |
| Thailand | 63.8 | 80.4 | 118.0 | 153.8 | 251.1 | 379.8 | 388.4 | 498.1 | 549.5 | 563.0 | 550.4 | 119.2% |
| Vietnam | 41.0 | 41.4 | 43.8 | 60.4 | 76.3 | 113.2 | 158.4 | 227.5 | 267.0 | 283.8 | 298.9 | 291.8% |
| Other Asia | 36.0 | 39.0 | 44.3 | 51.1 | 52.8 | 57.3 | 62.5 | 86.0 | 103.1 | 109.3 | 118.0 | 123.5% |
| **Asia** | 1 270.8 | 1 493.3 | 1 916.9 | 2 429.1 | 3 279.5 | 4 353.4 | 5 393.3 | 7 167.5 | 8 319.1 | 8 688.5 | 9 093.8 | 177.3% |
| | | | | | | | | | | | | |
| People's Rep. of China | 444.5 | 553.6 | 759.4 | 1 263.9 | 1 845.6 | 3 291.0 | 4 975.2 | 7 923.8 | 10 198.2 | 11 177.3 | 12 194.4 | 560.7% |
| Hong Kong, China | 26.8 | 35.9 | 62.3 | 82.2 | 119.2 | 153.8 | 175.1 | 214.4 | 244.1 | 249.9 | 239.5 | 100.9% |
| **China** | 471.3 | 589.5 | 821.7 | 1 346.1 | 1 964.9 | 3 444.8 | 5 150.2 | 8 138.2 | 10 442.3 | 11 427.1 | 12 433.9 | 532.8% |

* Includes Estonia and Slovenia prior to 1990.

# GDP using purchasing power parities

*billion 2000 US dollars*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 1.7 | 3.2 | 5.2 | 4.9 | 6.1 | 8.5 | 10.4 | 14.0 | 16.4 | 17.4 | 17.9 | 194.1% |
| Islamic Republic of Iran | 170.0 | 241.3 | 209.1 | 253.3 | 256.5 | 303.2 | 369.7 | 485.2 | 554.0 | 566.8 | 577.0 | 124.9% |
| Iraq | 69.0 | 87.8 | 132.0 | 84.5 | 45.1 | 17.2 | 35.4 | 27.1 | 27.6 | 30.2 | 31.5 | -30.2% |
| Jordan | 4.9 | 4.8 | 10.0 | 12.9 | 12.2 | 17.2 | 20.1 | 27.4 | 32.1 | 34.6 | 35.4 | 189.8% |
| Kuwait | 36.3 | 30.0 | 31.7 | 25.0 | 28.8 | 39.1 | 42.9 | 63.7 | 69.9 | 74.4 | 72.4 | 151.1% |
| Lebanon | 13.2 | 12.9 | 11.0 | 15.3 | 8.7 | 15.5 | 16.6 | 20.0 | 21.7 | 23.7 | 25.8 | 196.2% |
| Oman | 4.9 | 6.4 | 8.3 | 16.8 | 19.6 | 26.1 | 30.8 | 36.6 | 42.4 | 45.6 | 49.0 | 150.0% |
| Qatar | 8.1 | 8.2 | 9.5 | 8.0 | 7.9 | 9.1 | 15.9 | 23.3 | 28.9 | 33.4 | 36.5 | 361.5% |
| Saudi Arabia | 78.8 | 164.0 | 229.1 | 181.5 | 214.8 | 247.4 | 280.8 | 338.2 | 356.0 | 371.4 | 371.9 | 73.1% |
| Syrian Arab Republic | 11.1 | 18.9 | 26.1 | 30.1 | 32.4 | 47.5 | 53.2 | 65.4 | 71.6 | 75.3 | 78.3 | 141.8% |
| United Arab Emirates | 8.7 | 22.4 | 46.7 | 40.8 | 45.8 | 54.2 | 69.7 | 96.7 | 111.7 | 117.4 | 116.6 | 154.5% |
| Yemen | 2.1 | 2.9 | 5.1 | 7.3 | 8.6 | 11.3 | 14.7 | 18.1 | 19.3 | 20.0 | 20.8 | 141.7% |
| **Middle East** | **408.8** | **602.8** | **723.9** | **680.4** | **686.6** | **796.2** | **960.4** | **1 215.8** | **1 351.5** | **1 410.2** | **1 433.1** | **108.7%** |
| | | | | | | | | | | | | |
| Albania | 5.3 | 6.6 | 8.8 | 9.7 | 9.9 | 8.7 | 11.4 | 14.8 | 16.5 | 17.7 | 18.2 | 82.8% |
| Armenia * | .. | .. | .. | .. | 11.0 | 5.8 | 7.5 | 13.3 | 17.1 | 18.3 | 15.6 | 42.0% |
| Azerbaijan * | .. | .. | .. | .. | 33.8 | 14.2 | 19.9 | 37.5 | 63.1 | 69.9 | 76.4 | 125.8% |
| Belarus * | .. | .. | .. | .. | 54.2 | 35.4 | 48.1 | 68.0 | 82.5 | 91.9 | 93.2 | 71.9% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 6.1 | 6.6 | 22.4 | 28.5 | 32.4 | 34.1 | 33.1 | 442.3% |
| Bulgaria | 24.2 | 33.0 | 44.5 | 52.4 | 56.5 | 49.5 | 50.1 | 65.4 | 74.1 | 78.7 | 74.8 | 32.4% |
| Croatia * | .. | .. | .. | .. | 55.9 | 40.5 | 47.5 | 59.3 | 65.5 | 67.0 | 63.1 | 12.9% |
| Cyprus | 3.1 | 2.8 | 4.9 | 6.4 | 9.0 | 11.2 | 13.6 | 15.9 | 17.3 | 17.9 | 17.6 | 95.1% |
| Georgia * | .. | .. | .. | .. | 25.1 | 7.1 | 9.4 | 13.4 | 16.5 | 16.9 | 16.2 | -35.5% |
| Gibraltar | 0.4 | 0.4 | 0.5 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 | 0.9 | 0.9 | 0.9 | 45.1% |
| Kazakhstan * | .. | .. | .. | .. | 93.2 | 57.2 | 64.7 | 105.9 | 127.7 | 131.9 | 133.5 | 43.3% |
| Kyrgyzstan * | .. | .. | .. | .. | 11.0 | 5.6 | 7.4 | 8.9 | 9.9 | 10.7 | 11.0 | -0.4% |
| Latvia * | .. | .. | .. | .. | 25.2 | 14.4 | 18.9 | 28.0 | 34.6 | 33.0 | 27.1 | 7.6% |
| Lithuania * | .. | .. | .. | .. | 42.4 | 24.6 | 30.6 | 44.5 | 52.7 | 54.1 | 46.0 | 8.5% |
| FYR of Macedonia * | .. | .. | .. | .. | 13.3 | 10.5 | 12.2 | 13.1 | 14.4 | 15.1 | 15.0 | 12.1% |
| Malta | 1.1 | 1.7 | 2.9 | 3.2 | 4.2 | 5.5 | 6.9 | 7.2 | 7.7 | 7.9 | 7.7 | 82.1% |
| Republic of Moldova * | .. | .. | .. | .. | 15.9 | 6.4 | 5.6 | 7.9 | 8.6 | 9.3 | 8.7 | -45.4% |
| Romania | 67.0 | 101.4 | 146.2 | 172.0 | 157.0 | 141.0 | 132.3 | 174.6 | 199.7 | 218.5 | 199.9 | 27.3% |
| Russian Federation * | .. | .. | .. | .. | 1 485.0 | 922.4 | 998.6 | 1 344.7 | 1 578.4 | 1 661.2 | 1 530.2 | 3.0% |
| Serbia * | .. | .. | .. | .. | 33.8 | 33.1 | 33.0 | 42.6 | 48.4 | 51.1 | 33.1 | -1.9% |
| Tajikistan * | .. | .. | .. | .. | 11.5 | 4.4 | 4.4 | 6.9 | 7.9 | 8.5 | 8.8 | -23.4% |
| Turkmenistan * | .. | .. | .. | .. | 20.6 | 12.9 | 15.7 | 33.9 | 42.2 | 46.6 | 50.4 | 144.4% |
| Ukraine * | .. | .. | .. | .. | 456.9 | 219.3 | 198.5 | 287.2 | 332.5 | 339.5 | 288.2 | -36.9% |
| Uzbekistan * | .. | .. | .. | .. | 37.7 | 30.6 | 36.9 | 48.0 | 56.4 | 61.5 | 66.5 | 76.5% |
| Former Soviet Union * | 1 665.5 | 2 082.2 | 2 540.8 | 2 823.8 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 73.0 | 89.6 | 120.6 | 122.7 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **1 839.6** | **2 317.8** | **2 869.1** | **3 190.8** | **2 670.0** | **1 667.6** | **1 796.1** | **2 470.3** | **2 907.0** | **3 062.3** | **2 835.2** | **6.2%** |
| | | | | | | | | | | | | |
| Argentina | 263.1 | 290.0 | 333.1 | 292.9 | 286.1 | 392.9 | 446.3 | 492.4 | 580.4 | 619.6 | 624.9 | 118.4% |
| Bolivia | 9.7 | 12.2 | 13.6 | 12.3 | 13.7 | 16.8 | 19.9 | 24.2 | 25.3 | 26.9 | 27.8 | 102.6% |
| Brazil | 410.5 | 601.4 | 830.6 | 876.7 | 968.4 | 1 126.4 | 1 244.3 | 1 427.4 | 1 574.5 | 1 655.2 | 1 652.1 | 70.6% |
| Colombia | 100.0 | 124.2 | 161.4 | 180.3 | 229.5 | 281.0 | 298.3 | 356.4 | 406.4 | 417.5 | 421.0 | 83.5% |
| Costa Rica | 9.3 | 11.7 | 15.0 | 15.0 | 19.3 | 25.2 | 32.1 | 39.2 | 46.0 | 47.2 | 46.5 | 141.1% |
| Cuba | 35.7 | 42.8 | 50.3 | 75.7 | 75.0 | 52.0 | 65.1 | 81.8 | 98.5 | 105.7 | 110.3 | 47.0% |
| Dominican Republic | 16.6 | 23.1 | 29.8 | 32.8 | 37.7 | 48.6 | 67.9 | 80.7 | 96.9 | 102.0 | 105.5 | 180.2% |
| Ecuador | 14.7 | 21.0 | 27.1 | 29.0 | 33.2 | 37.9 | 39.7 | 51.8 | 55.9 | 60.0 | 60.2 | 81.0% |
| El Salvador | 15.9 | 19.2 | 19.1 | 16.6 | 18.4 | 24.8 | 28.9 | 32.3 | 35.2 | 36.0 | 34.8 | 88.9% |
| Guatemala | 16.9 | 21.0 | 27.7 | 26.2 | 30.2 | 37.2 | 45.2 | 52.5 | 58.8 | 60.7 | 61.1 | 102.2% |
| Haiti | 10.7 | 11.4 | 15.0 | 14.3 | 14.4 | 10.8 | 12.2 | 11.9 | 12.6 | 12.7 | 13.1 | -9.1% |
| Honduras | 7.7 | 8.9 | 12.5 | 13.7 | 15.9 | 19.0 | 22.0 | 27.6 | 31.3 | 32.5 | 31.9 | 100.4% |
| Jamaica | 7.5 | 7.9 | 6.7 | 6.9 | 8.8 | 10.6 | 10.5 | 11.5 | 12.0 | 11.9 | 11.6 | 32.0% |
| Netherlands Antilles | .. | .. | 2.3 | 2.2 | 2.4 | 2.7 | 2.7 | 2.8 | 2.9 | 3.0 | 2.9 | 22.3% |
| Nicaragua | 12.6 | 15.7 | 12.7 | 13.1 | 11.0 | 12.1 | 15.4 | 18.0 | 19.3 | 20.7 | 19.6 | 77.2% |
| Panama | 7.0 | 8.0 | 9.5 | 11.3 | 10.9 | 14.2 | 17.8 | 22.0 | 26.8 | 29.7 | 30.4 | 179.1% |
| Paraguay | 6.4 | 8.4 | 14.2 | 15.4 | 18.7 | 22.5 | 22.3 | 25.3 | 28.1 | 29.8 | 28.6 | 53.4% |
| Peru | 65.6 | 80.3 | 89.9 | 91.4 | 83.0 | 108.4 | 122.6 | 150.5 | 176.6 | 193.8 | 195.4 | 135.4% |
| Trinidad and Tobago | 6.5 | 7.3 | 10.7 | 9.6 | 8.6 | 9.2 | 11.7 | 17.2 | 20.4 | 20.8 | 20.2 | 136.3% |
| Uruguay | 17.8 | 19.3 | 24.1 | 19.8 | 24.0 | 29.1 | 32.3 | 33.8 | 37.9 | 41.2 | 42.4 | 76.5% |
| Venezuela | 81.6 | 93.0 | 105.0 | 100.2 | 113.8 | 134.9 | 140.0 | 158.8 | 188.7 | 197.7 | 191.2 | 68.0% |
| Other Latin America | 15.5 | 16.3 | 20.7 | 21.4 | 27.1 | 29.4 | 34.7 | 38.6 | 42.9 | 40.6 | 38.1 | 40.6% |
| **Latin America** | **1 131.0** | **1 442.9** | **1 830.9** | **1 876.7** | **2 050.0** | **2 445.7** | **2 731.7** | **3 156.9** | **3 577.1** | **3 765.2** | **3 769.3** | **83.9%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# Population

millions

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | **3 761.7** | **4 067.2** | **4 440.6** | **4 837.5** | **5 266.9** | **5 680.5** | **6 075.5** | **6 455.4** | **6 607.2** | **6 684.0** | **6 760.7** | **28.4%** |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | .. | .. | .. | *1 175.3* | *1 207.7* | *1 232.1* | *1 258.1* | *1 269.6* | *1 275.8* | *1 281.4* | *9.0%* |
| *Annex II Parties* | *705.3* | *729.4* | *755.0* | *775.9* | *799.3* | *827.8* | *853.1* | *882.0* | *894.0* | *899.8* | *904.9* | *13.2%* |
| *North America* | *229.7* | *239.1* | *252.2* | *264.3* | *277.9* | *295.9* | *313.1* | *328.5* | *335.0* | *338.2* | *341.2* | *22.8%* |
| *Europe* | *354.6* | *361.4* | *367.8* | *371.3* | *377.3* | *384.4* | *389.9* | *401.1* | *405.8* | *408.2* | *410.0* | *8.7%* |
| *Asia Oceania* | *121.0* | *128.8* | *135.0* | *140.2* | *144.2* | *147.5* | *150.1* | *152.5* | *153.2* | *153.4* | *153.8* | *6.7%* |
| *Annex I EIT* | .. | .. | .. | .. | *320.5* | *319.8* | *314.4* | *307.1* | *307.0* | *304.5* | *304.2* | *-5.1%* |
| *Non-Annex I Parties* | .. | .. | .. | .. | *4 091.7* | *4 472.8* | *4 843.4* | *5 197.3* | *5 337.6* | *5 408.2* | *5 479.4* | *33.9%* |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | *859.4* | *870.8* | *875.1* | *883.1* | *887.2* | *889.8* | *891.9* | *3.8%* |
| | | | | | | | | | | | | |
| **Non-OECD Total *** | **2 867.0** | **3 132.5** | **3 460.7** | **3 817.3** | **4 202.9** | **4 569.1** | **4 923.7** | **5 262.5** | **5 397.8** | **5 466.5** | **5 535.9** | **31.7%** |
| | | | | | | | | | | | | |
| **OECD Total **** | **894.7** | **934.7** | **980.0** | **1 020.2** | **1 064.1** | **1 111.4** | **1 151.8** | **1 193.0** | **1 209.4** | **1 217.5** | **1 224.9** | **15.1%** |
| | | | | | | | | | | | | |
| Canada | 22.0 | 23.1 | 24.5 | 25.8 | 27.7 | 29.3 | 30.7 | 32.2 | 32.9 | 33.3 | 33.7 | 21.8% |
| Chile | 9.8 | 10.4 | 11.2 | 12.1 | 13.2 | 14.4 | 15.4 | 16.3 | 16.6 | 16.8 | 16.9 | 28.5% |
| Mexico | 49.9 | 56.7 | 65.7 | 73.5 | 81.3 | 91.1 | 98.3 | 103.8 | 105.7 | 106.6 | 107.4 | 32.2% |
| United States | 207.7 | 216.0 | 227.7 | 238.5 | 250.2 | 266.6 | 282.4 | 296.2 | 302.0 | 304.8 | 307.5 | 22.9% |
| **OECD Americas** | **289.3** | **306.3** | **329.1** | **350.0** | **372.3** | **401.4** | **426.8** | **448.6** | **457.2** | **461.5** | **465.6** | **25.1%** |
| | | | | | | | | | | | | |
| Australia | 13.2 | 14.0 | 14.8 | 15.9 | 17.2 | 18.2 | 19.3 | 20.5 | 21.2 | 21.6 | 22.1 | 28.7% |
| Israel | 3.1 | 3.5 | 3.9 | 4.3 | 4.7 | 5.5 | 6.3 | 6.9 | 7.2 | 7.3 | 7.4 | 59.1% |
| Japan | 105.0 | 111.8 | 117.1 | 121.0 | 123.6 | 125.6 | 126.9 | 127.8 | 127.8 | 127.7 | 127.3 | 3.0% |
| Korea | 32.9 | 35.3 | 38.1 | 40.8 | 42.9 | 45.1 | 47.0 | 48.1 | 48.5 | 48.6 | 48.7 | 13.7% |
| New Zealand | 2.9 | 3.1 | 3.1 | 3.3 | 3.4 | 3.7 | 3.9 | 4.1 | 4.2 | 4.3 | 4.3 | 28.4% |
| **OECD Asia Oceania** | **157.0** | **167.6** | **177.0** | **185.3** | **191.7** | **198.1** | **203.4** | **207.5** | **208.9** | **209.3** | **209.9** | **9.5%** |
| | | | | | | | | | | | | |
| Austria | 7.5 | 7.6 | 7.5 | 7.6 | 7.7 | 7.9 | 8.0 | 8.2 | 8.3 | 8.3 | 8.4 | 8.9% |
| Belgium | 9.7 | 9.8 | 9.9 | 9.9 | 10.0 | 10.1 | 10.2 | 10.5 | 10.6 | 10.7 | 10.8 | 8.2% |
| Czech Republic | 9.8 | 10.1 | 10.3 | 10.3 | 10.4 | 10.3 | 10.3 | 10.2 | 10.3 | 10.4 | 10.5 | 1.4% |
| Denmark | 5.0 | 5.1 | 5.1 | 5.1 | 5.1 | 5.2 | 5.3 | 5.4 | 5.5 | 5.5 | 5.5 | 7.4% |
| Estonia | .. | .. | .. | .. | 1.6 | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | -15.6% |
| Finland | 4.6 | 4.7 | 4.8 | 4.9 | 5.0 | 5.1 | 5.2 | 5.2 | 5.3 | 5.3 | 5.3 | 7.1% |
| France | 52.4 | 53.9 | 55.1 | 56.6 | 58.2 | 59.4 | 60.7 | 63.0 | 63.8 | 64.1 | 64.5 | 10.9% |
| Germany | 78.3 | 78.7 | 78.3 | 77.7 | 79.4 | 81.7 | 82.2 | 82.5 | 82.3 | 82.1 | 81.9 | 3.2% |
| Greece | 9.0 | 9.2 | 9.8 | 10.1 | 10.3 | 10.6 | 10.9 | 11.1 | 11.2 | 11.2 | 11.3 | 9.2% |
| Hungary | 10.4 | 10.5 | 10.7 | 10.6 | 10.4 | 10.3 | 10.2 | 10.1 | 10.1 | 10.0 | 10.0 | -3.3% |
| Iceland | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 25.1% |
| Ireland | 3.0 | 3.2 | 3.4 | 3.5 | 3.5 | 3.6 | 3.8 | 4.2 | 4.4 | 4.4 | 4.5 | 27.4% |
| Italy | 54.1 | 55.4 | 56.4 | 56.6 | 56.7 | 56.8 | 56.9 | 58.6 | 59.4 | 59.8 | 60.2 | 6.1% |
| Luxembourg | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 30.1% |
| Netherlands | 13.2 | 13.7 | 14.1 | 14.5 | 14.9 | 15.5 | 15.9 | 16.3 | 16.4 | 16.4 | 16.5 | 10.6% |
| Norway | 3.9 | 4.0 | 4.1 | 4.2 | 4.2 | 4.4 | 4.5 | 4.6 | 4.7 | 4.8 | 4.8 | 13.8% |
| Poland | 32.8 | 34.0 | 35.6 | 37.2 | 38.0 | 38.3 | 38.3 | 38.2 | 38.1 | 38.1 | 38.2 | 0.3% |
| Portugal | 8.7 | 9.2 | 9.9 | 10.1 | 10.0 | 10.0 | 10.2 | 10.5 | 10.6 | 10.6 | 10.6 | 6.4% |
| Slovak Republic | 4.6 | 4.7 | 5.0 | 5.2 | 5.3 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 5.4 | 2.2% |
| Slovenia | .. | .. | .. | .. | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.3% |
| Spain | 34.3 | 35.7 | 37.7 | 38.6 | 39.0 | 39.4 | 40.3 | 43.4 | 44.9 | 45.6 | 45.9 | 17.7% |
| Sweden | 8.1 | 8.2 | 8.3 | 8.4 | 8.6 | 8.8 | 8.9 | 9.0 | 9.1 | 9.2 | 9.3 | 8.6% |
| Switzerland | 6.3 | 6.4 | 6.4 | 6.5 | 6.8 | 7.1 | 7.2 | 7.5 | 7.6 | 7.7 | 7.8 | 14.8% |
| Turkey | 36.2 | 40.1 | 44.4 | 50.3 | 55.1 | 59.8 | 64.3 | 68.6 | 70.3 | 71.1 | 71.9 | 30.4% |
| United Kingdom | 55.9 | 56.2 | 56.3 | 56.6 | 57.2 | 58.0 | 58.9 | 60.2 | 61.0 | 61.4 | 61.8 | 8.0% |
| **OECD Europe **** | **448.4** | **460.9** | **473.8** | **484.9** | **500.1** | **511.9** | **521.7** | **536.9** | **543.3** | **546.6** | **549.3** | **9.9%** |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | .. | .. | .. | *472.9* | *478.7* | *482.9* | *492.1* | *496.4* | *498.7* | *500.4* | *5.8%* |

* Includes Estonia and Slovenia prior to 1990.
 ** Excludes Estonia and Slovenia prior to 1990.

# Population

*millions*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | **2 867.0** | **3 132.5** | **3 460.7** | **3 817.3** | **4 202.9** | **4 569.1** | **4 923.7** | **5 262.5** | **5 397.8** | **5 466.5** | **5 535.9** | **31.7%** |
| | | | | | | | | | | | | |
| Algeria | 14.2 | 16.0 | 18.8 | 22.1 | 25.3 | 28.3 | 30.5 | 32.9 | 33.9 | 34.4 | 34.9 | 38.0% |
| Angola | 6.2 | 6.8 | 7.9 | 9.3 | 10.7 | 12.5 | 14.3 | 16.6 | 17.6 | 18.0 | 18.5 | 73.5% |
| Benin | 2.8 | 3.1 | 3.6 | 4.1 | 4.8 | 5.7 | 6.7 | 7.9 | 8.4 | 8.7 | 8.9 | 86.3% |
| Botswana | .. | .. | .. | 1.2 | 1.4 | 1.6 | 1.7 | 1.8 | 1.9 | 1.9 | 2.0 | 44.2% |
| Cameroon | 7.0 | 7.8 | 9.1 | 10.5 | 12.2 | 14.1 | 15.9 | 17.8 | 18.7 | 19.1 | 19.5 | 59.6% |
| Congo | 1.4 | 1.6 | 1.8 | 2.1 | 2.4 | 2.8 | 3.0 | 3.4 | 3.6 | 3.6 | 3.7 | 50.6% |
| Dem. Rep. of Congo | 20.9 | 23.4 | 27.2 | 31.4 | 37.0 | 44.9 | 50.8 | 59.1 | 62.5 | 64.3 | 66.0 | 78.4% |
| Côte d'Ivoire | 5.5 | 6.6 | 8.4 | 10.5 | 12.6 | 15.0 | 17.3 | 19.2 | 20.1 | 20.6 | 21.1 | 67.1% |
| Egypt | 36.4 | 39.6 | 44.4 | 50.7 | 57.8 | 63.9 | 70.2 | 77.2 | 80.1 | 81.5 | 83.0 | 43.6% |
| Eritrea | .. | .. | .. | .. | .. | 3.2 | 3.7 | 4.5 | 4.8 | 4.9 | 5.1 | .. |
| Ethiopia | 31.7 | 35.1 | 37.9 | 43.9 | 51.5 | 57.0 | 65.5 | 74.7 | 78.6 | 80.7 | 82.8 | 61.0% |
| Gabon | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 | 1.1 | 1.2 | 1.4 | 1.4 | 1.4 | 1.5 | 59.3% |
| Ghana | 9.0 | 10.0 | 11.0 | 13.0 | 15.0 | 17.2 | 19.5 | 21.9 | 22.9 | 23.4 | 23.8 | 59.3% |
| Kenya | 11.7 | 13.5 | 16.3 | 19.6 | 23.4 | 27.5 | 31.4 | 35.8 | 37.8 | 38.8 | 39.8 | 69.9% |
| Libyan Arab Jamahiriya | 2.1 | 2.5 | 3.1 | 3.9 | 4.4 | 4.8 | 5.3 | 5.9 | 6.2 | 6.3 | 6.4 | 47.1% |
| Morocco | 15.7 | 17.3 | 19.6 | 22.3 | 24.8 | 27.0 | 28.8 | 30.5 | 31.2 | 31.6 | 32.0 | 29.0% |
| Mozambique | 9.7 | 10.6 | 12.1 | 13.3 | 13.5 | 15.9 | 18.2 | 20.8 | 21.9 | 22.4 | 22.9 | 69.0% |
| Namibia | .. | .. | .. | .. | 1.3 | 1.6 | 1.8 | 2.0 | 2.1 | 2.1 | 2.2 | .. |
| Nigeria | 57.8 | 63.9 | 74.5 | 85.2 | 97.3 | 110.4 | 124.8 | 140.9 | 147.7 | 151.2 | 154.7 | 59.0% |
| Senegal | 4.3 | 4.9 | 5.6 | 6.5 | 7.5 | 8.7 | 9.9 | 11.3 | 11.9 | 12.2 | 12.5 | 66.3% |
| South Africa | 22.6 | 24.7 | 27.6 | 31.3 | 35.2 | 39.1 | 44.0 | 47.2 | 48.3 | 48.8 | 49.3 | 40.1% |
| Sudan | 15.5 | 17.5 | 20.5 | 24.1 | 27.1 | 30.8 | 34.9 | 38.7 | 40.4 | 41.3 | 42.3 | 56.0% |
| United Rep. of Tanzania | 14.0 | 16.0 | 18.7 | 21.8 | 25.5 | 30.0 | 34.1 | 39.0 | 41.3 | 42.5 | 43.7 | 71.8% |
| Togo | 2.2 | 2.4 | 2.8 | 3.3 | 3.9 | 4.4 | 5.2 | 6.0 | 6.3 | 6.5 | 6.6 | 68.6% |
| Tunisia | 5.2 | 5.6 | 6.4 | 7.3 | 8.2 | 9.0 | 9.6 | 10.0 | 10.2 | 10.3 | 10.4 | 27.9% |
| Zambia | 4.3 | 4.9 | 5.8 | 6.8 | 7.9 | 9.1 | 10.5 | 11.7 | 12.3 | 12.6 | 12.9 | 63.5% |
| Zimbabwe | 5.4 | 6.2 | 7.3 | 8.8 | 10.5 | 11.7 | 12.5 | 12.5 | 12.4 | 12.5 | 12.5 | 19.7% |
| Other Africa | 70.0 | 77.0 | 89.7 | 100.6 | 116.3 | 126.6 | 147.1 | 169.5 | 179.4 | 184.6 | 189.9 | 63.3% |
| **Africa** | **375.9** | **417.7** | **480.6** | **554.3** | **637.0** | **723.9** | **818.6** | **920.2** | **963.7** | **986.2** | **1 009.0** | **58.4%** |
| | | | | | | | | | | | | |
| Bangladesh | 71.0 | 79.0 | 90.4 | 103.0 | 115.6 | 128.1 | 140.8 | 153.1 | 157.8 | 160.0 | 162.2 | 40.3% |
| Brunei Darussalam | 0.1 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 55.6% |
| Cambodia | .. | .. | .. | .. | .. | 11.4 | 12.8 | 13.9 | 14.3 | 14.6 | 14.8 | .. |
| Chinese Taipei | 14.9 | 16.1 | 17.8 | 19.3 | 20.3 | 21.3 | 22.2 | 22.7 | 22.9 | 22.9 | 23.0 | 13.3% |
| India | 560.3 | 613.5 | 687.3 | 765.1 | 849.5 | 932.2 | 1 015.9 | 1 094.6 | 1 124.8 | 1 140.0 | 1 155.3 | 36.0% |
| Indonesia | 119.7 | 131.3 | 146.6 | 162.3 | 177.4 | 191.5 | 205.3 | 219.2 | 224.7 | 227.3 | 230.0 | 29.6% |
| DPR of Korea | 14.6 | 16.1 | 17.2 | 18.7 | 20.1 | 21.7 | 22.9 | 23.5 | 23.7 | 23.8 | 23.9 | 18.7% |
| Malaysia | 11.1 | 12.3 | 13.8 | 15.7 | 18.1 | 20.6 | 23.3 | 25.6 | 26.6 | 27.0 | 27.5 | 51.7% |
| Mongolia | .. | .. | .. | 1.9 | 2.2 | 2.3 | 2.4 | 2.6 | 2.6 | 2.6 | 2.7 | 20.5% |
| Myanmar | 27.1 | 29.9 | 33.6 | 37.4 | 40.8 | 43.9 | 46.6 | 48.3 | 49.1 | 49.6 | 50.0 | 22.5% |
| Nepal | 12.2 | 13.4 | 15.1 | 17.0 | 19.1 | 21.6 | 24.4 | 27.2 | 28.3 | 28.8 | 29.3 | 53.5% |
| Pakistan | 62.5 | 71.0 | 82.7 | 94.8 | 108.0 | 122.4 | 138.1 | 155.8 | 162.6 | 166.1 | 169.7 | 57.2% |
| Philippines | 37.6 | 42.0 | 48.1 | 55.0 | 62.4 | 70.0 | 77.7 | 85.5 | 88.7 | 90.3 | 92.0 | 47.3% |
| Singapore | 2.1 | 2.3 | 2.4 | 2.7 | 3.0 | 3.5 | 4.0 | 4.3 | 4.6 | 4.8 | 5.0 | 63.7% |
| Sri Lanka | 12.6 | 13.7 | 14.9 | 16.0 | 17.1 | 18.1 | 18.7 | 19.7 | 20.0 | 20.2 | 20.3 | 18.6% |
| Thailand | 38.2 | 42.2 | 47.3 | 52.5 | 56.7 | 60.1 | 62.3 | 65.9 | 67.0 | 67.4 | 67.8 | 19.6% |
| Vietnam | 43.7 | 48.0 | 53.7 | 58.9 | 66.2 | 73.0 | 77.6 | 83.1 | 85.2 | 86.2 | 87.3 | 31.8% |
| Other Asia | 29.1 | 31.4 | 32.9 | 31.9 | 35.2 | 32.8 | 37.1 | 42.4 | 44.4 | 45.6 | 46.7 | 32.4% |
| **Asia** | **1 056.9** | **1 162.4** | **1 304.0** | **1 452.6** | **1 612.1** | **1 774.7** | **1 932.4** | **2 087.7** | **2 147.6** | **2 177.6** | **2 207.8** | **36.9%** |
| | | | | | | | | | | | | |
| People's Rep. of China | 841.1 | 916.4 | 981.2 | 1 051.0 | 1 135.2 | 1 204.9 | 1 262.6 | 1 303.7 | 1 317.9 | 1 324.7 | 1 331.5 | 17.3% |
| Hong Kong, China | 4.0 | 4.5 | 5.1 | 5.5 | 5.7 | 6.2 | 6.7 | 6.8 | 6.9 | 7.0 | 7.0 | 22.8% |
| **China** | **845.2** | **920.9** | **986.3** | **1 056.5** | **1 140.9** | **1 211.0** | **1 269.3** | **1 310.5** | **1 324.8** | **1 331.6** | **1 338.5** | **17.3%** |

* Includes Estonia and Slovenia prior to 1990.

# Population

millions

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 0.2 | 0.3 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 | 60.4% |
| Islamic Republic of Iran | 29.4 | 33.2 | 39.1 | 47.1 | 54.4 | 59.0 | 63.9 | 69.1 | 71.0 | 72.0 | 72.9 | 34.0% |
| Iraq | 9.7 | 11.1 | 13.2 | 15.7 | 18.1 | 19.6 | 22.7 | 26.1 | 27.5 | 28.2 | 28.9 | 59.6% |
| Jordan | 1.6 | 1.8 | 2.2 | 2.6 | 3.2 | 4.2 | 4.8 | 5.4 | 5.7 | 5.8 | 6.0 | 87.7% |
| Kuwait | 0.8 | 1.0 | 1.4 | 1.7 | 2.1 | 1.8 | 2.2 | 2.5 | 2.7 | 2.7 | 2.8 | 31.5% |
| Lebanon | 2.5 | 2.7 | 2.8 | 2.9 | 3.0 | 3.5 | 3.8 | 4.1 | 4.2 | 4.2 | 4.2 | 42.0% |
| Oman | 0.8 | 0.9 | 1.2 | 1.5 | 1.8 | 2.2 | 2.4 | 2.6 | 2.7 | 2.8 | 2.8 | 54.4% |
| Qatar | 0.1 | 0.2 | 0.2 | 0.4 | 0.5 | 0.5 | 0.6 | 0.9 | 1.1 | 1.3 | 1.4 | 201.7% |
| Saudi Arabia | 6.0 | 7.3 | 9.6 | 12.9 | 16.3 | 18.3 | 20.6 | 23.1 | 24.2 | 24.8 | 25.4 | 56.2% |
| Syrian Arab Republic | 6.6 | 7.5 | 9.0 | 10.8 | 12.7 | 14.6 | 16.5 | 19.1 | 20.1 | 20.6 | 21.1 | 65.8% |
| United Arab Emirates | 0.3 | 0.5 | 1.0 | 1.4 | 1.9 | 2.4 | 3.2 | 4.1 | 4.4 | 4.5 | 4.6 | 146.3% |
| Yemen | 6.5 | 7.1 | 8.4 | 10.1 | 12.3 | 15.5 | 18.2 | 21.0 | 22.3 | 22.9 | 23.6 | 91.5% |
| **Middle East** | **64.4** | **73.6** | **88.4** | **107.6** | **126.8** | **142.1** | **159.6** | **178.8** | **186.6** | **190.5** | **194.5** | **53.4%** |
| | | | | | | | | | | | | |
| Albania | 2.2 | 2.4 | 2.7 | 3.0 | 3.3 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | -4.1% |
| Armenia * | .. | .. | .. | .. | 3.5 | 3.2 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | -13.0% |
| Azerbaijan * | .. | .. | .. | .. | 7.2 | 7.7 | 8.0 | 8.4 | 8.6 | 8.7 | 8.8 | 22.7% |
| Belarus * | .. | .. | .. | .. | 10.2 | 10.2 | 10.0 | 9.8 | 9.7 | 9.7 | 9.7 | -5.2% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 4.3 | 3.3 | 3.7 | 3.8 | 3.8 | 3.8 | 3.8 | -12.6% |
| Bulgaria | 8.5 | 8.7 | 8.9 | 8.9 | 8.7 | 8.4 | 8.1 | 7.7 | 7.7 | 7.6 | 7.6 | -13.0% |
| Croatia * | .. | .. | .. | .. | 4.8 | 4.7 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | -7.3% |
| Cyprus | 0.6 | 0.5 | 0.5 | 0.5 | 0.6 | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 39.0% |
| Georgia * | .. | .. | .. | .. | 5.5 | 5.1 | 4.7 | 4.5 | 4.4 | 4.3 | 4.3 | -22.0% |
| Gibraltar | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Kazakhstan * | .. | .. | .. | .. | 16.3 | 15.8 | 14.9 | 15.1 | 15.5 | 15.7 | 15.9 | -2.8% |
| Kyrgyzstan * | .. | .. | .. | .. | 4.4 | 4.6 | 4.9 | 5.1 | 5.2 | 5.3 | 5.3 | 20.3% |
| Latvia * | .. | .. | .. | .. | 2.7 | 2.5 | 2.4 | 2.3 | 2.3 | 2.3 | 2.3 | -15.6% |
| Lithuania * | .. | .. | .. | .. | 3.7 | 3.6 | 3.5 | 3.4 | 3.4 | 3.4 | 3.3 | -9.7% |
| FYR of Macedonia * | .. | .. | .. | .. | 1.9 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 7.0% |
| Malta | 0.3 | 0.3 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 15.3% |
| Republic of Moldova * | .. | .. | .. | .. | 4.4 | 4.3 | 4.1 | 3.8 | 3.7 | 3.6 | 3.6 | -17.4% |
| Romania | 20.5 | 21.2 | 22.2 | 22.7 | 23.2 | 22.7 | 22.4 | 21.6 | 21.5 | 21.5 | 21.5 | -7.4% |
| Russian Federation * | .. | .. | .. | .. | 147.7 | 148.5 | 146.9 | 143.5 | 142.2 | 142.0 | 141.9 | -3.9% |
| Serbia * | .. | .. | .. | .. | 10.2 | 10.4 | 10.0 | 7.4 | 7.4 | 7.4 | 7.3 | -28.5% |
| Tajikistan * | .. | .. | .. | .. | 5.3 | 5.8 | 6.2 | 6.5 | 6.7 | 6.8 | 7.0 | 31.1% |
| Turkmenistan * | .. | .. | .. | .. | 3.7 | 4.2 | 4.5 | 4.8 | 5.0 | 5.0 | 5.1 | 39.3% |
| Ukraine * | .. | .. | .. | .. | 51.9 | 51.5 | 49.2 | 47.1 | 46.5 | 46.3 | 46.0 | -11.3% |
| Uzbekistan * | .. | .. | .. | .. | 20.5 | 22.8 | 24.7 | 26.2 | 26.9 | 27.3 | 27.8 | 35.4% |
| Former Soviet Union * | 244.9 | 254.5 | 265.9 | 277.8 | .. | .. | .. | .. | .. | .. | .. | |
| Former Yugoslavia * | 20.3 | 21.0 | 21.8 | 22.5 | .. | .. | .. | .. | .. | .. | .. | |
| **Non-OECD Europe and Eurasia *** | **297.4** | **308.7** | **322.3** | **335.8** | **344.3** | **345.4** | **341.9** | **335.0** | **334.3** | **334.5** | **335.0** | **-2.7%** |
| | | | | | | | | | | | | |
| Argentina | 24.4 | 26.0 | 28.2 | 30.2 | 32.5 | 34.8 | 36.9 | 38.7 | 39.5 | 39.9 | 40.3 | 23.9% |
| Bolivia | 4.3 | 4.8 | 5.4 | 6.0 | 6.7 | 7.5 | 8.3 | 9.2 | 9.5 | 9.7 | 9.9 | 47.8% |
| Brazil | 98.4 | 108.1 | 121.6 | 136.1 | 149.6 | 161.7 | 174.2 | 186.1 | 190.1 | 192.0 | 193.7 | 29.5% |
| Colombia | 21.9 | 24.0 | 26.9 | 30.0 | 33.2 | 36.5 | 39.8 | 43.0 | 44.4 | 45.0 | 45.7 | 37.5% |
| Costa Rica | 1.9 | 2.1 | 2.3 | 2.7 | 3.1 | 3.5 | 3.9 | 4.3 | 4.5 | 4.5 | 4.6 | 48.8% |
| Cuba | 8.9 | 9.4 | 9.8 | 10.1 | 10.6 | 10.9 | 11.1 | 11.2 | 11.2 | 11.2 | 11.2 | 5.8% |
| Dominican Republic | 4.7 | 5.3 | 5.9 | 6.6 | 7.4 | 8.1 | 8.8 | 9.5 | 9.8 | 10.0 | 10.1 | 36.8% |
| Ecuador | 6.2 | 6.9 | 8.0 | 9.1 | 10.3 | 11.4 | 12.3 | 13.1 | 13.3 | 13.5 | 13.6 | 32.6% |
| El Salvador | 3.8 | 4.2 | 4.7 | 5.0 | 5.3 | 5.7 | 5.9 | 6.1 | 6.1 | 6.1 | 6.2 | 15.6% |
| Guatemala | 5.6 | 6.2 | 7.0 | 7.9 | 8.9 | 10.0 | 11.2 | 12.7 | 13.4 | 13.7 | 14.0 | 57.4% |
| Haiti | 4.8 | 5.1 | 5.7 | 6.4 | 7.1 | 7.9 | 8.6 | 9.4 | 9.7 | 9.9 | 10.0 | 41.2% |
| Honduras | 2.8 | 3.1 | 3.6 | 4.2 | 4.9 | 5.6 | 6.2 | 6.9 | 7.2 | 7.3 | 7.5 | 52.3% |
| Jamaica | 1.9 | 2.0 | 2.1 | 2.3 | 2.4 | 2.5 | 2.6 | 2.7 | 2.7 | 2.7 | 2.7 | 13.0% |
| Netherlands Antilles | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 3.7% |
| Nicaragua | 2.5 | 2.8 | 3.3 | 3.7 | 4.1 | 4.7 | 5.1 | 5.5 | 5.6 | 5.7 | 5.7 | 38.8% |
| Panama | 1.6 | 1.7 | 2.0 | 2.2 | 2.4 | 2.7 | 3.0 | 3.2 | 3.3 | 3.4 | 3.5 | 43.1% |
| Paraguay | 2.5 | 2.8 | 3.2 | 3.7 | 4.3 | 4.8 | 5.4 | 5.9 | 6.1 | 6.2 | 6.3 | 49.4% |
| Peru | 13.6 | 15.2 | 17.3 | 19.5 | 21.8 | 23.9 | 26.0 | 27.8 | 28.5 | 28.8 | 29.2 | 33.9% |
| Trinidad and Tobago | 1.0 | 1.0 | 1.1 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 9.8% |
| Uruguay | 2.8 | 2.8 | 2.9 | 3.0 | 3.1 | 3.2 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 7.7% |
| Venezuela | 11.1 | 12.7 | 15.1 | 17.5 | 19.8 | 22.0 | 24.3 | 26.6 | 27.5 | 27.9 | 28.4 | 43.7% |
| Other Latin America | 2.6 | 2.7 | 2.8 | 2.9 | 3.0 | 3.2 | 3.3 | 3.6 | 3.6 | 3.7 | 3.7 | 22.6% |
| **Latin America** | **227.2** | **249.1** | **279.0** | **310.6** | **341.7** | **372.0** | **401.8** | **430.3** | **440.9** | **446.0** | **451.1** | **32.0%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# CO$_2$ emissions / TPES

*tonnes CO$_2$ / terajoule*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World *** | **60.8** | **60.5** | **59.7** | **57.4** | **57.0** | **56.3** | **55.9** | **56.6** | **57.6** | **57.3** | **57.0** | **-0.0%** |
| *Annex I Parties* | .. | .. | .. | .. | 59.5 | 57.4 | 57.0 | 56.4 | 56.5 | 55.8 | 55.0 | -7.5% |
| *Annex II Parties* | 66.0 | 64.2 | 62.3 | 59.5 | 58.4 | 56.6 | 56.5 | 56.2 | 56.1 | 55.4 | 54.4 | -6.9% |
| *North America* | 64.0 | 62.2 | 60.9 | 60.1 | 59.6 | 58.2 | 58.9 | 58.4 | 58.0 | 57.6 | 56.5 | -5.3% |
| *Europe* | 69.0 | 66.4 | 64.5 | 58.6 | 55.9 | 53.3 | 51.7 | 51.2 | 51.2 | 50.4 | 49.1 | -12.1% |
| *Asia Oceania* | 67.1 | 67.2 | 62.4 | 59.8 | 59.8 | 57.7 | 57.6 | 59.8 | 60.5 | 58.7 | 58.5 | -2.2% |
| *Annex I EIT* | .. | .. | .. | .. | 62.5 | 60.6 | 58.9 | 56.6 | 57.5 | 56.6 | 57.2 | -8.6% |
| *Non-Annex I Parties* | | | | | 51.3 | 53.5 | 53.2 | 55.9 | 57.7 | 57.9 | 57.9 | 12.9% |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | 58.8 | 56.2 | 54.9 | 54.2 | 54.8 | 53.8 | 53.3 | -9.3% |
| **Non-OECD Total **** | **50.3** | **53.2** | **54.5** | **52.9** | **54.1** | **54.3** | **53.6** | **55.8** | **57.6** | **57.8** | **57.8** | **6.9%** |
| **OECD Total *****| **66.4** | **64.7** | **62.9** | **60.5** | **58.9** | **57.2** | **57.0** | **56.5** | **56.5** | **55.8** | **54.9** | **-6.8%** |
| Canada | 57.4 | 54.3 | 52.9 | 49.8 | 49.5 | 48.2 | 50.6 | 49.0 | 49.9 | 49.4 | 48.9 | -1.1% |
| Chile | 57.2 | 53.1 | 53.5 | 48.5 | 54.8 | 52.1 | 50.8 | 50.4 | 55.7 | 55.2 | 53.9 | -1.6% |
| Mexico | 53.9 | 56.0 | 53.3 | 55.3 | 51.6 | 54.6 | 57.5 | 54.1 | 55.6 | 53.2 | 54.7 | 5.8% |
| United States | 64.6 | 63.0 | 61.7 | 61.2 | 60.7 | 59.4 | 59.9 | 59.4 | 58.9 | 58.6 | 57.4 | -5.5% |
| **OECD Americas** | **63.7** | **62.0** | **60.5** | **59.8** | **59.2** | **58.0** | **58.8** | **58.0** | **57.8** | **57.3** | **56.3** | **-4.8%** |
| Australia | 66.7 | 71.2 | 71.4 | 72.5 | 72.0 | 73.7 | 74.9 | 77.7 | 74.5 | 72.6 | 72.0 | -0.1% |
| Israel | 60.0 | 58.0 | 59.9 | 77.3 | 69.0 | 70.5 | 71.7 | 71.0 | 74.4 | 71.0 | 71.6 | 3.9% |
| Japan | 67.7 | 67.0 | 61.1 | 57.8 | 57.9 | 55.2 | 54.5 | 56.0 | 57.6 | 55.6 | 55.3 | -4.4% |
| Korea | 73.3 | 75.0 | 72.1 | 68.4 | 58.8 | 59.2 | 55.6 | 53.2 | 52.7 | 52.8 | 53.7 | -8.7% |
| New Zealand | 47.5 | 46.5 | 43.6 | 41.8 | 43.4 | 41.7 | 43.4 | 48.4 | 45.8 | 46.6 | 43.0 | -1.0% |
| **OECD Asia Oceania** | **67.3** | **67.5** | **63.2** | **61.0** | **59.8** | **58.3** | **57.5** | **58.5** | **58.9** | **57.5** | **57.6** | **-3.8%** |
| Austria | 61.8 | 59.5 | 57.4 | 56.2 | 54.4 | 53.1 | 51.6 | 52.7 | 50.2 | 50.1 | 47.8 | -12.2% |
| Belgium | 70.4 | 65.2 | 64.2 | 55.2 | 53.4 | 51.2 | 48.4 | 45.8 | 44.2 | 45.2 | 42.0 | -21.3% |
| Czech Republic | 79.4 | 83.5 | 84.4 | 84.0 | 74.8 | 71.2 | 71.0 | 63.6 | 63.7 | 62.5 | 62.5 | -16.4% |
| Denmark | 71.0 | 71.7 | 78.1 | 74.9 | 69.4 | 71.4 | 64.9 | 61.0 | 62.1 | 60.2 | 60.1 | -13.4% |
| Estonia | .. | .. | .. | .. | 87.0 | 76.3 | 74.1 | 78.0 | 81.8 | 77.8 | 73.8 | -15.3% |
| Finland | 52.3 | 53.8 | 53.6 | 44.9 | 45.8 | 46.3 | 40.1 | 38.6 | 42.0 | 38.7 | 39.6 | -13.5% |
| France | 65.1 | 62.3 | 57.5 | 42.2 | 37.6 | 35.7 | 35.7 | 34.3 | 33.8 | 33.1 | 33.0 | -12.1% |
| Germany | 76.6 | 74.3 | 70.6 | 67.8 | 64.6 | 61.6 | 58.6 | 57.2 | 57.6 | 57.4 | 56.3 | -12.9% |
| Greece | 69.2 | 70.3 | 72.3 | 74.3 | 78.1 | 79.9 | 77.1 | 75.0 | 77.3 | 74.0 | 73.2 | -6.3% |
| Hungary | 75.7 | 73.7 | 70.5 | 64.8 | 55.6 | 52.9 | 51.8 | 48.8 | 48.4 | 47.9 | 46.3 | -16.8% |
| Iceland | 37.0 | 34.7 | 27.7 | 21.8 | 21.5 | 20.7 | 16.5 | 15.0 | 11.4 | 10.0 | 9.1 | -57.5% |
| Ireland | 77.2 | 75.8 | 75.1 | 73.0 | 71.3 | 72.5 | 71.2 | 72.1 | 69.8 | 70.3 | 65.7 | -7.8% |
| Italy | 66.4 | 65.4 | 65.7 | 64.2 | 64.8 | 61.4 | 59.3 | 59.9 | 59.6 | 59.0 | 56.5 | -12.8% |
| Luxembourg | 90.7 | 76.6 | 80.0 | 77.4 | 73.1 | 61.7 | 58.5 | 61.9 | 60.5 | 60.0 | 60.4 | -17.4% |
| Netherlands | 60.8 | 57.0 | 61.9 | 60.7 | 56.7 | 57.7 | 56.1 | 55.3 | 54.5 | 54.9 | 53.8 | -5.1% |
| Norway | 42.2 | 39.4 | 36.5 | 32.5 | 32.2 | 33.5 | 31.0 | 32.4 | 32.9 | 30.1 | 31.6 | -1.9% |
| Poland | 79.5 | 78.4 | 77.9 | 80.3 | 79.3 | 79.5 | 78.0 | 75.7 | 75.0 | 72.9 | 72.9 | -8.0% |
| Portugal | 55.0 | 56.3 | 56.9 | 53.7 | 56.0 | 57.0 | 57.5 | 56.7 | 52.8 | 52.1 | 52.7 | -6.0% |
| Slovak Republic | 65.4 | 62.4 | 66.6 | 62.7 | 63.5 | 54.9 | 50.3 | 48.3 | 49.2 | 47.3 | 47.4 | -25.4% |
| Slovenia | .. | .. | .. | .. | 52.3 | 52.4 | 52.5 | 51.1 | 51.7 | 51.6 | 51.9 | -0.7% |
| Spain | 67.3 | 65.0 | 66.3 | 59.1 | 54.6 | 55.3 | 55.6 | 57.2 | 57.1 | 54.6 | 53.5 | -2.0% |
| Sweden | 54.6 | 48.6 | 43.3 | 29.7 | 26.7 | 27.3 | 26.5 | 23.3 | 22.1 | 21.5 | 21.9 | -17.8% |
| Switzerland | 56.8 | 51.0 | 46.8 | 44.8 | 40.6 | 41.3 | 40.6 | 41.1 | 39.2 | 39.1 | 37.6 | -7.5% |
| Turkey | 50.6 | 52.9 | 53.9 | 57.5 | 57.5 | 59.2 | 62.7 | 61.2 | 63.3 | 63.9 | 62.7 | 9.1% |
| United Kingdom | 71.4 | 69.4 | 68.7 | 64.8 | 63.7 | 57.1 | 56.1 | 57.3 | 59.2 | 54.9 | 56.5 | -11.2% |
| **OECD Europe *****| **69.9** | **67.7** | **66.2** | **61.3** | **58.3** | **55.6** | **54.1** | **53.2** | **53.4** | **52.6** | **51.5** | **-11.6%** |
| *European Union - 27* | .. | .. | .. | .. | 59.1 | 56.1 | 54.3 | 53.4 | 53.6 | 52.8 | 51.6 | -12.8% |

\* The ratio for the world has been calculated to include international marine bunkers and international aviation bunkers.
\** Includes Estonia and Slovenia prior to 1990.
\*** Excludes Estonia and Slovenia prior to 1990.

# CO$_2$ emissions / TPES

*tonnes CO$_2$ / terajoule*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | **50.3** | **53.2** | **54.5** | **52.9** | **54.1** | **54.3** | **53.6** | **55.8** | **57.6** | **57.8** | **57.8** | **6.9%** |
| | | | | | | | | | | | | |
| Algeria | 59.6 | 60.7 | 60.6 | 58.1 | 55.6 | 55.1 | 55.2 | 58.2 | 55.6 | 56.4 | 55.6 | -0.1% |
| Angola | 10.3 | 11.6 | 14.0 | 13.8 | 16.3 | 14.8 | 16.3 | 18.5 | 23.4 | 25.7 | 25.9 | 59.3% |
| Benin | 6.5 | 8.8 | 6.9 | 7.2 | 3.6 | 2.8 | 17.0 | 25.3 | 27.9 | 27.6 | 28.5 | 682.0% |
| Botswana | .. | .. | .. | 42.5 | 55.6 | 53.2 | 54.5 | 54.9 | 51.8 | 49.7 | 48.8 | -12.3% |
| Cameroon | 6.4 | 8.2 | 10.8 | 13.0 | 12.8 | 10.8 | 10.5 | 10.0 | 15.5 | 15.9 | 16.5 | 29.0% |
| Congo | 27.1 | 27.6 | 29.2 | 25.4 | 20.9 | 16.0 | 16.6 | 18.4 | 22.7 | 27.3 | 28.3 | 35.3% |
| Dem. Rep. of Congo | 9.0 | 8.2 | 8.8 | 7.7 | 6.0 | 3.8 | 2.4 | 2.7 | 2.9 | 3.0 | 3.0 | -50.1% |
| Côte d'Ivoire | 23.2 | 24.3 | 22.5 | 19.6 | 14.6 | 15.1 | 21.7 | 14.5 | 13.2 | 15.0 | 14.1 | -3.4% |
| Egypt | 62.8 | 63.0 | 66.7 | 60.8 | 59.4 | 56.8 | 58.3 | 59.6 | 59.9 | 58.8 | 58.2 | -2.1% |
| Eritrea | .. | .. | .. | .. | .. | 18.5 | 20.4 | 18.8 | 16.8 | 16.0 | 15.5 | .. |
| Ethiopia | 3.7 | 3.0 | 3.1 | 2.7 | 3.6 | 3.4 | 4.1 | 5.4 | 4.7 | 5.1 | 5.4 | 52.7% |
| Gabon | 10.5 | 13.8 | 22.2 | 29.7 | 18.2 | 23.4 | 22.5 | 27.7 | 29.0 | 27.9 | 22.6 | 23.8% |
| Ghana | 15.4 | 15.3 | 13.5 | 11.9 | 12.2 | 12.2 | 15.8 | 18.0 | 20.6 | 18.5 | 23.3 | 90.7% |
| Kenya | 14.2 | 13.4 | 14.1 | 12.5 | 12.0 | 10.7 | 11.6 | 10.6 | 11.5 | 11.5 | 12.8 | 6.3% |
| Libyan Arab Jamahiriya | 56.8 | 59.8 | 64.3 | 53.9 | 57.7 | 53.1 | 57.2 | 57.8 | 57.8 | 58.4 | 58.6 | 1.6% |
| Morocco | 67.2 | 69.4 | 68.4 | 70.5 | 67.6 | 70.4 | 66.0 | 70.5 | 67.4 | 67.1 | 65.4 | -3.2% |
| Mozambique | 10.0 | 8.4 | 8.2 | 5.6 | 4.4 | 4.3 | 4.4 | 4.3 | 5.4 | 5.1 | 5.5 | 25.4% |
| Namibia | .. | .. | .. | .. | .. | 47.7 | 44.0 | 48.2 | 49.4 | 54.2 | 51.4 | .. |
| Nigeria | 3.9 | 6.7 | 12.2 | 12.6 | 9.9 | 9.3 | 10.5 | 11.5 | 9.9 | 10.7 | 9.1 | -7.9% |
| Senegal | 23.3 | 27.6 | 30.5 | 32.3 | 28.5 | 31.7 | 35.8 | 39.7 | 42.0 | 42.4 | 42.8 | 50.0% |
| South Africa | 92.0 | 92.9 | 78.5 | 61.7 | 64.8 | 60.7 | 62.3 | 60.5 | 61.3 | 61.8 | 61.2 | -5.5% |
| Sudan | 11.1 | 10.5 | 10.6 | 10.6 | 12.4 | 9.1 | 9.7 | 15.8 | 18.9 | 19.6 | 20.0 | 61.9% |
| United Rep. of Tanzania | 4.8 | 4.7 | 4.7 | 4.2 | 4.2 | 5.5 | 4.6 | 7.2 | 7.1 | 7.3 | 7.6 | 82.1% |
| Togo | 11.2 | 9.6 | 9.8 | 7.1 | 10.8 | 8.8 | 10.8 | 9.8 | 8.7 | 10.3 | 10.2 | -5.0% |
| Tunisia | 53.1 | 52.7 | 57.3 | 54.9 | 58.3 | 58.4 | 58.9 | 56.7 | 55.8 | 54.3 | 53.9 | -7.6% |
| Zambia | 23.4 | 26.9 | 17.8 | 13.6 | 11.5 | 8.4 | 6.5 | 6.9 | 4.6 | 5.0 | 5.2 | -55.3% |
| Zimbabwe | 31.8 | 29.0 | 29.3 | 30.9 | 41.1 | 36.0 | 30.7 | 25.5 | 23.2 | 22.1 | 21.7 | -47.1% |
| Other Africa | 6.9 | 7.7 | 9.6 | 7.7 | 8.4 | 8.6 | 8.4 | 9.3 | 9.7 | 9.9 | 9.7 | 15.5% |
| **Africa** | **33.0** | **35.6** | **35.5** | **33.2** | **33.4** | **32.0** | **32.3** | **33.0** | **33.0** | **33.6** | **32.9** | **-1.4%** |
| | | | | | | | | | | | | |
| Bangladesh | 13.4 | 16.5 | 20.5 | 21.2 | 25.4 | 30.8 | 32.5 | 36.5 | 37.9 | 39.7 | 40.9 | 60.7% |
| Brunei Darussalam | 53.7 | 45.4 | 46.5 | 39.3 | 45.6 | 48.6 | 45.3 | 47.9 | 51.3 | 49.3 | 62.1 | 36.3% |
| Cambodia | .. | .. | .. | .. | .. | 9.9 | 14.5 | 18.8 | 20.7 | 21.2 | 19.6 | .. |
| Chinese Taipei | 73.4 | 70.6 | 61.7 | 50.1 | 56.6 | 58.6 | 61.0 | 60.3 | 59.2 | 59.2 | 59.1 | 4.4% |
| India | 30.6 | 32.4 | 33.0 | 38.5 | 43.9 | 48.3 | 50.8 | 51.5 | 54.3 | 55.2 | 56.0 | 27.6% |
| Indonesia | 17.1 | 22.0 | 29.2 | 31.5 | 33.5 | 35.8 | 40.5 | 44.4 | 46.8 | 44.8 | 44.5 | 32.8% |
| DPR of Korea | 83.1 | 82.3 | 83.0 | 83.8 | 82.0 | 81.3 | 83.1 | 82.7 | 81.0 | 81.8 | 82.1 | 0.1% |
| Malaysia | 51.5 | 53.7 | 48.6 | 51.4 | 53.1 | 50.5 | 56.1 | 58.3 | 59.8 | 59.4 | 58.7 | 10.4% |
| Mongolia | .. | .. | .. | 88.5 | 88.5 | 88.8 | 89.0 | 88.4 | 87.1 | 86.4 | 88.4 | -0.1% |
| Myanmar | 13.6 | 11.3 | 12.9 | 12.6 | 8.9 | 13.7 | 15.5 | 20.0 | 19.2 | 18.2 | 16.1 | 80.2% |
| Nepal | 1.2 | 1.9 | 2.7 | 2.6 | 3.6 | 6.2 | 9.0 | 7.9 | 6.5 | 7.1 | 8.2 | 123.7% |
| Pakistan | 23.3 | 24.6 | 25.1 | 29.0 | 32.7 | 35.4 | 36.6 | 36.8 | 39.3 | 38.4 | 38.2 | 17.0% |
| Philippines | 35.4 | 37.6 | 34.9 | 28.4 | 31.5 | 40.1 | 40.1 | 43.5 | 43.1 | 42.8 | 43.4 | 37.7% |
| Singapore | 52.1 | 54.1 | 59.0 | 57.4 | 60.0 | 48.1 | 49.9 | 56.6 | 69.6 | 65.9 | 58.0 | -3.5% |
| Sri Lanka | 17.4 | 15.7 | 19.6 | 17.1 | 16.2 | 22.2 | 30.5 | 35.6 | 33.5 | 32.5 | 32.6 | 101.0% |
| Thailand | 27.8 | 28.6 | 36.0 | 40.0 | 45.6 | 54.1 | 53.4 | 54.5 | 54.2 | 53.4 | 52.7 | 15.5% |
| Vietnam | 22.1 | 21.5 | 18.0 | 18.9 | 16.9 | 22.1 | 28.5 | 37.9 | 39.7 | 41.2 | 42.5 | 151.6% |
| Other Asia | 55.3 | 56.5 | 62.4 | 47.6 | 43.5 | 39.8 | 39.1 | 45.5 | 43.1 | 42.6 | 42.7 | -1.7% |
| **Asia** | **32.6** | **34.5** | **36.8** | **39.3** | **42.4** | **45.1** | **47.7** | **49.5** | **51.2** | **51.1** | **51.6** | **21.6%** |
| | | | | | | | | | | | | |
| People's Rep. of China | 48.8 | 51.9 | 56.1 | 58.8 | 61.2 | 68.1 | 66.3 | 71.3 | 73.3 | 73.4 | 72.3 | 18.1% |
| Hong Kong, China | 72.9 | 71.1 | 75.0 | 79.9 | 90.6 | 80.7 | 71.1 | 76.9 | 72.3 | 71.4 | 72.9 | -19.5% |
| **China** | **49.0** | **52.0** | **56.2** | **59.0** | **61.5** | **68.2** | **66.3** | **71.3** | **73.3** | **73.4** | **72.3** | **17.6%** |

* Includes Estonia and Slovenia prior to 1990.

# CO$_2$ emissions / TPES

*tonnes CO$_2$ / terajoule*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 51.1 | 59.5 | 63.0 | 59.7 | 64.2 | 56.3 | 57.5 | 57.8 | 57.8 | 57.7 | 57.6 | -10.4% |
| Islamic Republic of Iran | 63.2 | 68.6 | 58.3 | 65.4 | 63.2 | 64.5 | 58.5 | 57.9 | 61.2 | 60.3 | 59.0 | -6.6% |
| Iraq | 66.4 | 65.6 | 73.2 | 66.2 | 69.8 | 66.0 | 77.0 | 59.3 | 65.0 | 64.6 | 73.3 | 5.1% |
| Jordan | 64.8 | 67.5 | 66.9 | 67.7 | 67.4 | 67.5 | 70.3 | 64.1 | 63.6 | 62.3 | 61.6 | -8.7% |
| Kuwait | 54.8 | 55.6 | 60.7 | 63.2 | 75.3 | 58.0 | 62.4 | 63.4 | 63.5 | 63.3 | 63.9 | -15.1% |
| Lebanon | 58.6 | 62.3 | 63.6 | 67.1 | 66.7 | 69.6 | 68.8 | 69.0 | 68.4 | 69.9 | 69.6 | 4.4% |
| Oman | 26.7 | 71.5 | 46.3 | 61.7 | 56.2 | 53.3 | 57.2 | 61.0 | 52.5 | 52.7 | 61.8 | 9.9% |
| Qatar | 57.5 | 56.2 | 55.2 | 53.2 | 54.3 | 56.1 | 53.8 | 53.2 | 51.9 | 55.7 | 56.7 | 4.3% |
| Saudi Arabia | 41.3 | 61.3 | 76.1 | 63.7 | 63.5 | 56.6 | 59.5 | 54.6 | 59.9 | 59.9 | 62.1 | -2.2% |
| Syrian Arab Republic | 60.5 | 70.6 | 70.3 | 64.3 | 64.3 | 64.5 | 59.7 | 61.6 | 64.3 | 63.7 | 63.5 | -1.2% |
| United Arab Emirates | 57.8 | 60.2 | 63.2 | 62.1 | 60.8 | 60.2 | 59.7 | 59.7 | 59.3 | 59.0 | 58.9 | -3.1% |
| Yemen | 38.7 | 60.0 | 64.6 | 66.1 | 61.1 | 65.3 | 66.6 | 68.3 | 69.0 | 70.6 | 70.1 | 14.7% |
| **Middle East** | **57.1** | **64.6** | **65.7** | **64.0** | **63.9** | **61.0** | **60.7** | **57.9** | **60.7** | **60.4** | **61.3** | **-4.1%** |
| | | | | | | | | | | | | |
| Albania | 54.5 | 54.0 | 59.4 | 63.5 | 56.0 | 33.5 | 43.0 | 47.9 | 45.0 | 44.6 | 37.5 | -33.1% |
| Armenia * | .. | .. | .. | .. | 63.5 | 50.0 | 40.6 | 39.3 | 40.2 | 41.9 | 39.1 | -38.4% |
| Azerbaijan * | .. | .. | .. | .. | 58.4 | 59.1 | 60.8 | 56.0 | 53.1 | 52.7 | 50.3 | -13.9% |
| Belarus * | .. | .. | .. | .. | 65.3 | 59.3 | 56.8 | 55.2 | 54.5 | 54.5 | 54.3 | -16.9% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 80.5 | 52.2 | 74.9 | 74.1 | 76.7 | 78.0 | 76.6 | -4.8% |
| Bulgaria | 78.9 | 74.2 | 70.5 | 63.2 | 62.6 | 55.1 | 53.8 | 55.2 | 60.0 | 59.2 | 57.7 | -7.9% |
| Croatia * | .. | .. | .. | .. | 57.2 | 53.6 | 54.2 | 55.6 | 56.5 | 55.1 | 54.3 | -5.2% |
| Cyprus | 72.2 | 70.8 | 71.9 | 72.3 | 67.4 | 71.5 | 70.1 | 75.3 | 72.0 | 69.9 | 71.2 | 5.6% |
| Georgia * | .. | .. | .. | .. | 64.0 | 51.7 | 38.4 | 36.5 | 39.3 | 38.0 | 42.5 | -33.6% |
| Gibraltar | 72.1 | 72.4 | 73.6 | 72.8 | 72.6 | 72.9 | 72.9 | 73.0 | 73.0 | 73.0 | 73.0 | 0.6% |
| Kazakhstan * | .. | .. | .. | .. | 77.6 | 76.7 | 75.5 | 73.7 | 67.7 | 71.7 | 68.8 | -11.4% |
| Kyrgyzstan * | .. | .. | .. | .. | 71.6 | 44.3 | 44.3 | 45.3 | 49.6 | 51.8 | 56.0 | -21.8% |
| Latvia * | .. | .. | .. | .. | 56.7 | 46.0 | 43.9 | 40.9 | 42.6 | 42.2 | 38.2 | -32.6% |
| Lithuania * | .. | .. | .. | .. | 49.1 | 38.7 | 37.5 | 37.6 | 37.3 | 37.1 | 35.3 | -28.1% |
| FYR of Macedonia * | .. | .. | .. | .. | 82.1 | 78.1 | 75.0 | 72.3 | 72.0 | 71.2 | 71.6 | -12.8% |
| Malta | 73.5 | 73.6 | 73.9 | 79.6 | 78.6 | 79.2 | 74.5 | 74.8 | 74.9 | 74.7 | 73.0 | -7.0% |
| Republic of Moldova * | .. | .. | .. | .. | 73.1 | 59.4 | 54.4 | 53.1 | 53.7 | 53.6 | 56.0 | -23.3% |
| Romania | 65.1 | 64.8 | 64.5 | 63.7 | 64.1 | 60.4 | 56.9 | 57.4 | 56.5 | 55.8 | 54.4 | -15.1% |
| Russian Federation * | .. | .. | .. | .. | 59.2 | 59.1 | 58.1 | 55.6 | 56.1 | 55.3 | 56.6 | -4.4% |
| Serbia * | .. | .. | .. | .. | 75.8 | 77.4 | 76.3 | 73.1 | 71.8 | 70.5 | 76.5 | 0.8% |
| Tajikistan * | .. | .. | .. | .. | 49.0 | 26.2 | 24.1 | 24.1 | 29.1 | 29.1 | 28.5 | -41.9% |
| Turkmenistan * | .. | .. | .. | .. | 56.7 | 59.2 | 59.6 | 59.4 | 59.1 | 59.3 | 59.5 | 4.8% |
| Ukraine * | .. | .. | .. | .. | 65.3 | 57.3 | 52.1 | 51.1 | 54.6 | 54.3 | 53.0 | -18.7% |
| Uzbekistan * | .. | .. | .. | .. | 61.7 | 57.0 | 55.3 | 55.1 | 55.1 | 54.4 | 55.0 | -10.9% |
| Former Soviet Union * | 62.0 | 65.3 | 65.8 | 61.2 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 68.9 | 70.4 | 62.1 | 70.7 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **62.7** | **65.5** | **65.7** | **61.7** | **61.9** | **59.4** | **57.6** | **56.0** | **56.6** | **56.3** | **56.8** | **-8.3%** |
| | | | | | | | | | | | | |
| Argentina | 58.9 | 57.1 | 54.8 | 51.2 | 52.0 | 52.3 | 54.5 | 53.8 | 54.2 | 54.4 | 53.6 | 3.0% |
| Bolivia | 50.9 | 51.9 | 41.0 | 40.6 | 47.1 | 44.5 | 46.3 | 44.0 | 50.4 | 49.1 | 49.3 | 4.7% |
| Brazil | 31.2 | 36.0 | 37.8 | 31.0 | 33.1 | 35.6 | 38.2 | 35.7 | 34.7 | 34.7 | 33.6 | 1.5% |
| Colombia | 45.3 | 43.9 | 43.6 | 43.7 | 44.3 | 48.7 | 52.3 | 48.6 | 46.4 | 45.2 | 45.4 | 2.5% |
| Costa Rica | 26.5 | 31.7 | 34.1 | 28.6 | 30.8 | 44.7 | 35.6 | 31.7 | 31.6 | 32.0 | 30.6 | -0.6% |
| Cuba | 42.1 | 43.2 | 42.8 | 43.7 | 41.7 | 44.5 | 46.9 | 52.7 | 60.0 | 57.2 | 55.7 | 33.5% |
| Dominican Republic | 35.2 | 39.9 | 43.5 | 40.4 | 44.6 | 46.3 | 53.4 | 52.8 | 54.2 | 56.2 | 53.3 | 19.5% |
| Ecuador | 38.2 | 45.4 | 50.4 | 50.1 | 52.6 | 54.5 | 55.1 | 52.2 | 54.1 | 57.4 | 59.9 | 14.0% |
| El Salvador | 19.4 | 21.3 | 16.6 | 16.0 | 21.6 | 32.9 | 31.4 | 33.7 | 32.9 | 29.0 | 31.8 | 47.2% |
| Guatemala | 19.9 | 21.8 | 26.6 | 20.6 | 17.8 | 26.8 | 29.6 | 33.6 | 34.8 | 32.9 | 35.2 | 98.1% |
| Haiti | 5.9 | 5.7 | 7.0 | 10.0 | 14.5 | 12.8 | 16.7 | 18.3 | 19.9 | 20.1 | 21.8 | 50.9% |
| Honduras | 19.2 | 20.4 | 21.5 | 19.8 | 21.4 | 29.9 | 35.5 | 41.5 | 40.3 | 39.4 | 38.7 | 80.7% |
| Jamaica | 65.5 | 66.0 | 68.2 | 64.3 | 61.5 | 62.2 | 60.6 | 66.2 | 67.3 | 66.2 | 60.7 | -1.4% |
| Netherlands Antilles | 63.0 | 63.1 | 53.2 | 60.9 | 44.9 | 51.3 | 48.9 | 51.6 | 49.5 | 49.7 | 56.1 | 24.9% |
| Nicaragua | 28.4 | 29.4 | 27.9 | 22.2 | 20.9 | 25.5 | 30.9 | 28.9 | 34.0 | 32.5 | 32.7 | 56.3% |
| Panama | 35.9 | 45.2 | 48.9 | 39.8 | 38.6 | 48.8 | 42.9 | 51.2 | 54.6 | 53.0 | 55.9 | 44.6% |
| Paraguay | 9.9 | 11.2 | 15.5 | 14.8 | 14.9 | 21.0 | 20.2 | 20.0 | 20.4 | 19.6 | 20.4 | 37.1% |
| Peru | 40.7 | 42.5 | 43.6 | 41.1 | 47.1 | 51.7 | 51.8 | 50.5 | 51.5 | 56.6 | 58.2 | 23.4% |
| Trinidad and Tobago | 56.0 | 60.4 | 49.7 | 45.2 | 45.5 | 47.8 | 47.2 | 48.3 | 48.1 | 48.4 | 47.4 | 4.1% |
| Uruguay | 51.6 | 53.3 | 50.2 | 37.3 | 39.8 | 42.0 | 40.7 | 42.9 | 43.8 | 44.4 | 45.2 | 13.6% |
| Venezuela | 63.6 | 60.1 | 62.4 | 57.6 | 57.7 | 54.8 | 53.6 | 53.2 | 57.1 | 55.7 | 55.2 | -4.3% |
| Other Latin America | 39.5 | 43.1 | 40.8 | 56.4 | 61.0 | 61.4 | 62.0 | 63.2 | 62.8 | 62.7 | 61.7 | 1.2% |
| **Latin America** | **43.0** | **44.0** | **44.5** | **40.1** | **41.5** | **43.5** | **45.0** | **43.7** | **43.8** | **43.6** | **43.1** | **3.8%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# CO$_2$ emissions / GDP using exchange rates

*kilogrammes CO $_2$ / US dollar using 2000 prices*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World \*** | **1.10** | **1.06** | **1.00** | **0.91** | **0.86** | **0.80** | **0.73** | **0.74** | **0.73** | **0.73** | **0.73** | **-15.4%** |
| *Annex I Parties* | .. | .. | .. | .. | *0.70* | *0.61* | *0.55* | *0.51* | *0.48* | *0.47* | *0.46* | *-34.6%* |
| *Annex II Parties* | *0.84* | *0.77* | *0.69* | *0.58* | *0.52* | *0.49* | *0.45* | *0.42* | *0.40* | *0.39* | *0.38* | *-27.2%* |
| *North America* | *1.11* | *1.02* | *0.92* | *0.76* | *0.70* | *0.65* | *0.59* | *0.53* | *0.51* | *0.49* | *0.47* | *-32.8%* |
| *Europe* | *0.75* | *0.67* | *0.63* | *0.54* | *0.46* | *0.43* | *0.38* | *0.36* | *0.34* | *0.33* | *0.32* | *-31.3%* |
| *Asia Oceania* | *0.46* | *0.45* | *0.38* | *0.32* | *0.30* | *0.30* | *0.30* | *0.30* | *0.29* | *0.28* | *0.28* | *-7.8%* |
| *Annex I EIT* | .. | .. | .. | .. | *4.72* | *4.47* | *3.57* | *2.84* | *2.56* | *2.44* | *2.42* | *-48.7%* |
| *Non-Annex I Parties* | | | | | *1.49* | *1.43* | *1.29* | *1.36* | *1.33* | *1.33* | *1.34* | *-9.9%* |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | *0.69* | *0.58* | *0.52* | *0.49* | *0.47* | *0.46* | *0.45* | *-35.6%* |
| **Non-OECD Total \*\*** | **2.07** | **2.11** | **2.07** | **2.11** | **2.26** | **1.94** | **1.69** | **1.68** | **1.61** | **1.60** | **1.59** | **-29.6%** |
| **OECD Total \*\*\*** | **0.87** | **0.80** | **0.73** | **0.62** | **0.55** | **0.52** | **0.48** | **0.45** | **0.43** | **0.42** | **0.41** | **-26.5%** |
| Canada | 1.18 | 1.10 | 1.04 | 0.85 | 0.80 | 0.79 | 0.74 | 0.68 | 0.66 | 0.63 | 0.61 | -22.7% |
| Chile | 0.90 | 0.86 | 0.76 | 0.66 | 0.77 | 0.63 | 0.70 | 0.63 | 0.66 | 0.64 | 0.63 | -17.9% |
| Mexico | 0.47 | 0.51 | 0.56 | 0.60 | 0.59 | 0.61 | 0.55 | 0.55 | 0.54 | 0.52 | 0.55 | -5.7% |
| United States | 1.11 | 1.02 | 0.91 | 0.75 | 0.69 | 0.64 | 0.58 | 0.52 | 0.49 | 0.48 | 0.46 | -33.6% |
| **OECD Americas** | **1.08** | **0.99** | **0.89** | **0.75** | **0.69** | **0.65** | **0.59** | **0.53** | **0.51** | **0.49** | **0.47** | **-31.4%** |
| Australia | 0.85 | 0.96 | 0.96 | 0.88 | 0.90 | 0.84 | 0.82 | 0.80 | 0.74 | 0.74 | 0.74 | -17.9% |
| Israel | 0.45 | 0.41 | 0.40 | 0.43 | 0.47 | 0.47 | 0.44 | 0.43 | 0.43 | 0.41 | 0.40 | -15.4% |
| Japan | 0.43 | 0.40 | 0.33 | 0.27 | 0.26 | 0.26 | 0.25 | 0.25 | 0.24 | 0.22 | 0.22 | -12.6% |
| Korea | 0.99 | 1.02 | 1.11 | 0.89 | 0.81 | 0.87 | 0.82 | 0.70 | 0.67 | 0.67 | 0.68 | -15.4% |
| New Zealand | 0.48 | 0.51 | 0.50 | 0.52 | 0.59 | 0.57 | 0.57 | 0.52 | 0.48 | 0.50 | 0.46 | -21.0% |
| **OECD Asia Oceania** | **0.48** | **0.47** | **0.41** | **0.34** | **0.33** | **0.35** | **0.35** | **0.34** | **0.33** | **0.32** | **0.33** | **-1.4%** |
| Austria | 0.55 | 0.49 | 0.46 | 0.42 | 0.38 | 0.36 | 0.32 | 0.36 | 0.31 | 0.31 | 0.29 | -23.4% |
| Belgium | 1.03 | 0.88 | 0.82 | 0.64 | 0.58 | 0.57 | 0.51 | 0.45 | 0.40 | 0.41 | 0.39 | -33.3% |
| Czech Republic | 3.94 | 3.49 | 3.41 | 3.39 | 2.81 | 2.35 | 2.15 | 1.75 | 1.58 | 1.48 | 1.45 | -48.4% |
| Denmark | 0.66 | 0.60 | 0.62 | 0.52 | 0.41 | 0.42 | 0.32 | 0.28 | 0.29 | 0.27 | 0.28 | -31.5% |
| Estonia | .. | .. | .. | .. | 6.18 | 3.92 | 2.57 | 2.03 | 1.96 | 1.90 | 1.82 | -70.5% |
| Finland | 0.77 | 0.71 | 0.75 | 0.58 | 0.55 | 0.58 | 0.45 | 0.40 | 0.42 | 0.37 | 0.39 | -28.9% |
| France | 0.68 | 0.59 | 0.54 | 0.39 | 0.32 | 0.31 | 0.28 | 0.27 | 0.25 | 0.25 | 0.24 | -25.4% |
| Germany | 1.03 | 0.94 | 0.86 | 0.77 | 0.62 | 0.51 | 0.44 | 0.41 | 0.39 | 0.38 | 0.38 | -39.0% |
| Greece | 0.39 | 0.45 | 0.48 | 0.58 | 0.70 | 0.71 | 0.69 | 0.61 | 0.58 | 0.55 | 0.54 | -22.8% |
| Hungary | 2.31 | 2.12 | 2.10 | 1.86 | 1.50 | 1.45 | 1.14 | 0.98 | 0.90 | 0.88 | 0.85 | -42.9% |
| Iceland | 0.44 | 0.42 | 0.34 | 0.28 | 0.28 | 0.28 | 0.25 | 0.20 | 0.20 | 0.18 | 0.18 | -36.0% |
| Ireland | 0.98 | 0.78 | 0.76 | 0.68 | 0.61 | 0.53 | 0.42 | 0.35 | 0.31 | 0.32 | 0.32 | -48.7% |
| Italy | 0.57 | 0.54 | 0.49 | 0.43 | 0.42 | 0.41 | 0.39 | 0.40 | 0.38 | 0.37 | 0.35 | -17.3% |
| Luxembourg | 2.54 | 1.77 | 1.56 | 1.15 | 0.84 | 0.54 | 0.40 | 0.47 | 0.39 | 0.38 | 0.38 | -55.2% |
| Netherlands | 0.75 | 0.72 | 0.74 | 0.64 | 0.55 | 0.54 | 0.45 | 0.44 | 0.41 | 0.41 | 0.41 | -26.3% |
| Norway | 0.39 | 0.33 | 0.31 | 0.25 | 0.24 | 0.23 | 0.20 | 0.19 | 0.19 | 0.19 | 0.19 | -21.3% |
| Poland | 3.21 | 2.96 | 3.47 | 3.50 | 2.90 | 2.52 | 1.70 | 1.47 | 1.34 | 1.26 | 1.19 | -59.0% |
| Portugal | 0.34 | 0.37 | 0.37 | 0.37 | 0.45 | 0.51 | 0.51 | 0.52 | 0.44 | 0.42 | 0.43 | -4.1% |
| Slovak Republic | 3.04 | 2.99 | 3.39 | 3.08 | 3.00 | 2.37 | 1.83 | 1.47 | 1.18 | 1.10 | 1.06 | -64.7% |
| Slovenia | .. | .. | .. | .. | 0.76 | 0.83 | 0.71 | 0.65 | 0.59 | 0.60 | 0.59 | -22.0% |
| Spain | 0.50 | 0.52 | 0.57 | 0.50 | 0.47 | 0.49 | 0.49 | 0.50 | 0.47 | 0.43 | 0.40 | -15.0% |
| Sweden | 0.61 | 0.53 | 0.45 | 0.33 | 0.26 | 0.28 | 0.21 | 0.18 | 0.15 | 0.15 | 0.15 | -44.5% |
| Switzerland | 0.23 | 0.22 | 0.22 | 0.21 | 0.18 | 0.18 | 0.17 | 0.17 | 0.15 | 0.15 | 0.15 | -19.5% |
| Turkey | 0.52 | 0.59 | 0.63 | 0.67 | 0.68 | 0.70 | 0.75 | 0.65 | 0.71 | 0.70 | 0.72 | 5.2% |
| United Kingdom | 0.84 | 0.72 | 0.65 | 0.56 | 0.48 | 0.41 | 0.35 | 0.32 | 0.30 | 0.29 | 0.28 | -41.8% |
| **OECD Europe \*\*\*** | **0.84** | **0.77** | **0.73** | **0.64** | **0.55** | **0.49** | **0.43** | **0.41** | **0.39** | **0.38** | **0.37** | **-32.3%** |
| *European Union - 27* | .. | .. | .. | .. | *0.60* | *0.52* | *0.45* | *0.43* | *0.40* | *0.39* | *0.38* | *-36.6%* |

\* The ratio for the world has been calculated to include international marine bunkers and international aviation bunkers.
\*\* Includes Estonia and Slovenia prior to 1990.
\*\*\* Excludes Estonia and Slovenia prior to 1990.

# CO$_2$ emissions / GDP using exchange rates

*kilogrammes CO$_2$ / US dollar using 2000 prices*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | **2.07** | **2.11** | **2.07** | **2.11** | **2.26** | **1.94** | **1.69** | **1.68** | **1.61** | **1.60** | **1.59** | **-29.6%** |
| | | | | | | | | | | | | |
| Algeria | 0.49 | 0.54 | 0.81 | 0.97 | 1.11 | 1.18 | 1.14 | 1.13 | 1.17 | 1.18 | 1.21 | 8.7% |
| Angola | 0.25 | 0.30 | 0.40 | 0.40 | 0.47 | 0.59 | 0.56 | 0.47 | 0.49 | 0.51 | 0.53 | 12.2% |
| Benin | 0.37 | 0.52 | 0.36 | 0.35 | 0.18 | 0.13 | 0.63 | 0.97 | 1.26 | 1.22 | 1.28 | 612.9% |
| Botswana | .. | .. | .. | 0.81 | 0.86 | 0.81 | 0.74 | 0.61 | 0.55 | 0.55 | 0.53 | -39.2% |
| Cameroon | 0.21 | 0.22 | 0.26 | 0.25 | 0.30 | 0.31 | 0.28 | 0.24 | 0.32 | 0.32 | 0.35 | 16.3% |
| Congo | 0.57 | 0.48 | 0.46 | 0.30 | 0.25 | 0.18 | 0.18 | 0.24 | 0.29 | 0.34 | 0.36 | 42.7% |
| Dem. Rep. of Congo | 0.35 | 0.34 | 0.44 | 0.42 | 0.39 | 0.40 | 0.39 | 0.43 | 0.44 | 0.45 | 0.45 | 16.3% |
| Côte d'Ivoire | 0.47 | 0.48 | 0.44 | 0.39 | 0.32 | 0.36 | 0.59 | 0.56 | 0.53 | 0.59 | 0.54 | 70.0% |
| Egypt | 0.97 | 1.07 | 1.10 | 1.23 | 1.21 | 1.08 | 1.10 | 1.28 | 1.24 | 1.20 | 1.15 | -4.7% |
| Eritrea | .. | .. | .. | .. | .. | 1.27 | 0.95 | 0.83 | 0.70 | 0.71 | 0.57 | .. |
| Ethiopia | 0.31 | 0.26 | 0.27 | 0.29 | 0.35 | 0.36 | 0.39 | 0.43 | 0.43 | 0.45 | 0.45 | 25.9% |
| Gabon | 0.25 | 0.19 | 0.36 | 0.42 | 0.21 | 0.27 | 0.27 | 0.39 | 0.41 | 0.39 | 0.28 | 35.2% |
| Ghana | 0.72 | 0.93 | 0.86 | 0.84 | 0.83 | 0.82 | 1.03 | 1.01 | 1.14 | 0.94 | 1.10 | 33.0% |
| Kenya | 0.80 | 0.67 | 0.63 | 0.58 | 0.52 | 0.49 | 0.53 | 0.48 | 0.48 | 0.49 | 0.56 | 6.7% |
| Libyan Arab Jamahiriya | 0.11 | 0.33 | 0.42 | 0.60 | 0.92 | 1.11 | 1.15 | 0.97 | 0.88 | 0.92 | 0.96 | 4.8% |
| Morocco | 0.54 | 0.65 | 0.69 | 0.70 | 0.67 | 0.83 | 0.76 | 0.82 | 0.77 | 0.76 | 0.71 | 6.5% |
| Mozambique | 1.01 | 0.97 | 0.94 | 0.78 | 0.43 | 0.39 | 0.31 | 0.24 | 0.28 | 0.25 | 0.26 | -39.1% |
| Namibia | .. | .. | .. | .. | .. | 0.55 | 0.48 | 0.58 | 0.59 | 0.71 | 0.64 | .. |
| Nigeria | 0.26 | 0.45 | 0.85 | 1.20 | 0.83 | 0.79 | 0.86 | 0.81 | 0.63 | 0.67 | 0.53 | -36.9% |
| Senegal | 0.53 | 0.63 | 0.74 | 0.69 | 0.58 | 0.64 | 0.77 | 0.79 | 0.78 | 0.77 | 0.79 | 35.3% |
| South Africa | 2.43 | 2.55 | 2.25 | 2.24 | 2.30 | 2.39 | 2.24 | 2.06 | 2.00 | 2.10 | 2.03 | -11.6% |
| Sudan | 0.82 | 0.67 | 0.67 | 0.74 | 0.78 | 0.50 | 0.44 | 0.60 | 0.59 | 0.56 | 0.58 | -25.0% |
| United Rep. of Tanzania | 0.43 | 0.35 | 0.32 | 0.30 | 0.25 | 0.34 | 0.28 | 0.41 | 0.38 | 0.38 | 0.39 | 53.7% |
| Togo | 0.53 | 0.41 | 0.38 | 0.31 | 0.53 | 0.53 | 0.72 | 0.66 | 0.57 | 0.69 | 0.69 | 29.4% |
| Tunisia | 0.79 | 0.76 | 0.91 | 0.90 | 0.99 | 0.96 | 0.93 | 0.81 | 0.76 | 0.74 | 0.71 | -28.1% |
| Zambia | 1.44 | 1.64 | 1.23 | 1.00 | 0.86 | 0.73 | 0.52 | 0.51 | 0.31 | 0.33 | 0.33 | -62.0% |
| Zimbabwe | 2.07 | 1.77 | 1.82 | 1.78 | 2.38 | 2.08 | 1.72 | 1.82 | 1.78 | 1.96 | 1.86 | -21.6% |
| Other Africa | 0.32 | 0.35 | 0.43 | 0.36 | 0.39 | 0.44 | 0.40 | 0.39 | 0.39 | 0.39 | 0.39 | 0.6% |
| **Africa** | **1.00** | **1.11** | **1.08** | **1.15** | **1.18** | **1.20** | **1.15** | **1.11** | **1.06** | **1.07** | **1.04** | **-12.2%** |
| | | | | | | | | | | | | |
| Bangladesh | 0.18 | 0.28 | 0.35 | 0.36 | 0.46 | 0.56 | 0.54 | 0.59 | 0.60 | 0.63 | 0.65 | 40.8% |
| Brunei Darussalam | 0.14 | 0.40 | 0.46 | 0.61 | 0.70 | 0.84 | 0.77 | 0.77 | 1.02 | 1.09 | 1.19 | 70.4% |
| Cambodia | .. | .. | .. | .. | .. | 0.53 | 0.64 | 0.64 | 0.62 | 0.60 | 0.57 | .. |
| Chinese Taipei | 0.88 | 0.89 | 0.91 | 0.65 | 0.67 | 0.65 | 0.68 | 0.69 | 0.65 | 0.62 | 0.61 | -9.3% |
| India | 1.68 | 1.78 | 1.80 | 2.03 | 2.15 | 2.24 | 2.11 | 1.80 | 1.76 | 1.76 | 1.81 | -15.8% |
| Indonesia | 0.85 | 0.94 | 1.11 | 1.14 | 1.30 | 1.27 | 1.60 | 1.62 | 1.57 | 1.39 | 1.46 | 11.8% |
| DPR of Korea | 22.35 | 16.20 | 12.93 | 9.67 | 7.32 | 6.12 | 6.34 | 6.57 | 5.48 | 6.24 | 5.74 | -21.6% |
| Malaysia | 0.97 | 0.92 | 0.92 | 0.99 | 1.04 | 1.06 | 1.18 | 1.29 | 1.29 | 1.30 | 1.20 | 15.5% |
| Mongolia | .. | .. | .. | 12.75 | 11.52 | 10.55 | 8.09 | 6.36 | 6.22 | 5.77 | 6.27 | -45.6% |
| Myanmar | 1.72 | 1.35 | 1.28 | 1.15 | 0.89 | 1.13 | 0.91 | 0.82 | 0.68 | 0.63 | 0.51 | -42.5% |
| Nepal | 0.11 | 0.17 | 0.24 | 0.20 | 0.26 | 0.40 | 0.56 | 0.47 | 0.37 | 0.39 | 0.45 | 70.0% |
| Pakistan | 0.96 | 1.03 | 0.96 | 1.03 | 1.17 | 1.26 | 1.32 | 1.24 | 1.31 | 1.24 | 1.23 | 5.3% |
| Philippines | 0.82 | 0.82 | 0.70 | 0.64 | 0.68 | 0.91 | 0.89 | 0.75 | 0.65 | 0.64 | 0.63 | -6.8% |
| Singapore | 0.57 | 0.58 | 0.58 | 0.55 | 0.64 | 0.55 | 0.43 | 0.36 | 0.32 | 0.32 | 0.31 | -51.5% |
| Sri Lanka | 0.64 | 0.53 | 0.57 | 0.43 | 0.38 | 0.43 | 0.65 | 0.68 | 0.57 | 0.51 | 0.51 | 32.7% |
| Thailand | 0.79 | 0.82 | 0.89 | 0.85 | 1.01 | 1.17 | 1.32 | 1.39 | 1.34 | 1.34 | 1.31 | 29.8% |
| Vietnam | 2.00 | 2.05 | 1.72 | 1.44 | 1.15 | 1.25 | 1.41 | 1.80 | 1.77 | 1.83 | 1.94 | 69.3% |
| Other Asia | 0.79 | 0.86 | 1.19 | 0.64 | 0.56 | 0.41 | 0.47 | 0.47 | 0.36 | 0.33 | 0.33 | -40.6% |
| **Asia** | **1.34** | **1.36** | **1.35** | **1.36** | **1.37** | **1.34** | **1.36** | **1.29** | **1.25** | **1.24** | **1.27** | **-7.3%** |
| | | | | | | | | | | | | |
| People's Rep. of China | 7.47 | 7.88 | 7.68 | 5.60 | 4.97 | 3.77 | 2.53 | 2.65 | 2.45 | 2.42 | 2.33 | -53.2% |
| Hong Kong, China | 0.35 | 0.31 | 0.24 | 0.28 | 0.29 | 0.24 | 0.24 | 0.20 | 0.18 | 0.18 | 0.20 | -30.8% |
| **China** | **6.09** | **6.32** | **5.84** | **4.50** | **4.01** | **3.21** | **2.25** | **2.41** | **2.26** | **2.23** | **2.17** | **-45.9%** |

* Includes Estonia and Slovenia prior to 1990.

## CO$_2$ emissions / GDP using exchange rates

*kilogrammes CO$_2$ / US dollar using 2000 prices*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 2.29 | 2.18 | 1.86 | 2.80 | 2.52 | 1.80 | 1.77 | 1.69 | 1.70 | 1.68 | 1.67 | -33.7% |
| Islamic Republic of Iran | 0.94 | 1.15 | 1.62 | 2.12 | 2.55 | 3.04 | 3.13 | 3.21 | 3.30 | 3.37 | 3.37 | 32.0% |
| Iraq | 0.24 | 0.24 | 0.33 | 0.71 | 1.60 | 5.69 | 3.16 | 4.21 | 4.46 | 4.21 | 4.29 | 167.7% |
| Jordan | 0.63 | 1.03 | 1.00 | 1.36 | 1.79 | 1.68 | 1.69 | 1.55 | 1.42 | 1.27 | 1.29 | -28.0% |
| Kuwait | 0.44 | 0.57 | 0.95 | 1.69 | 1.13 | 1.05 | 1.30 | 1.25 | 1.14 | 1.13 | 1.27 | 11.9% |
| Lebanon | 0.33 | 0.42 | 0.58 | 0.41 | 0.60 | 0.80 | 0.82 | 0.70 | 0.53 | 0.64 | 0.72 | 19.6% |
| Oman | 0.08 | 0.17 | 0.42 | 0.50 | 0.78 | 0.86 | 0.99 | 1.18 | 1.19 | 1.23 | 1.23 | 56.9% |
| Qatar | 0.25 | 0.54 | 0.72 | 1.36 | 1.60 | 1.85 | 1.35 | 1.44 | 1.53 | 1.44 | 1.39 | -13.2% |
| Saudi Arabia | 0.24 | 0.20 | 0.64 | 1.01 | 1.10 | 1.25 | 1.34 | 1.47 | 1.51 | 1.55 | 1.64 | 49.2% |
| Syrian Arab Republic | 1.49 | 1.32 | 1.39 | 1.93 | 2.39 | 1.90 | 2.06 | 2.32 | 2.56 | 2.47 | 2.10 | -12.2% |
| United Arab Emirates | 0.28 | 0.22 | 0.40 | 0.86 | 1.12 | 1.27 | 1.22 | 1.10 | 1.14 | 1.21 | 1.25 | 11.5% |
| Yemen | 0.90 | 0.93 | 1.05 | 1.03 | 1.17 | 1.29 | 1.40 | 1.62 | 1.67 | 1.67 | 1.67 | 42.7% |
| **Middle East** | **0.46** | **0.50** | **0.73** | **1.21** | **1.48** | **1.73** | **1.77** | **1.83** | **1.88** | **1.89** | **1.93** | **30.6%** |
| | | | | | | | | | | | | |
| Albania | 2.27 | 2.07 | 2.68 | 2.29 | 1.94 | 0.66 | 0.86 | 0.95 | 0.75 | 0.67 | 0.46 | -76.4% |
| Armenia * | .. | .. | .. | .. | 7.26 | 2.30 | 1.78 | 1.21 | 1.09 | 1.12 | 1.06 | -85.3% |
| Azerbaijan * | .. | .. | .. | .. | 7.17 | 8.43 | 5.52 | 3.28 | 1.62 | 1.59 | 1.25 | -82.6% |
| Belarus * | .. | .. | .. | .. | 8.67 | 6.55 | 4.61 | 3.44 | 2.93 | 2.64 | 2.46 | -71.6% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 15.75 | 2.06 | 2.48 | 2.23 | 2.26 | 2.33 | 2.34 | -85.1% |
| Bulgaria | 10.08 | 8.48 | 7.31 | 6.00 | 5.15 | 4.18 | 3.26 | 2.73 | 2.64 | 2.42 | 2.19 | -57.5% |
| Croatia * | .. | .. | .. | .. | 0.86 | 0.87 | 0.83 | 0.78 | 0.75 | 0.70 | 0.70 | -18.8% |
| Cyprus | 0.83 | 0.87 | 0.77 | 0.63 | 0.62 | 0.68 | 0.67 | 0.64 | 0.62 | 0.62 | 0.62 | -0.4% |
| Georgia * | .. | .. | .. | .. | 4.09 | 3.51 | 1.51 | 1.00 | 1.03 | 0.87 | 1.08 | -73.6% |
| Gibraltar | 0.26 | 0.24 | 0.26 | 0.24 | 0.31 | 0.51 | 0.53 | 0.53 | 0.53 | 0.55 | 0.60 | 93.8% |
| Kazakhstan * | .. | .. | .. | .. | 8.97 | 10.32 | 6.15 | 5.23 | 5.19 | 5.57 | 5.02 | -44.0% |
| Kyrgyzstan * | .. | .. | .. | .. | 10.92 | 4.24 | 3.25 | 3.06 | 3.32 | 2.96 | 3.45 | -68.4% |
| Latvia * | .. | .. | .. | .. | 1.79 | 1.49 | 0.87 | 0.65 | 0.58 | 0.58 | 0.60 | -66.3% |
| Lithuania * | .. | .. | .. | .. | 2.09 | 1.54 | 0.98 | 0.81 | 0.73 | 0.70 | 0.72 | -65.5% |
| FYR of Macedonia * | .. | .. | .. | .. | 2.17 | 2.64 | 2.34 | 2.28 | 2.17 | 2.02 | 1.89 | -12.7% |
| Malta | 1.05 | 0.68 | 0.60 | 0.65 | 0.96 | 0.75 | 0.54 | 0.67 | 0.63 | 0.58 | 0.56 | -41.3% |
| Republic of Moldova * | .. | .. | .. | .. | 8.34 | 7.52 | 5.03 | 4.33 | 3.83 | 3.35 | 2.91 | -65.1% |
| Romania | 6.12 | 4.95 | 4.30 | 3.60 | 3.80 | 2.96 | 2.33 | 1.88 | 1.67 | 1.51 | 1.40 | -63.2% |
| Russian Federation * | .. | .. | .. | .. | 5.65 | 6.57 | 5.80 | 4.34 | 3.85 | 3.69 | 3.86 | -31.7% |
| Serbia * | .. | .. | .. | .. | 6.70 | 4.90 | 4.75 | 4.24 | 3.79 | 3.59 | 5.14 | -23.2% |
| Tajikistan * | .. | .. | .. | .. | 4.82 | 2.84 | 2.52 | 1.76 | 2.04 | 1.82 | 1.60 | -66.9% |
| Turkmenistan * | .. | .. | .. | .. | 12.21 | 14.45 | 12.46 | 7.33 | 6.93 | 6.45 | 5.22 | -57.2% |
| Ukraine * | .. | .. | .. | .. | 9.56 | 11.37 | 9.34 | 6.76 | 5.99 | 5.78 | 5.65 | -40.9% |
| Uzbekistan * | .. | .. | .. | .. | 8.53 | 8.92 | 8.54 | 6.05 | 5.34 | 5.01 | 4.53 | -46.9% |
| Former Soviet Union * | 4.94 | 5.08 | 4.95 | 4.66 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 1.88 | 1.82 | 1.58 | 2.15 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **4.79** | **4.86** | **4.66** | **4.41** | **5.87** | **6.09** | **5.04** | **3.86** | **3.45** | **3.31** | **3.32** | **-43.4%** |
| | | | | | | | | | | | | |
| Argentina | 0.50 | 0.47 | 0.45 | 0.47 | 0.55 | 0.47 | 0.49 | 0.48 | 0.45 | 0.44 | 0.42 | -24.0% |
| Bolivia | 0.53 | 0.62 | 0.73 | 0.82 | 0.89 | 0.98 | 0.87 | 0.94 | 1.07 | 1.08 | 1.10 | 23.4% |
| Brazil | 0.43 | 0.44 | 0.42 | 0.37 | 0.39 | 0.41 | 0.47 | 0.44 | 0.42 | 0.42 | 0.39 | 1.9% |
| Colombia | 0.78 | 0.68 | 0.62 | 0.63 | 0.58 | 0.61 | 0.58 | 0.47 | 0.42 | 0.41 | 0.43 | -26.6% |
| Costa Rica | 0.27 | 0.30 | 0.29 | 0.27 | 0.27 | 0.35 | 0.28 | 0.28 | 0.29 | 0.28 | 0.27 | -0.3% |
| Cuba | 1.35 | 1.28 | 1.35 | 0.95 | 1.04 | 1.00 | 0.94 | 0.69 | 0.61 | 0.55 | 0.56 | -45.8% |
| Dominican Republic | 0.59 | 0.63 | 0.59 | 0.53 | 0.58 | 0.66 | 0.73 | 0.61 | 0.55 | 0.53 | 0.48 | -15.8% |
| Ecuador | 0.62 | 0.74 | 0.98 | 1.04 | 0.99 | 1.07 | 1.16 | 1.14 | 1.15 | 1.10 | 1.18 | 19.2% |
| El Salvador | 0.20 | 0.23 | 0.20 | 0.23 | 0.27 | 0.41 | 0.40 | 0.44 | 0.43 | 0.38 | 0.43 | 61.1% |
| Guatemala | 0.32 | 0.34 | 0.36 | 0.29 | 0.26 | 0.38 | 0.46 | 0.51 | 0.50 | 0.44 | 0.56 | 117.3% |
| Haiti | 0.12 | 0.12 | 0.14 | 0.18 | 0.22 | 0.28 | 0.38 | 0.56 | 0.61 | 0.62 | 0.61 | 176.0% |
| Honduras | 0.45 | 0.46 | 0.42 | 0.38 | 0.42 | 0.58 | 0.62 | 0.78 | 0.78 | 0.72 | 0.69 | 67.0% |
| Jamaica | 0.86 | 1.08 | 1.12 | 0.78 | 0.95 | 0.91 | 1.08 | 1.05 | 1.28 | 1.15 | 0.83 | -12.8% |
| Netherlands Antilles | .. | .. | 8.41 | 4.61 | 2.62 | 2.32 | 3.37 | 3.33 | 3.42 | 3.20 | 3.88 | 48.2% |
| Nicaragua | 0.46 | 0.46 | 0.55 | 0.54 | 0.65 | 0.81 | 0.90 | 0.87 | 0.88 | 0.78 | 0.84 | 30.0% |
| Panama | 0.55 | 0.61 | 0.46 | 0.35 | 0.33 | 0.43 | 0.39 | 0.38 | 0.35 | 0.32 | 0.37 | 10.2% |
| Paraguay | 0.28 | 0.26 | 0.30 | 0.29 | 0.32 | 0.48 | 0.46 | 0.43 | 0.41 | 0.39 | 0.45 | 38.2% |
| Peru | 0.55 | 0.53 | 0.53 | 0.46 | 0.53 | 0.50 | 0.50 | 0.44 | 0.40 | 0.42 | 0.45 | -14.7% |
| Trinidad and Tobago | 1.36 | 1.14 | 1.06 | 1.44 | 1.90 | 1.92 | 2.59 | 2.83 | 2.85 | 2.70 | 2.85 | 49.5% |
| Uruguay | 0.41 | 0.40 | 0.33 | 0.22 | 0.22 | 0.22 | 0.23 | 0.22 | 0.22 | 0.26 | 0.26 | 17.0% |
| Venezuela | 0.76 | 0.81 | 1.05 | 1.14 | 1.10 | 1.05 | 1.08 | 1.11 | 0.97 | 0.93 | 0.97 | -12.4% |
| Other Latin America | 0.77 | 1.04 | 0.73 | 0.61 | 0.63 | 0.64 | 0.60 | 0.62 | 0.58 | 0.62 | 0.62 | -2.5% |
| **Latin America** | **0.55** | **0.54** | **0.55** | **0.52** | **0.54** | **0.54** | **0.57** | **0.55** | **0.52** | **0.51** | **0.50** | **-8.3%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

## CO$_2$ emissions / GDP using purchasing power parities

*kilogrammes CO$_2$ / US dollar using 2000 prices*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World *** | 0.81 | 0.76 | 0.72 | 0.65 | 0.63 | 0.58 | 0.51 | 0.49 | 0.47 | 0.46 | 0.45 | -28.2% |
| *Annex I Parties* | .. | .. | .. | .. | 0.62 | 0.56 | 0.50 | 0.46 | 0.43 | 0.42 | 0.41 | -34.1% |
| *Annex II Parties* | 0.82 | 0.75 | 0.68 | 0.57 | 0.52 | 0.49 | 0.45 | 0.42 | 0.40 | 0.38 | 0.37 | -28.1% |
| *North America* | 1.10 | 1.01 | 0.90 | 0.75 | 0.69 | 0.64 | 0.58 | 0.52 | 0.50 | 0.48 | 0.46 | -32.8% |
| *Europe* | 0.64 | 0.58 | 0.54 | 0.46 | 0.40 | 0.36 | 0.32 | 0.31 | 0.29 | 0.28 | 0.27 | -31.3% |
| *Asia Oceania* | 0.61 | 0.59 | 0.51 | 0.42 | 0.40 | 0.40 | 0.40 | 0.39 | 0.38 | 0.36 | 0.36 | -10.6% |
| *Annex I EIT* | .. | .. | .. | .. | 1.34 | 1.35 | 1.10 | 0.86 | 0.77 | 0.74 | 0.74 | -44.6% |
| *Non-Annex I Parties* | | | | | 0.59 | 0.55 | 0.49 | 0.49 | 0.47 | 0.47 | 0.46 | -21.6% |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | 0.59 | 0.52 | 0.46 | 0.43 | 0.40 | 0.39 | 0.38 | -35.1% |
| **Non-OECD Total *** | 0.71 | 0.73 | 0.74 | 0.72 | 0.77 | 0.67 | 0.57 | 0.54 | 0.51 | 0.51 | 0.50 | -35.3% |
| **OECD Total **** | 0.81 | 0.74 | 0.68 | 0.58 | 0.52 | 0.49 | 0.45 | 0.42 | 0.40 | 0.39 | 0.38 | -28.2% |
| Canada | 0.98 | 0.91 | 0.86 | 0.71 | 0.66 | 0.65 | 0.61 | 0.56 | 0.55 | 0.53 | 0.51 | -22.7% |
| Chile | 0.48 | 0.45 | 0.40 | 0.35 | 0.40 | 0.33 | 0.37 | 0.33 | 0.35 | 0.34 | 0.33 | -17.9% |
| Mexico | 0.30 | 0.33 | 0.36 | 0.39 | 0.38 | 0.39 | 0.35 | 0.36 | 0.35 | 0.34 | 0.36 | -5.7% |
| United States | 1.11 | 1.02 | 0.91 | 0.75 | 0.69 | 0.64 | 0.58 | 0.52 | 0.49 | 0.48 | 0.46 | -33.6% |
| **OECD Americas** | 1.04 | 0.95 | 0.85 | 0.72 | 0.66 | 0.62 | 0.56 | 0.51 | 0.48 | 0.47 | 0.45 | -31.5% |
| Australia | 0.65 | 0.73 | 0.73 | 0.67 | 0.68 | 0.64 | 0.63 | 0.61 | 0.57 | 0.57 | 0.56 | -17.9% |
| Israel | 0.38 | 0.34 | 0.34 | 0.36 | 0.40 | 0.40 | 0.37 | 0.37 | 0.37 | 0.35 | 0.34 | -15.3% |
| Japan | 0.61 | 0.58 | 0.48 | 0.39 | 0.37 | 0.37 | 0.36 | 0.35 | 0.34 | 0.32 | 0.32 | -12.5% |
| Korea | 0.65 | 0.67 | 0.73 | 0.59 | 0.53 | 0.57 | 0.54 | 0.46 | 0.44 | 0.44 | 0.45 | -15.4% |
| New Zealand | 0.32 | 0.33 | 0.33 | 0.34 | 0.39 | 0.37 | 0.38 | 0.34 | 0.31 | 0.33 | 0.30 | -21.0% |
| **OECD Asia Oceania** | 0.60 | 0.59 | 0.52 | 0.43 | 0.42 | 0.43 | 0.42 | 0.40 | 0.39 | 0.38 | 0.38 | -9.4% |
| Austria | 0.46 | 0.41 | 0.38 | 0.35 | 0.31 | 0.30 | 0.27 | 0.30 | 0.26 | 0.26 | 0.24 | -23.4% |
| Belgium | 0.84 | 0.73 | 0.68 | 0.52 | 0.48 | 0.47 | 0.42 | 0.37 | 0.33 | 0.34 | 0.32 | -33.3% |
| Czech Republic | 1.45 | 1.29 | 1.25 | 1.25 | 1.03 | 0.86 | 0.79 | 0.65 | 0.58 | 0.54 | 0.53 | -48.4% |
| Denmark | 0.69 | 0.62 | 0.65 | 0.55 | 0.42 | 0.43 | 0.33 | 0.29 | 0.30 | 0.28 | 0.29 | -31.5% |
| Estonia | .. | .. | .. | .. | 2.59 | 1.64 | 1.08 | 0.85 | 0.82 | 0.80 | 0.77 | -70.5% |
| Finland | 0.70 | 0.65 | 0.69 | 0.53 | 0.50 | 0.53 | 0.41 | 0.37 | 0.39 | 0.34 | 0.36 | -28.9% |
| France | 0.59 | 0.51 | 0.46 | 0.34 | 0.28 | 0.26 | 0.25 | 0.23 | 0.21 | 0.21 | 0.21 | -25.4% |
| Germany | 0.92 | 0.84 | 0.77 | 0.69 | 0.55 | 0.45 | 0.39 | 0.37 | 0.34 | 0.34 | 0.33 | -39.1% |
| Greece | 0.25 | 0.28 | 0.30 | 0.36 | 0.44 | 0.45 | 0.44 | 0.39 | 0.36 | 0.35 | 0.34 | -22.9% |
| Hungary | 0.88 | 0.81 | 0.80 | 0.71 | 0.57 | 0.55 | 0.44 | 0.38 | 0.35 | 0.34 | 0.33 | -42.9% |
| Iceland | 0.48 | 0.45 | 0.36 | 0.30 | 0.30 | 0.30 | 0.26 | 0.22 | 0.21 | 0.20 | 0.19 | -36.0% |
| Ireland | 0.87 | 0.69 | 0.68 | 0.61 | 0.54 | 0.47 | 0.37 | 0.31 | 0.28 | 0.29 | 0.28 | -48.7% |
| Italy | 0.43 | 0.40 | 0.37 | 0.33 | 0.32 | 0.31 | 0.29 | 0.30 | 0.28 | 0.28 | 0.26 | -17.3% |
| Luxembourg | 2.20 | 1.53 | 1.35 | 0.99 | 0.73 | 0.47 | 0.34 | 0.41 | 0.34 | 0.33 | 0.33 | -55.2% |
| Netherlands | 0.61 | 0.59 | 0.61 | 0.53 | 0.45 | 0.45 | 0.37 | 0.37 | 0.34 | 0.33 | 0.33 | -26.3% |
| Norway | 0.40 | 0.34 | 0.32 | 0.26 | 0.25 | 0.24 | 0.21 | 0.20 | 0.20 | 0.20 | 0.20 | -21.3% |
| Poland | 1.36 | 1.26 | 1.47 | 1.48 | 1.23 | 1.07 | 0.72 | 0.62 | 0.57 | 0.53 | 0.50 | -59.0% |
| Portugal | 0.22 | 0.24 | 0.24 | 0.24 | 0.29 | 0.33 | 0.33 | 0.33 | 0.29 | 0.27 | 0.28 | -4.1% |
| Slovak Republic | 1.05 | 1.03 | 1.17 | 1.06 | 1.03 | 0.81 | 0.63 | 0.51 | 0.41 | 0.38 | 0.36 | -64.7% |
| Slovenia | .. | .. | .. | .. | 0.43 | 0.47 | 0.41 | 0.37 | 0.34 | 0.34 | 0.34 | -21.9% |
| Spain | 0.34 | 0.35 | 0.39 | 0.34 | 0.32 | 0.33 | 0.33 | 0.34 | 0.32 | 0.29 | 0.27 | -14.9% |
| Sweden | 0.61 | 0.52 | 0.45 | 0.33 | 0.26 | 0.28 | 0.21 | 0.18 | 0.15 | 0.15 | 0.15 | -44.5% |
| Switzerland | 0.26 | 0.24 | 0.24 | 0.23 | 0.20 | 0.20 | 0.19 | 0.18 | 0.16 | 0.16 | 0.16 | -19.5% |
| Turkey | 0.24 | 0.27 | 0.29 | 0.30 | 0.31 | 0.32 | 0.34 | 0.29 | 0.32 | 0.32 | 0.32 | 5.2% |
| United Kingdom | 0.81 | 0.69 | 0.63 | 0.54 | 0.46 | 0.40 | 0.34 | 0.31 | 0.28 | 0.28 | 0.27 | -41.8% |
| **OECD Europe **** | 0.68 | 0.62 | 0.59 | 0.51 | 0.44 | 0.40 | 0.35 | 0.33 | 0.31 | 0.30 | 0.29 | -33.4% |
| *European Union - 27* | .. | .. | .. | .. | 0.47 | 0.42 | 0.36 | 0.34 | 0.32 | 0.31 | 0.30 | -37.0% |

* The ratio for the world has been calculated to include international marine bunkers and international aviation bunkers.
** Includes Estonia and Slovenia prior to 1990.
*** Excludes Estonia and Slovenia prior to 1990.

## CO$_2$ emissions / GDP using purchasing power parities

*kilogrammes CO $_2$ / US dollar using 2000 prices*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | **0.71** | **0.73** | **0.74** | **0.72** | **0.77** | **0.67** | **0.57** | **0.54** | **0.51** | **0.51** | **0.50** | **-35.3%** |
| | | | | | | | | | | | | |
| Algeria | 0.17 | 0.18 | 0.27 | 0.33 | 0.38 | 0.40 | 0.38 | 0.38 | 0.40 | 0.40 | 0.41 | 8.6% |
| Angola | 0.11 | 0.13 | 0.18 | 0.18 | 0.21 | 0.27 | 0.25 | 0.21 | 0.22 | 0.23 | 0.24 | 12.2% |
| Benin | 0.12 | 0.17 | 0.12 | 0.11 | 0.06 | 0.04 | 0.20 | 0.31 | 0.41 | 0.39 | 0.41 | 612.6% |
| Botswana | .. | .. | .. | 0.34 | 0.36 | 0.34 | 0.31 | 0.26 | 0.23 | 0.23 | 0.22 | -39.2% |
| Cameroon | 0.08 | 0.08 | 0.09 | 0.09 | 0.11 | 0.11 | 0.10 | 0.09 | 0.11 | 0.12 | 0.13 | 16.2% |
| Congo | 0.51 | 0.42 | 0.41 | 0.26 | 0.22 | 0.16 | 0.16 | 0.21 | 0.26 | 0.30 | 0.32 | 42.7% |
| Dem. Rep. of Congo | 0.05 | 0.05 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 | 16.3% |
| Côte d'Ivoire | 0.18 | 0.19 | 0.17 | 0.15 | 0.12 | 0.14 | 0.23 | 0.22 | 0.21 | 0.23 | 0.21 | 69.9% |
| Egypt | 0.41 | 0.45 | 0.46 | 0.52 | 0.51 | 0.46 | 0.46 | 0.54 | 0.52 | 0.50 | 0.48 | -4.7% |
| Eritrea | .. | .. | .. | .. | .. | 0.22 | 0.17 | 0.15 | 0.12 | 0.12 | 0.10 | .. |
| Ethiopia | 0.05 | 0.04 | 0.04 | 0.04 | 0.05 | 0.05 | 0.06 | 0.07 | 0.07 | 0.07 | 0.07 | 25.8% |
| Gabon | 0.17 | 0.13 | 0.24 | 0.28 | 0.14 | 0.18 | 0.19 | 0.26 | 0.28 | 0.26 | 0.19 | 35.2% |
| Ghana | 0.09 | 0.12 | 0.11 | 0.11 | 0.11 | 0.11 | 0.13 | 0.13 | 0.15 | 0.12 | 0.14 | 32.9% |
| Kenya | 0.32 | 0.27 | 0.25 | 0.23 | 0.21 | 0.20 | 0.21 | 0.19 | 0.19 | 0.20 | 0.22 | 6.7% |
| Libyan Arab Jamahiriya | 0.08 | 0.24 | 0.31 | 0.44 | 0.68 | 0.81 | 0.85 | 0.71 | 0.64 | 0.68 | 0.71 | 4.8% |
| Morocco | 0.18 | 0.21 | 0.23 | 0.23 | 0.22 | 0.27 | 0.25 | 0.27 | 0.26 | 0.25 | 0.24 | 6.5% |
| Mozambique | 0.27 | 0.26 | 0.25 | 0.20 | 0.11 | 0.10 | 0.08 | 0.06 | 0.07 | 0.07 | 0.07 | -39.2% |
| Namibia | .. | .. | .. | .. | .. | 0.17 | 0.15 | 0.18 | 0.18 | 0.22 | 0.20 | .. |
| Nigeria | 0.11 | 0.20 | 0.37 | 0.52 | 0.36 | 0.34 | 0.37 | 0.35 | 0.27 | 0.29 | 0.23 | -36.9% |
| Senegal | 0.16 | 0.19 | 0.22 | 0.20 | 0.17 | 0.19 | 0.23 | 0.23 | 0.23 | 0.23 | 0.23 | 35.3% |
| South Africa | 0.84 | 0.88 | 0.77 | 0.77 | 0.79 | 0.82 | 0.77 | 0.71 | 0.69 | 0.72 | 0.70 | -11.5% |
| Sudan | 0.20 | 0.17 | 0.17 | 0.18 | 0.19 | 0.13 | 0.11 | 0.15 | 0.15 | 0.14 | 0.14 | -24.9% |
| United Rep. of Tanzania | 0.22 | 0.18 | 0.17 | 0.15 | 0.13 | 0.17 | 0.15 | 0.21 | 0.20 | 0.19 | 0.20 | 53.6% |
| Togo | 0.10 | 0.08 | 0.07 | 0.06 | 0.10 | 0.10 | 0.13 | 0.12 | 0.10 | 0.13 | 0.13 | 29.5% |
| Tunisia | 0.25 | 0.24 | 0.29 | 0.29 | 0.32 | 0.31 | 0.30 | 0.26 | 0.25 | 0.24 | 0.23 | -28.1% |
| Zambia | 0.55 | 0.63 | 0.47 | 0.39 | 0.33 | 0.28 | 0.20 | 0.19 | 0.12 | 0.13 | 0.13 | -62.0% |
| Zimbabwe | 0.49 | 0.42 | 0.43 | 0.42 | 0.56 | 0.49 | 0.40 | 0.43 | 0.42 | 0.46 | 0.44 | -21.6% |
| Other Africa | 0.08 | 0.09 | 0.11 | 0.10 | 0.10 | 0.12 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 | 6.8% |
| **Africa** | **0.34** | **0.38** | **0.38** | **0.40** | **0.41** | **0.42** | **0.40** | **0.39** | **0.37** | **0.38** | **0.36** | **-11.1%** |
| | | | | | | | | | | | | |
| Bangladesh | 0.04 | 0.07 | 0.08 | 0.09 | 0.11 | 0.13 | 0.13 | 0.14 | 0.14 | 0.15 | 0.15 | 40.8% |
| Brunei Darussalam | 0.11 | 0.33 | 0.38 | 0.51 | 0.59 | 0.70 | 0.65 | 0.64 | 0.86 | 0.92 | 1.00 | 70.4% |
| Cambodia | .. | .. | .. | .. | .. | 0.09 | 0.11 | 0.10 | 0.10 | 0.10 | 0.09 | .. |
| Chinese Taipei | 0.58 | 0.58 | 0.59 | 0.43 | 0.44 | 0.42 | 0.44 | 0.45 | 0.43 | 0.41 | 0.40 | -9.3% |
| India | 0.32 | 0.34 | 0.34 | 0.39 | 0.41 | 0.43 | 0.40 | 0.35 | 0.34 | 0.34 | 0.35 | -15.8% |
| Indonesia | 0.23 | 0.26 | 0.32 | 0.31 | 0.36 | 0.35 | 0.44 | 0.45 | 0.43 | 0.38 | 0.40 | 11.7% |
| DPR of Korea | 6.35 | 4.61 | 3.68 | 2.75 | 2.08 | 1.74 | 1.80 | 1.87 | 1.56 | 1.77 | 1.63 | -21.6% |
| Malaysia | 0.44 | 0.42 | 0.42 | 0.45 | 0.47 | 0.48 | 0.54 | 0.59 | 0.59 | 0.60 | 0.55 | 15.5% |
| Mongolia | .. | .. | .. | 3.29 | 2.97 | 2.72 | 2.09 | 1.64 | 1.60 | 1.49 | 1.62 | -45.5% |
| Myanmar | 0.28 | 0.22 | 0.21 | 0.19 | 0.15 | 0.19 | 0.15 | 0.14 | 0.11 | 0.10 | 0.08 | -42.5% |
| Nepal | 0.02 | 0.03 | 0.04 | 0.03 | 0.04 | 0.07 | 0.09 | 0.08 | 0.06 | 0.07 | 0.08 | 70.0% |
| Pakistan | 0.27 | 0.29 | 0.27 | 0.29 | 0.33 | 0.36 | 0.37 | 0.35 | 0.37 | 0.35 | 0.35 | 5.3% |
| Philippines | 0.20 | 0.20 | 0.17 | 0.16 | 0.17 | 0.23 | 0.22 | 0.19 | 0.16 | 0.16 | 0.16 | -6.8% |
| Singapore | 0.55 | 0.57 | 0.57 | 0.53 | 0.63 | 0.54 | 0.42 | 0.36 | 0.31 | 0.31 | 0.31 | -51.5% |
| Sri Lanka | 0.16 | 0.13 | 0.14 | 0.11 | 0.09 | 0.11 | 0.16 | 0.17 | 0.14 | 0.12 | 0.12 | 32.7% |
| Thailand | 0.25 | 0.26 | 0.28 | 0.27 | 0.32 | 0.37 | 0.42 | 0.44 | 0.42 | 0.42 | 0.41 | 29.8% |
| Vietnam | 0.39 | 0.40 | 0.34 | 0.28 | 0.23 | 0.25 | 0.28 | 0.36 | 0.35 | 0.36 | 0.38 | 69.3% |
| Other Asia | 0.23 | 0.26 | 0.37 | 0.20 | 0.19 | 0.16 | 0.18 | 0.18 | 0.14 | 0.13 | 0.13 | -33.4% |
| **Asia** | **0.34** | **0.36** | **0.37** | **0.38** | **0.39** | **0.39** | **0.39** | **0.36** | **0.35** | **0.34** | **0.35** | **-10.7%** |
| | | | | | | | | | | | | |
| People's Rep. of China | 1.80 | 1.90 | 1.85 | 1.35 | 1.20 | 0.91 | 0.61 | 0.64 | 0.59 | 0.58 | 0.56 | -53.2% |
| Hong Kong, China | 0.34 | 0.30 | 0.23 | 0.27 | 0.28 | 0.23 | 0.23 | 0.19 | 0.18 | 0.17 | 0.19 | -30.8% |
| **China** | **1.72** | **1.80** | **1.73** | **1.28** | **1.14** | **0.88** | **0.60** | **0.63** | **0.58** | **0.57** | **0.55** | **-51.6%** |

* Includes Estonia and Slovenia prior to 1990.

## CO$_2$ emissions / GDP using purchasing power parities

*kilogrammes CO$_2$ / US dollar using 2000 prices*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 1.74 | 1.66 | 1.42 | 2.14 | 1.92 | 1.37 | 1.35 | 1.29 | 1.29 | 1.28 | 1.27 | -33.7% |
| Islamic Republic of Iran | 0.26 | 0.32 | 0.44 | 0.58 | 0.70 | 0.83 | 0.86 | 0.88 | 0.90 | 0.92 | 0.92 | 32.0% |
| Iraq | 0.18 | 0.18 | 0.24 | 0.52 | 1.17 | 4.16 | 2.31 | 3.08 | 3.27 | 3.08 | 3.14 | 167.7% |
| Jordan | 0.27 | 0.43 | 0.42 | 0.57 | 0.75 | 0.70 | 0.71 | 0.65 | 0.60 | 0.53 | 0.54 | -28.0% |
| Kuwait | 0.39 | 0.50 | 0.84 | 1.48 | 1.00 | 0.92 | 1.14 | 1.10 | 1.00 | 0.99 | 1.11 | 11.9% |
| Lebanon | 0.34 | 0.44 | 0.60 | 0.43 | 0.63 | 0.83 | 0.85 | 0.72 | 0.55 | 0.67 | 0.75 | 19.6% |
| Oman | 0.05 | 0.11 | 0.27 | 0.32 | 0.51 | 0.55 | 0.64 | 0.76 | 0.77 | 0.80 | 0.79 | 56.9% |
| Qatar | 0.28 | 0.60 | 0.81 | 1.51 | 1.79 | 2.06 | 1.51 | 1.61 | 1.71 | 1.61 | 1.55 | -13.2% |
| Saudi Arabia | 0.16 | 0.14 | 0.43 | 0.68 | 0.74 | 0.84 | 0.90 | 0.98 | 1.02 | 1.04 | 1.10 | 49.2% |
| Syrian Arab Republic | 0.54 | 0.48 | 0.50 | 0.70 | 0.87 | 0.69 | 0.75 | 0.84 | 0.93 | 0.90 | 0.76 | -12.2% |
| United Arab Emirates | 0.28 | 0.22 | 0.41 | 0.87 | 1.13 | 1.28 | 1.23 | 1.12 | 1.15 | 1.23 | 1.26 | 11.5% |
| Yemen | 0.58 | 0.60 | 0.67 | 0.66 | 0.75 | 0.83 | 0.90 | 1.04 | 1.07 | 1.07 | 1.07 | 42.7% |
| **Middle East** | **0.25** | **0.27** | **0.43** | **0.67** | **0.81** | **0.94** | **0.96** | **1.00** | **1.02** | **1.03** | **1.05** | **29.8%** |
| | | | | | | | | | | | | |
| Albania | 0.73 | 0.67 | 0.87 | 0.74 | 0.63 | 0.21 | 0.28 | 0.31 | 0.24 | 0.22 | 0.15 | -76.4% |
| Armenia * | .. | .. | .. | .. | 1.86 | 0.59 | 0.46 | 0.31 | 0.28 | 0.29 | 0.27 | -85.3% |
| Azerbaijan * | .. | .. | .. | .. | 1.90 | 2.23 | 1.46 | 0.87 | 0.43 | 0.42 | 0.33 | -82.6% |
| Belarus * | .. | .. | .. | .. | 2.30 | 1.74 | 1.22 | 0.91 | 0.78 | 0.70 | 0.65 | -71.6% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 3.87 | 0.51 | 0.61 | 0.55 | 0.55 | 0.57 | 0.58 | -85.1% |
| Bulgaria | 2.60 | 2.19 | 1.88 | 1.55 | 1.33 | 1.08 | 0.84 | 0.70 | 0.68 | 0.62 | 0.56 | -57.5% |
| Croatia * | .. | .. | .. | .. | 0.39 | 0.39 | 0.37 | 0.35 | 0.34 | 0.31 | 0.31 | -18.8% |
| Cyprus | 0.57 | 0.60 | 0.53 | 0.43 | 0.43 | 0.47 | 0.46 | 0.44 | 0.43 | 0.42 | 0.42 | -0.4% |
| Georgia * | .. | .. | .. | .. | 1.32 | 1.14 | 0.49 | 0.32 | 0.33 | 0.28 | 0.35 | -73.6% |
| Gibraltar | 0.25 | 0.23 | 0.25 | 0.23 | 0.29 | 0.49 | 0.51 | 0.50 | 0.51 | 0.53 | 0.57 | 94.0% |
| Kazakhstan * | .. | .. | .. | .. | 2.54 | 2.92 | 1.74 | 1.48 | 1.47 | 1.58 | 1.42 | -44.0% |
| Kyrgyzstan * | .. | .. | .. | .. | 2.03 | 0.79 | 0.61 | 0.57 | 0.62 | 0.55 | 0.64 | -68.4% |
| Latvia * | .. | .. | .. | .. | 0.74 | 0.62 | 0.36 | 0.27 | 0.24 | 0.24 | 0.25 | -66.3% |
| Lithuania * | .. | .. | .. | .. | 0.78 | 0.58 | 0.37 | 0.30 | 0.27 | 0.26 | 0.27 | -65.5% |
| FYR of Macedonia * | .. | .. | .. | .. | 0.64 | 0.78 | 0.69 | 0.67 | 0.64 | 0.60 | 0.56 | -12.7% |
| Malta | 0.59 | 0.38 | 0.34 | 0.36 | 0.54 | 0.42 | 0.30 | 0.37 | 0.35 | 0.32 | 0.32 | -41.2% |
| Republic of Moldova * | .. | .. | .. | .. | 1.90 | 1.72 | 1.15 | 0.99 | 0.87 | 0.76 | 0.66 | -65.1% |
| Romania | 1.71 | 1.39 | 1.20 | 1.01 | 1.06 | 0.83 | 0.65 | 0.53 | 0.47 | 0.42 | 0.39 | -63.2% |
| Russian Federation * | .. | .. | .. | .. | 1.47 | 1.71 | 1.51 | 1.13 | 1.00 | 0.96 | 1.00 | -31.7% |
| Serbia * | .. | .. | .. | .. | 1.82 | 1.33 | 1.29 | 1.15 | 1.03 | 0.98 | 1.40 | -23.2% |
| Tajikistan * | .. | .. | .. | .. | 0.95 | 0.56 | 0.49 | 0.35 | 0.40 | 0.36 | 0.31 | -66.9% |
| Turkmenistan * | .. | .. | .. | .. | 2.26 | 2.68 | 2.31 | 1.36 | 1.28 | 1.20 | 0.97 | -57.2% |
| Ukraine * | .. | .. | .. | .. | 1.51 | 1.79 | 1.47 | 1.06 | 0.94 | 0.91 | 0.89 | -40.9% |
| Uzbekistan * | .. | .. | .. | .. | 3.18 | 3.32 | 3.18 | 2.26 | 1.99 | 1.87 | 1.69 | -46.9% |
| Former Soviet Union * | 1.20 | 1.23 | 1.20 | 1.13 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 0.87 | 0.84 | 0.73 | 0.99 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **1.22** | **1.24** | **1.19** | **1.12** | **1.50** | **1.60** | **1.34** | **1.02** | **0.91** | **0.87** | **0.88** | **-41.2%** |
| | | | | | | | | | | | | |
| Argentina | 0.32 | 0.30 | 0.29 | 0.30 | 0.35 | 0.30 | 0.31 | 0.31 | 0.29 | 0.28 | 0.27 | -24.0% |
| Bolivia | 0.22 | 0.26 | 0.31 | 0.35 | 0.38 | 0.41 | 0.37 | 0.40 | 0.45 | 0.46 | 0.46 | 23.4% |
| Brazil | 0.22 | 0.23 | 0.22 | 0.19 | 0.20 | 0.21 | 0.24 | 0.23 | 0.22 | 0.22 | 0.20 | 1.9% |
| Colombia | 0.26 | 0.23 | 0.21 | 0.21 | 0.20 | 0.21 | 0.20 | 0.16 | 0.14 | 0.14 | 0.14 | -26.5% |
| Costa Rica | 0.14 | 0.15 | 0.14 | 0.13 | 0.14 | 0.17 | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 | -0.2% |
| Cuba | 0.58 | 0.55 | 0.58 | 0.41 | 0.45 | 0.43 | 0.41 | 0.30 | 0.26 | 0.24 | 0.24 | -45.8% |
| Dominican Republic | 0.21 | 0.22 | 0.21 | 0.19 | 0.20 | 0.24 | 0.26 | 0.22 | 0.19 | 0.19 | 0.17 | -15.8% |
| Ecuador | 0.25 | 0.30 | 0.39 | 0.42 | 0.40 | 0.43 | 0.47 | 0.46 | 0.46 | 0.44 | 0.47 | 19.2% |
| El Salvador | 0.09 | 0.11 | 0.09 | 0.11 | 0.12 | 0.19 | 0.18 | 0.20 | 0.20 | 0.17 | 0.20 | 61.1% |
| Guatemala | 0.14 | 0.15 | 0.15 | 0.12 | 0.11 | 0.16 | 0.19 | 0.22 | 0.21 | 0.19 | 0.24 | 117.3% |
| Haiti | 0.04 | 0.04 | 0.04 | 0.06 | 0.07 | 0.08 | 0.12 | 0.17 | 0.18 | 0.18 | 0.18 | 176.0% |
| Honduras | 0.14 | 0.15 | 0.13 | 0.12 | 0.13 | 0.19 | 0.20 | 0.25 | 0.25 | 0.23 | 0.22 | 67.0% |
| Jamaica | 0.74 | 0.93 | 0.97 | 0.68 | 0.82 | 0.79 | 0.93 | 0.91 | 1.10 | 0.99 | 0.72 | -12.8% |
| Netherlands Antilles | .. | .. | 3.74 | 2.05 | 1.16 | 1.03 | 1.50 | 1.48 | 1.52 | 1.42 | 1.72 | 48.1% |
| Nicaragua | 0.12 | 0.12 | 0.14 | 0.14 | 0.17 | 0.21 | 0.23 | 0.22 | 0.23 | 0.20 | 0.22 | 30.0% |
| Panama | 0.36 | 0.40 | 0.30 | 0.23 | 0.22 | 0.28 | 0.25 | 0.25 | 0.23 | 0.21 | 0.24 | 10.2% |
| Paraguay | 0.09 | 0.08 | 0.10 | 0.09 | 0.10 | 0.15 | 0.15 | 0.14 | 0.13 | 0.12 | 0.14 | 38.2% |
| Peru | 0.24 | 0.23 | 0.23 | 0.20 | 0.23 | 0.22 | 0.22 | 0.19 | 0.18 | 0.18 | 0.20 | -14.7% |
| Trinidad and Tobago | 0.95 | 0.79 | 0.74 | 1.00 | 1.33 | 1.34 | 1.80 | 1.98 | 1.99 | 1.88 | 1.99 | 49.5% |
| Uruguay | 0.29 | 0.28 | 0.23 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.15 | 0.19 | 0.18 | 17.0% |
| Venezuela | 0.64 | 0.68 | 0.88 | 0.95 | 0.92 | 0.88 | 0.91 | 0.93 | 0.81 | 0.78 | 0.81 | -12.4% |
| Other Latin America | 0.50 | 0.67 | 0.50 | 0.43 | 0.46 | 0.46 | 0.44 | 0.44 | 0.41 | 0.44 | 0.43 | -6.1% |
| **Latin America** | **0.30** | **0.29** | **0.29** | **0.27** | **0.28** | **0.28** | **0.30** | **0.28** | **0.27** | **0.26** | **0.26** | **-8.4%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# CO$_2$ emissions / population

*tonnes CO$_2$ / capita*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World *** | **3.74** | **3.85** | **4.07** | **3.85** | **3.98** | **3.84** | **3.87** | **4.21** | **4.40** | **4.41** | **4.29** | **7.8%** |
| *Annex I Parties* | .. | .. | .. | .. | 11.83 | 10.91 | 11.17 | 11.25 | 11.23 | 10.91 | 10.15 | -14.2% |
| *Annex II Parties* | 12.20 | 12.18 | 12.64 | 11.82 | 12.26 | 12.33 | 12.90 | 12.84 | 12.63 | 12.18 | 11.31 | -7.8% |
| *North America* | 20.16 | 19.81 | 20.17 | 18.72 | 19.08 | 18.94 | 19.90 | 19.27 | 18.90 | 18.15 | 16.75 | -12.2% |
| *Europe* | 8.63 | 8.56 | 9.11 | 8.37 | 8.36 | 8.17 | 8.26 | 8.36 | 8.12 | 7.94 | 7.32 | -12.4% |
| *Asia Oceania* | 7.57 | 8.18 | 8.19 | 7.98 | 9.35 | 9.90 | 10.35 | 10.78 | 10.86 | 10.29 | 9.88 | 5.7% |
| *Annex I EIT* | .. | .. | .. | .. | 12.41 | 8.82 | 8.12 | 8.48 | 8.84 | 8.84 | 8.28 | -33.3% |
| *Non-Annex I Parties* | .. | .. | .. | .. | 1.58 | 1.77 | 1.84 | 2.32 | 2.57 | 2.68 | 2.73 | 73.5% |
| *Annex I Kyoto Parties* | .. | .. | .. | .. | 10.22 | 8.99 | 8.92 | 9.17 | 9.20 | 8.99 | 8.41 | -17.8% |
| **Non-OECD Total **** | **1.47** | **1.72** | **1.96** | **2.01** | **2.19** | **2.06** | **2.04** | **2.50** | **2.75** | **2.86** | **2.88** | **31.6%** |
| **OECD Total *** ** | **10.47** | **10.48** | **10.93** | **10.24** | **10.49** | **10.51** | **10.97** | **10.94** | **10.87** | **10.51** | **9.83** | **-6.2%** |
| Canada | 15.46 | 16.30 | 17.41 | 15.56 | 15.61 | 15.88 | 17.36 | 17.33 | 17.25 | 16.54 | 15.43 | -1.1% |
| Chile | 2.13 | 1.63 | 1.90 | 1.60 | 2.36 | 2.71 | 3.41 | 3.60 | 4.01 | 4.04 | 3.84 | 62.7% |
| Mexico | 1.95 | 2.45 | 3.23 | 3.42 | 3.26 | 3.26 | 3.56 | 3.71 | 3.88 | 3.79 | 3.72 | 14.1% |
| United States | 20.66 | 20.19 | 20.47 | 19.06 | 19.46 | 19.28 | 20.18 | 19.48 | 19.08 | 18.33 | 16.90 | -13.2% |
| **OECD Americas** | **16.41** | **15.98** | **16.17** | **14.91** | **15.03** | **14.80** | **15.54** | **15.10** | **14.89** | **14.32** | **13.27** | **-11.7%** |
| Australia | 10.92 | 12.89 | 14.05 | 13.90 | 15.15 | 15.69 | 17.58 | 18.94 | 18.34 | 18.11 | 17.87 | 18.0% |
| Israel | 4.66 | 4.91 | 5.03 | 5.77 | 7.09 | 8.26 | 8.71 | 8.69 | 9.32 | 9.08 | 8.69 | 22.6% |
| Japan | 7.23 | 7.66 | 7.52 | 7.25 | 8.61 | 9.14 | 9.33 | 9.55 | 9.72 | 9.04 | 8.58 | -0.3% |
| Korea | 1.58 | 2.18 | 3.26 | 3.76 | 5.35 | 7.95 | 9.31 | 9.72 | 10.12 | 10.32 | 10.57 | 97.7% |
| New Zealand | 4.80 | 5.52 | 5.22 | 5.99 | 6.91 | 7.07 | 7.91 | 8.09 | 7.65 | 7.86 | 7.23 | 4.6% |
| **OECD Asia Oceania** | **6.26** | **6.85** | **7.06** | **7.00** | **8.40** | **9.41** | **10.06** | **10.46** | **10.64** | **10.26** | **10.00** | **19.0%** |
| Austria | 6.49 | 6.62 | 7.37 | 7.18 | 7.36 | 7.47 | 7.71 | 9.11 | 8.43 | 8.42 | 7.58 | 3.0% |
| Belgium | 12.09 | 11.82 | 12.75 | 10.34 | 10.83 | 11.37 | 11.58 | 10.75 | 9.95 | 10.36 | 9.33 | -13.8% |
| Czech Republic | 15.35 | 15.17 | 16.06 | 16.75 | 14.97 | 11.97 | 11.86 | 11.69 | 11.82 | 11.20 | 10.45 | -30.2% |
| Denmark | 11.09 | 10.37 | 12.21 | 11.83 | 9.81 | 11.09 | 9.49 | 8.91 | 9.41 | 8.82 | 8.47 | -13.7% |
| Estonia | .. | .. | .. | .. | 22.75 | 11.12 | 10.66 | 12.52 | 14.35 | 13.21 | 10.94 | -51.9% |
| Finland | 8.62 | 9.42 | 11.54 | 9.91 | 10.91 | 10.97 | 10.46 | 10.55 | 12.23 | 10.77 | 10.30 | -5.6% |
| France | 8.24 | 7.99 | 8.37 | 6.37 | 6.06 | 5.96 | 6.21 | 6.17 | 5.86 | 5.78 | 5.49 | -9.3% |
| Germany | 12.49 | 12.40 | 13.48 | 13.06 | 11.98 | 10.65 | 10.06 | 9.84 | 9.73 | 9.79 | 9.16 | -23.5% |
| Greece | 2.80 | 3.75 | 4.62 | 5.41 | 6.78 | 7.13 | 8.01 | 8.56 | 8.74 | 8.39 | 8.00 | 17.9% |
| Hungary | 5.82 | 6.72 | 7.82 | 7.64 | 6.44 | 5.55 | 5.31 | 5.59 | 5.38 | 5.28 | 4.81 | -25.4% |
| Iceland | 6.79 | 7.37 | 7.62 | 6.71 | 7.37 | 7.30 | 7.60 | 7.36 | 7.53 | 6.89 | 6.26 | -15.1% |
| Ireland | 7.29 | 6.64 | 7.62 | 7.45 | 8.50 | 8.97 | 10.74 | 10.47 | 10.07 | 9.87 | 8.83 | 3.9% |
| Italy | 5.42 | 5.76 | 6.38 | 6.14 | 7.01 | 7.20 | 7.48 | 7.86 | 7.53 | 7.27 | 6.47 | -7.7% |
| Luxembourg | 45.11 | 33.69 | 32.75 | 27.03 | 27.34 | 19.92 | 18.42 | 24.37 | 22.09 | 21.55 | 20.10 | -26.5% |
| Netherlands | 9.82 | 10.31 | 11.78 | 10.63 | 10.43 | 11.06 | 10.81 | 11.19 | 11.05 | 11.12 | 10.66 | 2.2% |
| Norway | 6.02 | 6.01 | 6.85 | 6.54 | 6.67 | 7.53 | 7.47 | 7.86 | 8.07 | 7.87 | 7.73 | 15.9% |
| Poland | 8.74 | 9.94 | 11.61 | 11.28 | 9.00 | 8.65 | 7.60 | 7.68 | 7.96 | 7.83 | 7.52 | -16.4% |
| Portugal | 1.66 | 1.97 | 2.41 | 2.44 | 3.93 | 4.81 | 5.81 | 5.95 | 5.27 | 5.01 | 5.00 | 27.2% |
| Slovak Republic | 8.57 | 9.25 | 11.10 | 10.54 | 10.71 | 7.61 | 6.92 | 7.07 | 6.82 | 6.71 | 6.12 | -42.8% |
| Slovenia | .. | .. | .. | .. | 6.26 | 6.69 | 7.08 | 7.79 | 7.84 | 8.27 | 7.42 | 18.5% |
| Spain | 3.49 | 4.39 | 4.99 | 4.55 | 5.28 | 5.92 | 7.05 | 7.83 | 7.67 | 6.97 | 6.17 | 17.0% |
| Sweden | 10.18 | 9.69 | 8.84 | 7.04 | 6.16 | 6.52 | 5.95 | 5.58 | 5.07 | 4.84 | 4.48 | -27.2% |
| Switzerland | 6.14 | 5.73 | 6.14 | 6.34 | 6.09 | 5.88 | 5.90 | 5.95 | 5.56 | 5.69 | 5.44 | -10.7% |
| Turkey | 1.14 | 1.48 | 1.60 | 1.88 | 2.30 | 2.55 | 3.12 | 3.15 | 3.77 | 3.71 | 3.57 | 54.8% |
| United Kingdom | 11.15 | 10.31 | 10.14 | 9.63 | 9.60 | 8.90 | 8.89 | 8.85 | 8.55 | 8.34 | 7.41 | -21.4% |
| **OECD Europe *** ** | **8.11** | **8.15** | **8.74** | **8.10** | **7.90** | **7.57** | **7.58** | **7.65** | **7.57** | **7.39** | **6.85** | **-13.2%** |
| *European Union - 27* | .. | .. | .. | .. | 8.57 | 8.04 | 7.93 | 8.09 | 7.94 | 7.76 | 7.15 | -16.6% |

* The ratio for the world has been calculated to include international marine bunkers and international aviation bunkers.
** Includes Estonia and Slovenia prior to 1990.
*** Excludes Estonia and Slovenia prior to 1990.

# CO$_2$ emissions / population

*tonnes CO$_2$ / capita*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total *** | **1.47** | **1.72** | **1.96** | **2.01** | **2.19** | **2.06** | **2.04** | **2.50** | **2.75** | **2.86** | **2.88** | **31.6%** |
| | | | | | | | | | | | | |
| Algeria | 0.61 | 0.88 | 1.51 | 1.96 | 2.04 | 1.97 | 2.05 | 2.39 | 2.53 | 2.56 | 2.65 | 29.7% |
| Angola | 0.27 | 0.29 | 0.34 | 0.31 | 0.38 | 0.32 | 0.36 | 0.42 | 0.59 | 0.68 | 0.70 | 85.6% |
| Benin | 0.11 | 0.15 | 0.11 | 0.11 | 0.05 | 0.04 | 0.21 | 0.34 | 0.45 | 0.44 | 0.46 | 778.1% |
| Botswana | .. | .. | .. | 1.36 | 2.17 | 2.15 | 2.43 | 2.41 | 2.35 | 2.35 | 2.14 | -1.2% |
| Cameroon | 0.10 | 0.13 | 0.18 | 0.23 | 0.22 | 0.18 | 0.18 | 0.16 | 0.22 | 0.22 | 0.25 | 12.3% |
| Congo | 0.42 | 0.43 | 0.44 | 0.40 | 0.29 | 0.19 | 0.19 | 0.27 | 0.33 | 0.41 | 0.45 | 58.2% |
| Dem. Rep. of Congo | 0.12 | 0.11 | 0.11 | 0.10 | 0.08 | 0.05 | 0.03 | 0.04 | 0.04 | 0.04 | 0.04 | -45.6% |
| Côte d'Ivoire | 0.43 | 0.46 | 0.40 | 0.29 | 0.21 | 0.21 | 0.35 | 0.30 | 0.28 | 0.31 | 0.29 | 38.4% |
| Egypt | 0.56 | 0.65 | 0.95 | 1.29 | 1.37 | 1.32 | 1.57 | 1.97 | 2.11 | 2.13 | 2.11 | 54.2% |
| Eritrea | .. | .. | .. | .. | .. | 0.24 | 0.17 | 0.13 | 0.11 | 0.09 | 0.09 | .. |
| Ethiopia | 0.04 | 0.03 | 0.04 | 0.03 | 0.04 | 0.04 | 0.05 | 0.06 | 0.08 | 0.08 | 0.08 | 108.4% |
| Gabon | 0.87 | 1.26 | 1.87 | 2.13 | 0.97 | 1.22 | 1.12 | 1.57 | 1.70 | 1.61 | 1.15 | 18.0% |
| Ghana | 0.22 | 0.23 | 0.21 | 0.17 | 0.18 | 0.19 | 0.26 | 0.29 | 0.36 | 0.31 | 0.38 | 109.1% |
| Kenya | 0.28 | 0.26 | 0.27 | 0.24 | 0.24 | 0.20 | 0.22 | 0.20 | 0.22 | 0.22 | 0.25 | 7.1% |
| Libyan Arab Jamahiriya | 1.79 | 3.72 | 6.06 | 5.84 | 6.27 | 7.27 | 7.42 | 7.17 | 6.99 | 7.47 | 7.80 | 24.4% |
| Morocco | 0.44 | 0.57 | 0.71 | 0.74 | 0.79 | 0.94 | 0.98 | 1.26 | 1.30 | 1.33 | 1.29 | 63.1% |
| Mozambique | 0.30 | 0.22 | 0.19 | 0.11 | 0.08 | 0.07 | 0.07 | 0.07 | 0.10 | 0.09 | 0.10 | 22.3% |
| Namibia | .. | .. | .. | .. | .. | 1.12 | 1.03 | 1.45 | 1.59 | 1.96 | 1.70 | .. |
| Nigeria | 0.10 | 0.18 | 0.36 | 0.38 | 0.30 | 0.28 | 0.32 | 0.36 | 0.30 | 0.33 | 0.27 | -11.1% |
| Senegal | 0.28 | 0.33 | 0.35 | 0.32 | 0.27 | 0.29 | 0.36 | 0.41 | 0.42 | 0.42 | 0.42 | 57.2% |
| South Africa | 7.69 | 8.46 | 7.78 | 7.32 | 7.24 | 7.08 | 6.78 | 7.00 | 7.39 | 7.96 | 7.49 | 3.5% |
| Sudan | 0.21 | 0.19 | 0.18 | 0.17 | 0.20 | 0.15 | 0.16 | 0.26 | 0.30 | 0.29 | 0.31 | 54.4% |
| United Rep. of Tanzania | 0.11 | 0.09 | 0.09 | 0.07 | 0.07 | 0.08 | 0.08 | 0.13 | 0.13 | 0.14 | 0.14 | 113.7% |
| Togo | 0.15 | 0.13 | 0.13 | 0.09 | 0.15 | 0.13 | 0.18 | 0.16 | 0.14 | 0.17 | 0.17 | 17.2% |
| Tunisia | 0.71 | 0.85 | 1.23 | 1.32 | 1.48 | 1.59 | 1.88 | 1.95 | 2.02 | 2.02 | 1.99 | 34.4% |
| Zambia | 0.80 | 0.90 | 0.58 | 0.41 | 0.33 | 0.22 | 0.16 | 0.18 | 0.11 | 0.13 | 0.13 | -60.2% |
| Zimbabwe | 1.34 | 1.17 | 1.09 | 1.08 | 1.53 | 1.27 | 1.02 | 0.83 | 0.75 | 0.70 | 0.69 | -54.8% |
| Other Africa | 0.11 | 0.12 | 0.15 | 0.12 | 0.13 | 0.13 | 0.13 | 0.15 | 0.16 | 0.16 | 0.16 | 22.8% |
| **Africa** | **0.71** | **0.80** | **0.85** | **0.86** | **0.86** | **0.83** | **0.84** | **0.89** | **0.92** | **0.95** | **0.92** | **7.4%** |
| | | | | | | | | | | | | |
| Bangladesh | 0.04 | 0.06 | 0.08 | 0.09 | 0.12 | 0.16 | 0.18 | 0.24 | 0.27 | 0.29 | 0.31 | 166.2% |
| Brunei Darussalam | 2.93 | 8.74 | 13.64 | 13.16 | 13.08 | 15.94 | 13.96 | 13.76 | 18.53 | 19.11 | 20.30 | 55.2% |
| Cambodia | .. | .. | .. | .. | .. | 0.12 | 0.19 | 0.27 | 0.31 | 0.32 | 0.29 | .. |
| Chinese Taipei | 2.08 | 2.63 | 4.04 | 3.71 | 5.64 | 7.35 | 9.80 | 11.41 | 11.91 | 11.40 | 10.89 | 93.1% |
| India | 0.36 | 0.39 | 0.41 | 0.54 | 0.69 | 0.83 | 0.96 | 1.06 | 1.21 | 1.26 | 1.37 | 100.2% |
| Indonesia | 0.21 | 0.29 | 0.47 | 0.54 | 0.80 | 1.06 | 1.29 | 1.53 | 1.63 | 1.51 | 1.64 | 104.1% |
| DPR of Korea | 4.61 | 4.77 | 6.12 | 6.75 | 5.66 | 3.45 | 3.01 | 3.16 | 2.63 | 2.91 | 2.77 | -51.1% |
| Malaysia | 1.14 | 1.31 | 1.76 | 2.13 | 2.70 | 3.81 | 4.77 | 5.96 | 6.45 | 6.73 | 5.98 | 121.2% |
| Mongolia | .. | .. | .. | 6.08 | 5.71 | 4.43 | 3.69 | 3.72 | 4.25 | 4.24 | 4.49 | -21.4% |
| Myanmar | 0.17 | 0.13 | 0.15 | 0.15 | 0.10 | 0.15 | 0.17 | 0.28 | 0.25 | 0.24 | 0.20 | 108.0% |
| Nepal | 0.02 | 0.02 | 0.03 | 0.03 | 0.05 | 0.08 | 0.13 | 0.11 | 0.09 | 0.10 | 0.12 | 150.5% |
| Pakistan | 0.27 | 0.29 | 0.32 | 0.41 | 0.54 | 0.65 | 0.70 | 0.75 | 0.85 | 0.80 | 0.81 | 48.7% |
| Philippines | 0.61 | 0.69 | 0.69 | 0.52 | 0.61 | 0.82 | 0.87 | 0.83 | 0.78 | 0.79 | 0.77 | 25.6% |
| Singapore | 2.82 | 3.71 | 5.25 | 5.94 | 9.45 | 10.65 | 9.99 | 10.34 | 9.94 | 9.52 | 8.99 | -4.9% |
| Sri Lanka | 0.22 | 0.20 | 0.25 | 0.22 | 0.22 | 0.31 | 0.57 | 0.68 | 0.65 | 0.61 | 0.62 | 185.1% |
| Thailand | 0.42 | 0.49 | 0.70 | 0.79 | 1.41 | 2.33 | 2.60 | 3.32 | 3.46 | 3.53 | 3.36 | 137.9% |
| Vietnam | 0.37 | 0.35 | 0.28 | 0.29 | 0.26 | 0.38 | 0.57 | 0.97 | 1.09 | 1.18 | 1.31 | 403.0% |
| Other Asia | 0.29 | 0.32 | 0.50 | 0.32 | 0.29 | 0.28 | 0.30 | 0.37 | 0.33 | 0.32 | 0.33 | 12.4% |
| **Asia** | **0.41** | **0.46** | **0.54** | **0.63** | **0.79** | **0.95** | **1.10** | **1.25** | **1.36** | **1.37** | **1.43** | **80.9%** |
| | | | | | | | | | | | | |
| People's Rep. of China | 0.95 | 1.15 | 1.43 | 1.62 | 1.95 | 2.48 | 2.41 | 3.88 | 4.57 | 4.91 | 5.13 | 163.4% |
| Hong Kong, China | 2.27 | 2.42 | 2.87 | 4.03 | 5.75 | 5.84 | 5.98 | 5.98 | 6.27 | 6.05 | 6.51 | 13.2% |
| **China** | **0.96** | **1.15** | **1.44** | **1.63** | **1.97** | **2.50** | **2.42** | **3.89** | **4.58** | **4.92** | **5.14** | **161.2%** |

* Includes Estonia and Slovenia prior to 1990.

# CO$_2$ emissions / population

*tonnes CO$_2$ / capita*

| | 1971 | 1975 | 1980 | 1985 | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | 13.21 | 19.53 | 21.31 | 25.16 | 23.73 | 20.11 | 21.74 | 24.93 | 27.88 | 28.80 | 28.86 | 21.6% |
| Islamic Republic of Iran | 1.49 | 2.30 | 2.37 | 3.12 | 3.30 | 4.28 | 4.95 | 6.18 | 7.05 | 7.26 | 7.31 | 121.6% |
| Iraq | 1.26 | 1.40 | 2.44 | 2.79 | 2.91 | 3.67 | 3.61 | 3.20 | 3.27 | 3.29 | 3.41 | 17.1% |
| Jordan | 0.83 | 1.15 | 1.93 | 2.78 | 2.90 | 2.89 | 2.98 | 3.31 | 3.38 | 3.17 | 3.23 | 11.2% |
| Kuwait | 17.64 | 14.97 | 19.33 | 21.67 | 13.51 | 20.04 | 22.43 | 27.66 | 26.33 | 27.08 | 28.88 | 113.7% |
| Lebanon | 1.81 | 2.06 | 2.36 | 2.26 | 1.84 | 3.68 | 3.74 | 3.55 | 2.89 | 3.77 | 4.58 | 149.4% |
| Oman | 0.33 | 0.78 | 1.88 | 3.57 | 5.39 | 6.63 | 8.23 | 10.63 | 11.91 | 13.04 | 13.69 | 154.2% |
| Qatar | 18.26 | 28.64 | 33.61 | 33.65 | 30.21 | 35.71 | 38.91 | 42.46 | 43.33 | 42.01 | 40.12 | 32.8% |
| Saudi Arabia | 2.13 | 3.10 | 10.32 | 9.53 | 9.77 | 11.35 | 12.23 | 14.39 | 14.92 | 15.58 | 16.17 | 65.4% |
| Syrian Arab Republic | 0.91 | 1.20 | 1.46 | 1.95 | 2.21 | 2.25 | 2.41 | 2.89 | 3.31 | 3.29 | 2.84 | 28.1% |
| United Arab Emirates | 9.20 | 9.22 | 18.83 | 25.22 | 27.77 | 28.62 | 26.51 | 26.44 | 29.41 | 32.19 | 31.97 | 15.1% |
| Yemen | 0.18 | 0.24 | 0.41 | 0.47 | 0.52 | 0.60 | 0.73 | 0.90 | 0.93 | 0.93 | 0.94 | 80.2% |
| **Middle East** | **1.61** | **2.22** | **3.56** | **4.22** | **4.39** | **5.27** | **5.80** | **6.77** | **7.35** | **7.64** | **7.76** | **76.6%** |
| | | | | | | | | | | | | |
| Albania | 1.78 | 1.85 | 2.84 | 2.43 | 1.90 | 0.59 | 1.04 | 1.47 | 1.28 | 1.23 | 0.85 | -55.0% |
| Armenia * | .. | .. | .. | .. | 5.77 | 1.06 | 1.11 | 1.34 | 1.56 | 1.71 | 1.38 | -76.1% |
| Azerbaijan * | .. | .. | .. | .. | 8.97 | 4.11 | 3.62 | 3.88 | 3.15 | 3.39 | 2.87 | -68.0% |
| Belarus * | .. | .. | .. | .. | 12.23 | 6.03 | 5.86 | 6.35 | 6.60 | 6.63 | 6.29 | -48.5% |
| Bosnia and Herzegovina * | .. | .. | .. | .. | 5.49 | 1.01 | 3.70 | 4.14 | 4.75 | 5.17 | 5.07 | -7.7% |
| Bulgaria | 7.36 | 8.28 | 9.46 | 9.07 | 8.60 | 6.34 | 5.21 | 5.94 | 6.59 | 6.43 | 5.56 | -35.3% |
| Croatia * | .. | .. | .. | .. | 4.51 | 3.39 | 3.99 | 4.67 | 4.97 | 4.73 | 4.46 | -1.2% |
| Cyprus | 2.86 | 3.39 | 5.07 | 5.13 | 6.62 | 8.03 | 9.04 | 9.23 | 9.34 | 9.49 | 9.26 | 39.9% |
| Georgia * | .. | .. | .. | .. | 6.10 | 1.59 | 0.97 | 0.97 | 1.26 | 1.11 | 1.33 | -78.2% |
| Gibraltar | 3.51 | 3.37 | 3.99 | 4.03 | 6.13 | 11.97 | 14.46 | 15.59 | 16.21 | 16.74 | 17.26 | 181.5% |
| Kazakhstan * | .. | .. | .. | .. | 14.46 | 10.56 | 7.56 | 10.34 | 12.10 | 13.26 | 11.93 | -17.5% |
| Kyrgyzstan * | .. | .. | .. | .. | 5.08 | 0.96 | 0.91 | 0.98 | 1.17 | 1.12 | 1.33 | -73.9% |
| Latvia * | .. | .. | .. | .. | 6.98 | 3.52 | 2.88 | 3.29 | 3.66 | 3.49 | 2.99 | -57.1% |
| Lithuania * | .. | .. | .. | .. | 8.95 | 3.90 | 3.20 | 3.96 | 4.28 | 4.24 | 3.71 | -58.6% |
| FYR of Macedonia * | .. | .. | .. | .. | 4.46 | 4.17 | 4.17 | 4.31 | 4.50 | 4.40 | 4.08 | -8.5% |
| Malta | 2.00 | 1.97 | 2.71 | 3.34 | 6.35 | 6.22 | 5.40 | 6.68 | 6.65 | 6.21 | 5.89 | -7.2% |
| Republic of Moldova * | .. | .. | .. | .. | 6.92 | 2.52 | 1.58 | 2.09 | 2.05 | 1.95 | 1.59 | -76.9% |
| Romania | 5.61 | 6.62 | 7.93 | 7.63 | 7.20 | 5.16 | 3.84 | 4.25 | 4.33 | 4.28 | 3.65 | -49.3% |
| Russian Federation * | .. | .. | .. | .. | 14.75 | 10.61 | 10.25 | 10.57 | 11.10 | 11.22 | 10.80 | -26.8% |
| Serbia * | .. | .. | .. | .. | 6.01 | 4.24 | 4.24 | 6.59 | 6.75 | 6.78 | 6.32 | 5.2% |
| Tajikistan * | .. | .. | .. | .. | 2.06 | 0.42 | 0.35 | 0.36 | 0.47 | 0.45 | 0.40 | -80.6% |
| Turkmenistan * | .. | .. | .. | .. | 12.71 | 8.22 | 8.04 | 9.50 | 10.89 | 11.06 | 9.54 | -24.9% |
| Ukraine * | .. | .. | .. | .. | 13.26 | 7.63 | 5.94 | 6.49 | 6.75 | 6.69 | 5.57 | -58.0% |
| Uzbekistan * | .. | .. | .. | .. | 5.84 | 4.46 | 4.77 | 4.14 | 4.18 | 4.21 | 4.05 | -30.7% |
| Former Soviet Union * | 8.15 | 10.09 | 11.49 | 11.51 | .. | .. | .. | .. | .. | .. | .. | .. |
| Former Yugoslavia * | 3.11 | 3.58 | 4.03 | 5.42 | .. | .. | .. | .. | .. | .. | .. | .. |
| **Non-OECD Europe and Eurasia *** | **7.54** | **9.27** | **10.59** | **10.68** | **11.61** | **7.72** | **7.06** | **7.52** | **7.91** | **8.01** | **7.46** | **-35.8%** |
| | | | | | | | | | | | | |
| Argentina | 3.41 | 3.30 | 3.41 | 2.93 | 3.09 | 3.40 | 3.76 | 3.90 | 4.22 | 4.36 | 4.14 | 33.9% |
| Bolivia | 0.50 | 0.68 | 0.78 | 0.72 | 0.77 | 0.93 | 0.88 | 1.05 | 1.20 | 1.27 | 1.31 | 69.1% |
| Brazil | 0.93 | 1.27 | 1.48 | 1.23 | 1.30 | 1.49 | 1.74 | 1.73 | 1.80 | 1.88 | 1.74 | 34.2% |
| Colombia | 1.20 | 1.18 | 1.26 | 1.28 | 1.35 | 1.59 | 1.48 | 1.32 | 1.29 | 1.29 | 1.33 | -2.0% |
| Costa Rica | 0.67 | 0.85 | 0.93 | 0.74 | 0.85 | 1.26 | 1.14 | 1.25 | 1.48 | 1.46 | 1.37 | 61.7% |
| Cuba | 2.35 | 2.51 | 2.99 | 3.11 | 3.18 | 2.07 | 2.39 | 2.20 | 2.31 | 2.25 | 2.40 | -24.7% |
| Dominican Republic | 0.73 | 0.98 | 1.06 | 0.93 | 1.04 | 1.41 | 1.97 | 1.83 | 1.92 | 1.93 | 1.79 | 72.3% |
| Ecuador | 0.60 | 0.90 | 1.33 | 1.33 | 1.28 | 1.43 | 1.51 | 1.80 | 1.93 | 1.97 | 2.09 | 62.8% |
| El Salvador | 0.37 | 0.48 | 0.38 | 0.35 | 0.42 | 0.81 | 0.88 | 1.06 | 1.13 | 1.01 | 1.10 | 163.1% |
| Guatemala | 0.41 | 0.49 | 0.60 | 0.41 | 0.37 | 0.60 | 0.78 | 0.90 | 0.94 | 0.82 | 1.03 | 179.2% |
| Haiti | 0.08 | 0.08 | 0.11 | 0.12 | 0.13 | 0.12 | 0.16 | 0.21 | 0.24 | 0.24 | 0.24 | 77.7% |
| Honduras | 0.40 | 0.42 | 0.46 | 0.39 | 0.44 | 0.63 | 0.71 | 1.01 | 1.09 | 1.04 | 0.96 | 119.7% |
| Jamaica | 2.91 | 3.68 | 3.05 | 2.01 | 3.01 | 3.37 | 3.76 | 3.94 | 4.95 | 4.41 | 3.06 | 1.9% |
| Netherlands Antilles | 89.64 | 61.14 | 50.26 | 25.01 | 14.37 | 14.77 | 22.38 | 22.60 | 23.33 | 21.90 | 25.10 | 74.7% |
| Nicaragua | 0.60 | 0.66 | 0.55 | 0.49 | 0.44 | 0.54 | 0.69 | 0.74 | 0.78 | 0.73 | 0.73 | 66.0% |
| Panama | 1.62 | 1.84 | 1.46 | 1.17 | 0.98 | 1.48 | 1.53 | 1.69 | 1.85 | 1.83 | 2.10 | 114.9% |
| Paraguay | 0.22 | 0.25 | 0.42 | 0.38 | 0.45 | 0.72 | 0.61 | 0.58 | 0.60 | 0.59 | 0.64 | 42.0% |
| Peru | 1.15 | 1.22 | 1.19 | 0.93 | 0.88 | 0.99 | 1.02 | 1.04 | 1.08 | 1.24 | 1.32 | 49.9% |
| Trinidad and Tobago | 6.26 | 5.76 | 7.33 | 8.17 | 9.33 | 9.70 | 16.28 | 25.72 | 30.56 | 29.41 | 30.00 | 221.6% |
| Uruguay | 1.85 | 1.93 | 1.91 | 1.04 | 1.21 | 1.41 | 1.59 | 1.60 | 1.75 | 2.31 | 2.31 | 91.7% |
| Venezuela | 4.70 | 4.93 | 6.12 | 5.45 | 5.32 | 5.37 | 5.21 | 5.57 | 5.58 | 5.49 | 5.45 | 2.3% |
| Other Latin America | 3.00 | 4.06 | 3.69 | 3.19 | 4.15 | 4.20 | 4.52 | 4.76 | 4.87 | 4.87 | 4.47 | 7.7% |
| **Latin America** | **1.53** | **1.71** | **1.90** | **1.64** | **1.69** | **1.85** | **2.03** | **2.09** | **2.19** | **2.23** | **2.16** | **27.6%** |

* Prior to 1990, data for individual countries are not available separately; FSU includes Estonia and Former Yugoslavia includes Slovenia.

# Per capita emissions by sector in 2009 *

*kg CO₂ / capita*

| | Total CO₂ emissions from fuel combustion | Electricity and heat production | Other energy industry own use ** | Manufacturing industries and construction | Transport | of which: road | Other sectors | of which: residential |
|---|---|---|---|---|---|---|---|---|
| **World \*\*\*** | **4 289** | **1 749** | **217** | **868** | **968** | **721** | **487** | **277** |
| | | | | | | | | |
| *Annex I Parties* | *10 154* | *4 154* | *511* | *1 443* | *2 606* | *2 261* | *1 440* | *842* |
| *Annex II Parties* | *11 311* | *4 356* | *599* | *1 507* | *3 218* | *2 849* | *1 632* | *902* |
| *North America* | *16 751* | *6 718* | *946* | *1 864* | *5 193* | *4 484* | *2 029* | *1 063* |
| *Europe* | *7 321* | *2 404* | *376* | *1 055* | *2 010* | *1 874* | *1 476* | *946* |
| *Asia Oceania* | *9 879* | *4 320* | *421* | *1 916* | *2 055* | *1 823* | *1 167* | *429* |
| *Annex I EIT* | *8 275* | *4 208* | *335* | *1 463* | *1 256* | *919* | *1 014* | *736* |
| *Non-Annex I Parties* | *2 732* | *1 187* | *148* | *734* | *400* | *361* | *264* | *145* |
| | | | | | | | | |
| *Annex I Kyoto Parties* | *8 405* | *3 364* | *431* | *1 404* | *1 877* | *1 627* | *1 330* | *795* |
| | | | | | | | | |
| **Non-OECD Total** | **2 879** | **1 283** | **146** | **767** | **400** | **346** | **284** | **165** |
| | | | | | | | | |
| **OECD Total** | **9 833** | **3 857** | **536** | **1 328** | **2 706** | **2 417** | **1 406** | **785** |
| | | | | | | | | |
| Canada | 15 434 | 3 031 | 1 946 | 2 718 | 4 670 | 3 768 | 3 070 | 1 142 |
| Chile | 3 836 | 1 337 | 195 | 785 | 1 211 | 1 060 | 307 | 202 |
| Mexico | 3 720 | 1 105 | 470 | 482 | 1 371 | 1 336 | 292 | 172 |
| United States | 16 895 | 7 123 | 837 | 1 771 | 5 250 | 4 562 | 1 915 | 1 055 |
| **OECD Americas** | **13 274** | **5 227** | **809** | **1 506** | **4 166** | **3 633** | **1 566** | **826** |
| | | | | | | | | |
| Australia | 17 867 | 10 069 | 983 | 2 252 | 3 730 | 3 172 | 834 | 360 |
| Israel | 8 687 | 5 137 | 295 | 162 | 2 286 | 2 286 | 806 | 364 |
| Japan | 8 583 | 3 412 | 325 | 1 875 | 1 729 | 1 557 | 1 242 | 450 |
| Korea | 10 574 | 5 152 | 653 | 1 819 | 1 747 | 1 640 | 1 203 | 643 |
| New Zealand | 7 228 | 1 687 | 387 | 1 404 | 3 112 | 2 785 | 637 | 135 |
| **OECD Asia Oceania** | **9 998** | **4 542** | **470** | **1 832** | **1 992** | **1 797** | **1 162** | **476** |
| | | | | | | | | |
| Austria | 7 578 | 1 656 | 723 | 1 442 | 2 595 | 2 474 | 1 162 | 859 |
| Belgium | 9 333 | 1 993 | 453 | 2 019 | 2 450 | 2 389 | 2 418 | 1 581 |
| Czech Republic | 10 454 | 5 651 | 235 | 1 801 | 1 680 | 1 608 | 1 087 | 657 |
| Denmark | 8 472 | 3 984 | 428 | 696 | 2 373 | 2 167 | 991 | 525 |
| Estonia | 10 942 | 8 219 | 90 | 637 | 1 573 | 1 469 | 424 | 127 |
| Finland | 10 303 | 4 738 | 655 | 1 680 | 2 288 | 2 096 | 943 | 402 |
| France | 5 494 | 811 | 248 | 893 | 1 921 | 1 830 | 1 620 | 913 |
| Germany | 9 163 | 3 771 | 308 | 1 245 | 1 816 | 1 722 | 2 023 | 1 390 |
| Greece | 7 996 | 3 948 | 289 | 647 | 2 180 | 1 844 | 931 | 651 |
| Hungary | 4 805 | 1 527 | 155 | 554 | 1 273 | 1 245 | 1 296 | 825 |
| Iceland | 6 256 | 26 | - | 1 910 | 2 686 | 2 436 | 1 634 | 29 |
| Ireland | 8 831 | 2 904 | 102 | 868 | 2 711 | 2 635 | 2 247 | 1 546 |
| Italy | 6 467 | 2 173 | 272 | 833 | 1 840 | 1 736 | 1 348 | 836 |
| Luxembourg | 20 098 | 2 499 | - | 1 768 | 12 276 | 12 238 | 3 555 | 2 505 |
| Netherlands | 10 656 | 3 461 | 632 | 2 361 | 1 986 | 1 938 | 2 217 | 1 067 |
| Norway | 7 730 | 488 | 2 369 | 1 376 | 2 795 | 2 049 | 702 | 105 |
| Poland | 7 516 | 3 991 | 185 | 856 | 1 167 | 1 132 | 1 317 | 832 |
| Portugal | 4 998 | 1 868 | 227 | 677 | 1 773 | 1 663 | 453 | 189 |
| Slovak Republic | 6 124 | 1 541 | 838 | 1 397 | 1 103 | 923 | 1 245 | 564 |
| Slovenia | 7 421 | 2 929 | 4 | 1 005 | 2 478 | 2 458 | 1 005 | 558 |
| Spain | 6 170 | 1 893 | 381 | 1 029 | 2 188 | 1 928 | 678 | 390 |
| Sweden | 4 485 | 875 | 287 | 734 | 2 271 | 2 172 | 319 | 44 |
| Switzerland | 5 438 | 367 | 133 | 745 | 2 187 | 2 153 | 2 006 | 1 336 |
| Turkey | 3 565 | 1 382 | 156 | 568 | 623 | 543 | 836 | 532 |
| United Kingdom | 7 538 | 2 828 | 495 | 823 | 1 936 | 1 789 | 1 456 | 1 152 |
| **OECD Europe** | **6 854** | **2 434** | **330** | **985** | **1 742** | **1 624** | **1 364** | **869** |
| | | | | | | | | |
| *European Union - 27* | *7 148* | *2 610* | *331* | *1 018* | *1 824* | *1 710* | *1 366* | *872* |

* This table shows per capita emissions for the same sectors which are present throughout this publication. In particular, the emissions from electricity and heat production are shown separately and not reallocated as in the table on pages 103-105.
** Includes emissions from own use in petroleum refining, the manufacture of solid fuels, coal mining, oil and gas extraction and other energy-producing industries.
*** World includes international bunkers in the transport sector.

# Per capita emissions by sector in 2009

*kg CO$_2$ / capita*

| | Total CO$_2$ emissions from fuel combustion | Electricity and heat production | Other energy industry own use | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | **2 879** | **1 283** | **146** | **767** | **400** | **346** | **284** | **165** |
| Algeria | 2 651 | 706 | 307 | 337 | 854 | 796 | 448 | 448 |
| Angola | 698 | 54 | 15 | 160 | 293 | 254 | 177 | 63 |
| Benin | 465 | 10 | - | 17 | 312 | 311 | 126 | 126 |
| Botswana | 2 145 | 470 | - | 599 | 974 | 954 | 102 | 38 |
| Cameroon | 245 | 71 | 8 | 20 | 128 | 122 | 18 | 18 |
| Congo | 451 | 29 | - | 15 | 380 | 315 | 27 | 27 |
| Dem. Rep. of Congo | 43 | - | - | 15 | 10 | 10 | 18 | 5 |
| Côte d'Ivoire | 289 | 119 | 8 | 24 | 69 | 57 | 70 | 24 |
| Egypt | 2 113 | 780 | 150 | 429 | 491 | 453 | 264 | 182 |
| Eritrea | 93 | 39 | - | 5 | 22 | 22 | 26 | 10 |
| Ethiopia | 90 | 6 | - | 22 | 51 | 51 | 11 | 11 |
| Gabon | 1 149 | 364 | 21 | 412 | 237 | 237 | 116 | 55 |
| Ghana | 379 | 70 | 2 | 61 | 202 | 186 | 44 | 28 |
| Kenya | 252 | 68 | 13 | 33 | 98 | 94 | 40 | 28 |
| Libyan Arab Jamahiriya | 7 796 | 4 132 | 463 | 999 | 1 876 | 1 875 | 326 | 326 |
| Morocco | 1 291 | 427 | 17 | 215 | 358 | 358 | 274 | 125 |
| Mozambique | 98 | - | 1 | 20 | 66 | 60 | 11 | 5 |
| Namibia | 1 698 | 190 | - | 132 | 949 | 851 | 427 | - |
| Nigeria | 266 | 53 | 29 | 20 | 152 | 152 | 12 | 12 |
| Senegal | 420 | 147 | 2 | 73 | 154 | 147 | 43 | 29 |
| South Africa | 7 489 | 4 634 | 81 | 1 038 | 1 011 | 947 | 725 | 409 |
| Sudan | 314 | 57 | 12 | 47 | 177 | 176 | 21 | 16 |
| United Rep. of Tanzania | 143 | 30 | - | 18 | 79 | 79 | 16 | 15 |
| Togo | 170 | 4 | - | 12 | 132 | 132 | 21 | 21 |
| Tunisia | 1 991 | 809 | 13 | 338 | 436 | 436 | 394 | 166 |
| Zambia | 131 | 3 | 3 | 64 | 42 | 29 | 19 | - |
| Zimbabwe | 692 | 389 | 4 | 111 | 86 | 80 | 101 | 7 |
| Other Africa | 155 | 42 | - | 29 | 63 | 55 | 21 | 9 |
| **Africa** | **919** | **402** | **37** | **141** | **230** | **218** | **110** | **70** |
| Bangladesh | 312 | 137 | 1 | 73 | 46 | 35 | 55 | 33 |
| Brunei Darussalam | 20 302 | 6 820 | 4 650 | 5 517 | 2 776 | 2 776 | 538 | 270 |
| Cambodia | 288 | 94 | - | 11 | 75 | 74 | 108 | 84 |
| Chinese Taipei | 10 886 | 6 255 | 507 | 2 202 | 1 493 | 1 446 | 429 | 206 |
| India | 1 373 | 741 | 43 | 300 | 130 | 116 | 159 | 66 |
| Indonesia | 1 636 | 504 | 119 | 475 | 403 | 359 | 136 | 81 |
| DPR of Korea | 2 769 | 440 | 1 | 1 754 | 39 | 39 | 535 | 3 |
| Malaysia | 5 976 | 2 481 | 593 | 1 199 | 1 503 | 1 475 | 200 | 72 |
| Mongolia | 4 487 | 2 777 | 9 | 456 | 529 | 397 | 716 | 337 |
| Myanmar | 203 | 23 | 11 | 54 | 54 | 52 | 61 | 4 |
| Nepal | 116 | - | - | 27 | 59 | 59 | 30 | 12 |
| Pakistan | 807 | 257 | 10 | 255 | 189 | 184 | 96 | 77 |
| Philippines | 767 | 322 | 4 | 121 | 256 | 228 | 63 | 29 |
| Singapore | 8 988 | 4 348 | 1 685 | 1 172 | 1 688 | 1 637 | 94 | 84 |
| Sri Lanka | 623 | 224 | 8 | 70 | 275 | 242 | 46 | 16 |
| Thailand | 3 362 | 1 124 | 99 | 1 077 | 806 | 799 | 255 | 68 |
| Vietnam | 1 307 | 366 | 17 | 459 | 332 | 317 | 133 | 75 |
| Other Asia | 327 | 124 | - | 72 | 80 | 53 | 52 | 11 |
| **Asia** | **1 428** | **653** | **57** | **352** | **223** | **206** | **143** | **63** |
| People's Rep. of China | 5 131 | 2 475 | 198 | 1 709 | 353 | 271 | 396 | 217 |
| Hong Kong, China | 6 510 | 4 219 | - | 1 065 | 863 | 863 | 363 | 116 |
| **China** | **5 138** | **2 484** | **197** | **1 706** | **356** | **274** | **395** | **216** |

# Per capita emissions by sector in 2009

*kg CO₂ / capita*

| | Total CO₂ emissions from fuel combustion | Electricity and heat production | Other energy industry own use | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|---|
| Bahrain | 28 856 | 10 134 | 5 518 | 8 701 | 4 214 | 4 166 | 289 | 289 |
| Islamic Rep. of Iran | 7 314 | 1 756 | 438 | 1 673 | 1 563 | 1 552 | 1 885 | 1 440 |
| Iraq | 3 412 | 1 089 | 160 | 766 | 1 072 | 1 072 | 325 | 325 |
| Jordan | 3 227 | 1 392 | 112 | 443 | 853 | 849 | 426 | 262 |
| Kuwait | 28 881 | 16 557 | 3 742 | 4 250 | 4 153 | 4 153 | 179 | 179 |
| Lebanon | 4 577 | 2 336 | - | 306 | 1 194 | 1 194 | 741 | 741 |
| Oman | 13 690 | 5 278 | 2 592 | 2 824 | 1 985 | 1 985 | 1 011 | 546 |
| Qatar | 40 117 | 8 694 | 13 566 | 13 193 | 4 491 | 4 491 | 174 | 174 |
| Saudi Arabia | 16 166 | 6 474 | 2 526 | 3 044 | 3 961 | 3 881 | 160 | 160 |
| Syrian Arab Republic | 2 835 | 1 316 | 94 | 492 | 738 | 708 | 196 | 118 |
| United Arab Emirates | 31 973 | 12 432 | 422 | 13 500 | 5 514 | 5 514 | 105 | 105 |
| Yemen | 941 | 180 | 169 | 108 | 218 | 218 | 266 | 93 |
| **Middle East** | **7 758** | **2 636** | **774** | **1 777** | **1 689** | **1 671** | **880** | **673** |
| Albania | 855 | 19 | 40 | 222 | 428 | 379 | 147 | 39 |
| Armenia | 1 381 | 208 | - | 316 | 487 | 487 | 370 | 340 |
| Azerbaijan | 2 872 | 1 174 | 268 | 145 | 517 | 461 | 767 | 648 |
| Belarus | 6 291 | 3 217 | 255 | 1 198 | 587 | 431 | 1 034 | 731 |
| Bosnia and Herzegovina | 5 067 | 3 545 | 301 | 177 | 713 | 701 | 331 | 96 |
| Bulgaria | 5 564 | 3 633 | 135 | 544 | 1 045 | 985 | 207 | 96 |
| Croatia | 4 460 | 1 018 | 458 | 823 | 1 389 | 1 290 | 771 | 466 |
| Cyprus | 9 261 | 4 827 | - | 964 | 2 682 | 2 678 | 788 | 394 |
| Georgia | 1 333 | 273 | 42 | 188 | 515 | 476 | 314 | 184 |
| Gibraltar | 17 263 | 4 437 | - | 2 256 | 10 569 | 10 569 | - | - |
| Kazakhstan | 11 930 | 5 660 | 1 897 | 1 807 | 769 | 688 | 1 797 | 457 |
| Kyrgyzstan | 1 326 | 212 | - | 358 | 479 | 479 | 278 | - |
| Latvia | 2 994 | 874 | - | 393 | 1 214 | 1 097 | 513 | 178 |
| Lithuania | 3 709 | 925 | 575 | 632 | 1 235 | 1 150 | 343 | 172 |
| FYR of Macedonia | 4 083 | 2 873 | 2 | 399 | 613 | 601 | 197 | 70 |
| Malta | 5 893 | 4 441 | - | 224 | 1 103 | 1 103 | 125 | 118 |
| Republic of Moldova | 1 594 | 729 | 1 | 59 | 240 | 222 | 565 | 481 |
| Romania | 3 648 | 1 632 | 239 | 652 | 688 | 645 | 437 | 274 |
| Russian Federation | 10 800 | 5 727 | 465 | 1 933 | 1 595 | 964 | 1 080 | 826 |
| Serbia | 6 320 | 4 367 | 79 | 615 | 877 | 776 | 382 | 195 |
| Tajikistan | 398 | 72 | - | - | 38 | 38 | 288 | - |
| Turkmenistan | 9 544 | 2 800 | 1 440 | 288 | 769 | 482 | 4 247 | - |
| Ukraine | 5 573 | 2 427 | 165 | 1 448 | 569 | 446 | 964 | 843 |
| Uzbekistan | 4 047 | 1 290 | 139 | 729 | 330 | 193 | 1 558 | 1 170 |
| **Non-OECD Europe and Eurasia** | **7 456** | **3 705** | **394** | **1 315** | **1 032** | **712** | **1 009** | **669** |
| Argentina | 4 137 | 1 075 | 420 | 901 | 940 | 872 | 800 | 475 |
| Bolivia | 1 305 | 244 | 130 | 156 | 628 | 589 | 147 | 112 |
| Brazil | 1 744 | 155 | 145 | 495 | 759 | 682 | 190 | 85 |
| Colombia | 1 326 | 220 | 151 | 354 | 438 | 412 | 163 | 88 |
| Costa Rica | 1 370 | 81 | 14 | 220 | 953 | 951 | 102 | 28 |
| Cuba | 2 396 | 1 188 | 9 | 847 | 133 | 120 | 219 | 80 |
| Dominican Republic | 1 791 | 877 | 4 | 154 | 520 | 414 | 235 | 215 |
| Ecuador | 2 090 | 366 | 83 | 343 | 1 055 | 947 | 243 | 213 |
| El Salvador | 1 102 | 299 | 8 | 292 | 415 | 415 | 88 | 85 |
| Guatemala | 1 034 | 225 | 5 | 332 | 431 | 431 | 40 | 39 |
| Haiti | 236 | 39 | - | 47 | 129 | 70 | 21 | 21 |
| Honduras | 957 | 303 | - | 147 | 403 | 403 | 104 | 22 |
| Jamaica | 3 064 | 1 116 | | 106 | 1 094 | 543 | 748 | 45 |
| Netherlands Antilles | 25 100 | 4 634 | 10 267 | 3 373 | 5 961 | 5 961 | 865 | 865 |
| Nicaragua | 735 | 304 | 8 | 96 | 268 | 268 | 59 | 15 |
| Panama | 2 100 | 608 | - | 470 | 876 | 465 | 147 | 85 |
| Paraguay | 639 | - | - | 16 | 594 | 586 | 30 | 30 |
| Peru | 1 322 | 286 | 96 | 324 | 500 | 479 | 115 | 62 |
| Trinidad and Tobago | 30 001 | 4 152 | 5 242 | 18 003 | 2 081 | 2 081 | 521 | 507 |
| Uruguay | 2 315 | 670 | 192 | 258 | 846 | 841 | 348 | 132 |
| Venezuela | 5 446 | 864 | 1 052 | 1 447 | 1 820 | 1 819 | 263 | 233 |
| Other Latin America | 4 466 | 2 079 | 2 | 324 | 1 310 | 1 159 | 751 | 306 |
| **Latin America** | **2 161** | **392** | **215** | **565** | **751** | **692** | **238** | **133** |

## Per capita emissions with electricity and heat allocated to consuming sectors * in 2009

kg CO$_2$ / capita

| | Total CO$_2$ emissions from fuel combustion | Other energy industry own use ** | Manufacturing industries and construction | Transport | of which: road | Other sectors | of which: residential |
|---|---|---|---|---|---|---|---|
| **World *** | **4 289** | **297** | **1 547** | **991** | **721** | **1 454** | **774** |
| | | | | | | | |
| *Annex I Parties* | *10 154* | *737* | *2 703* | *2 676* | *2 261* | *4 038* | *2 184* |
| *Annex II Parties* | *11 311* | *735* | *2 756* | *3 268* | *2 849* | *4 552* | *2 320* |
| *North America* | *16 751* | *1 144* | *3 458* | *5 210* | *4 484* | *6 938* | *3 423* |
| *Europe* | *7 321* | *467* | *1 890* | *2 061* | *1 874* | *2 903* | *1 671* |
| *Asia Oceania* | *9 879* | *513* | *3 255* | *2 135* | *1 823* | *3 977* | *1 700* |
| *Annex I EIT* | *8 275* | *840* | *2 890* | *1 393* | *919* | *3 153* | *2 090* |
| *Non-Annex I Parties* | *2 732* | *189* | *1 333* | *409* | *361* | *801* | *418* |
| | | | | | | | |
| *Annex I Kyoto Parties* | *8 405* | *661* | *2 538* | *1 959* | *1 627* | *3 248* | *1 834* |
| | | | | | | | |
| **Non-OECD Total** | **2 879** | **222** | **1 363** | **419** | **346** | **876** | **492** |
| | | | | | | | |
| **OECD Total** | **9 833** | **661** | **2 510** | **2 749** | **2 417** | **3 913** | **1 999** |
| | | | | | | | |
| Canada | 15 434 | 2 100 | 3 706 | 4 691 | 3 768 | 4 937 | 2 092 |
| Chile | 3 836 | 207 | 1 683 | 1 221 | 1 060 | 725 | 420 |
| Mexico | 3 720 | 509 | 1 055 | 1 377 | 1 336 | 779 | 433 |
| United States | 16 895 | 1 026 | 3 376 | 5 265 | 4 562 | 7 229 | 3 593 |
| **OECD Americas** | **13 274** | **963** | **2 840** | **4 181** | **3 633** | **5 291** | **2 624** |
| | | | | | | | |
| Australia | 17 867 | 1 474 | 6 459 | 3 858 | 3 172 | 6 076 | 3 019 |
| Israel | 8 687 | 295 | 1 353 | 2 286 | 2 286 | 4 753 | 2 073 |
| Japan | 8 583 | 377 | 2 840 | 1 798 | 1 557 | 3 568 | 1 473 |
| Korea | 10 574 | 752 | 4 369 | 1 771 | 1 640 | 3 682 | 1 478 |
| New Zealand | 7 228 | 408 | 1 991 | 3 116 | 2 785 | 1 712 | 699 |
| **OECD Asia Oceania** | **9 998** | **562** | **3 456** | **2 056** | **1 797** | **3 924** | **1 656** |
| | | | | | | | |
| Austria | 7 578 | 751 | 2 045 | 2 665 | 2 474 | 2 116 | 1 356 |
| Belgium | 9 333 | 551 | 2 879 | 2 490 | 2 389 | 3 413 | 2 041 |
| Czech Republic | 10 454 | 685 | 3 644 | 1 817 | 1 608 | 4 308 | 2 477 |
| Denmark | 8 472 | 500 | 1 355 | 2 399 | 2 167 | 4 218 | 2 356 |
| Estonia | 10 942 | 442 | 2 186 | 1 615 | 1 469 | 6 699 | 3 763 |
| Finland | 10 303 | 707 | 3 715 | 2 315 | 2 096 | 3 567 | 1 909 |
| France | 5 494 | 295 | 1 082 | 1 942 | 1 830 | 2 174 | 1 191 |
| Germany | 9 163 | 414 | 2 701 | 1 911 | 1 722 | 4 137 | 2 512 |
| Greece | 7 996 | 435 | 1 615 | 2 196 | 1 844 | 3 750 | 1 937 |
| Hungary | 4 805 | 254 | 940 | 1 311 | 1 245 | 2 300 | 1 370 |
| Iceland | 6 256 | - | 1 929 | 2 686 | 2 436 | 1 641 | 33 |
| Ireland | 8 831 | 114 | 1 832 | 2 716 | 2 635 | 4 170 | 2 469 |
| Italy | 6 467 | 422 | 1 794 | 1 906 | 1 736 | 2 346 | 1 268 |
| Luxembourg | 20 098 | - | 3 041 | 12 321 | 12 238 | 4 736 | 2 856 |
| Netherlands | 10 656 | 904 | 3 566 | 2 027 | 1 938 | 4 158 | 1 746 |
| Norway | 7 730 | 2 391 | 1 558 | 2 798 | 2 049 | 984 | 264 |
| Poland | 7 516 | 579 | 1 940 | 1 229 | 1 132 | 3 768 | 2 310 |
| Portugal | 4 998 | 288 | 1 367 | 1 790 | 1 663 | 1 553 | 689 |
| Slovak Republic | 6 124 | 921 | 1 931 | 1 126 | 923 | 2 147 | 1 008 |
| Slovenia | 7 421 | 38 | 2 248 | 2 512 | 2 458 | 2 624 | 1 478 |
| Spain | 6 170 | 423 | 1 712 | 2 211 | 1 928 | 1 823 | 894 |
| Sweden | 4 485 | 302 | 1 012 | 2 283 | 2 172 | 889 | 397 |
| Switzerland | 5 438 | 133 | 864 | 2 205 | 2 153 | 2 236 | 1 452 |
| Turkey | 3 565 | 173 | 1 227 | 628 | 543 | 1 537 | 852 |
| United Kingdom | 7 538 | 569 | 1 707 | 2 008 | 1 789 | 3 255 | 2 155 |
| **OECD Europe** | **6 854** | **431** | **1 829** | **1 791** | **1 624** | **2 803** | **1 608** |
| | | | | | | | |
| *European Union - 27* | *7 148* | *449* | *1 894* | *1 878* | *1 710* | *2 927* | *1 683* |

* Emissions from electricity and heat generation have been allocated to final consuming sectors in proportion to the electricity and heat consumed. The detailed unallocated emissions are shown in the table on pages 100-102.
** Includes emissions from own use in petroleum refining, the manufacture of solid fuels, coal mining, oil and gas extraction and other energy-producing industries.
*** World includes international bunkers in the transport sector.

## Per capita emissions with electricity and heat allocated to consuming sectors in 2009

*kg CO$_2$ / capita*

| | Total CO$_2$ emissions from fuel combustion | Other energy industry own use | Manufacturing industries and construction | Transport | *of which: road* | Other sectors | *of which: residential* |
|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | **2 879** | **222** | **1 363** | **419** | **346** | **876** | **492** |
| Algeria | 2 651 | 319 | 571 | 868 | 796 | 894 | 894 |
| Angola | 698 | 15 | 177 | 293 | 254 | 214 | 100 |
| Benin | 465 | - | 18 | 312 | 311 | 135 | 131 |
| Botswana | 2 145 | - | 805 | 974 | 954 | 366 | 165 |
| Cameroon | 245 | 8 | 61 | 128 | 122 | 48 | 32 |
| Congo | 451 | - | 29 | 380 | 315 | 41 | 41 |
| Dem. Rep. of Congo | 43 | - | 15 | 10 | 10 | 18 | 5 |
| Côte d'Ivoire | 289 | 8 | 55 | 69 | 57 | 158 | 66 |
| Egypt | 2 113 | 150 | 684 | 491 | 453 | 788 | 493 |
| Eritrea | 93 | - | 16 | 22 | 22 | 54 | 28 |
| Ethiopia | 90 | - | 24 | 51 | 51 | 15 | 13 |
| Gabon | 1 149 | 29 | 509 | 238 | 237 | 374 | 241 |
| Ghana | 379 | 2 | 94 | 202 | 186 | 81 | 55 |
| Kenya | 252 | 13 | 72 | 98 | 94 | 68 | 46 |
| Libyan Arab Jamahiriya | 7 796 | 463 | 1 682 | 1 876 | 1 875 | 3 774 | 1 451 |
| Morocco | 1 291 | 29 | 373 | 378 | 358 | 510 | 262 |
| Mozambique | 98 | 1 | 20 | 66 | 60 | 11 | 5 |
| Namibia | 1 698 | - | 166 | 949 | 851 | 583 | - |
| Nigeria | 266 | 29 | 30 | 152 | 152 | 55 | 42 |
| Senegal | 420 | 2 | 110 | 154 | 147 | 153 | 84 |
| South Africa | 7 489 | 355 | 3 627 | 1 091 | 947 | 2 417 | 1 293 |
| Sudan | 314 | 12 | 53 | 177 | 176 | 72 | 47 |
| United Rep. of Tanzania | 143 | 1 | 31 | 79 | 79 | 31 | 28 |
| Togo | 170 | - | 13 | 132 | 132 | 24 | 23 |
| Tunisia | 1 991 | 13 | 658 | 454 | 436 | 867 | 388 |
| Zambia | 131 | 3 | 66 | 42 | 29 | 20 | 1 |
| Zimbabwe | 692 | 4 | 283 | 86 | 80 | 319 | 123 |
| Other Africa | 155 | 1 | 40 | 63 | 55 | 51 | 25 |
| **Africa** | **919** | **47** | **313** | **235** | **218** | **324** | **195** |
| Bangladesh | 312 | 1 | 150 | 46 | 35 | 115 | 77 |
| Brunei Darussalam | 20 302 | 4 650 | 6 699 | 2 776 | 2 776 | 6 176 | 2 888 |
| Cambodia | 288 | - | 28 | 75 | 74 | 184 | 128 |
| Chinese Taipei | 10 886 | 625 | 5 541 | 1 527 | 1 446 | 3 194 | 1 517 |
| India | 1 373 | 43 | 644 | 143 | 116 | 543 | 220 |
| Indonesia | 1 636 | 119 | 648 | 403 | 359 | 467 | 286 |
| DPR of Korea | 2 769 | 1 | 1 974 | 39 | 39 | 755 | 3 |
| Malaysia | 5 976 | 593 | 2 312 | 1 507 | 1 475 | 1 564 | 608 |
| Mongolia | 4 487 | 9 | 1 408 | 558 | 397 | 2 512 | 1 474 |
| Myanmar | 203 | 11 | 63 | 54 | 52 | 75 | 13 |
| Nepal | 116 | - | 27 | 59 | 59 | 31 | 13 |
| Pakistan | 807 | 10 | 324 | 189 | 184 | 285 | 196 |
| Philippines | 767 | 4 | 229 | 257 | 228 | 276 | 140 |
| Singapore | 8 988 | 1 907 | 2 511 | 1 741 | 1 637 | 2 829 | 895 |
| Sri Lanka | 623 | 8 | 147 | 275 | 242 | 193 | 106 |
| Thailand | 3 362 | 99 | 1 548 | 806 | 799 | 908 | 320 |
| Vietnam | 1 307 | 17 | 649 | 335 | 317 | 306 | 214 |
| Other Asia | 327 | 7 | 127 | 80 | 53 | 113 | 39 |
| **Asia** | **1 428** | **60** | **642** | **229** | **206** | **497** | **229** |
| People's Rep. of China | 5 131 | 348 | 3 250 | 374 | 271 | 1 159 | 640 |
| Hong Kong, China | 6 510 | - | 1 380 | 863 | 863 | 4 267 | 1 217 |
| **China** | **5 138** | **346** | **3 238** | **376** | **274** | **1 178** | **643** |

## Per capita emissions with electricity and heat allocated to consuming sectors in 2009

*kg CO$_2$ / capita*

| | Total CO$_2$ emissions from fuel combustion | Other energy industry own use | Manufacturing industries and construction | Transport | of which: road | Other sectors | of which: residential |
|---|---|---|---|---|---|---|---|
| Bahrain | 28 856 | 5 518 | 9 933 | 4 214 | 4 166 | 9 190 | 5 669 |
| Islamic Rep. of Iran | 7 314 | 455 | 2 257 | 1 566 | 1 552 | 3 036 | 2 005 |
| Iraq | 3 412 | 160 | 947 | 1 072 | 1 072 | 1 233 | 765 |
| Jordan | 3 227 | 124 | 773 | 853 | 849 | 1 477 | 818 |
| Kuwait | 28 881 | 6 063 | 4 250 | 4 153 | 4 153 | 14 415 | 9 461 |
| Lebanon | 4 577 | - | 919 | 1 194 | 1 194 | 2 464 | 1 632 |
| Oman | 13 690 | 2 592 | 3 430 | 1 985 | 1 985 | 5 683 | 3 326 |
| Qatar | 40 117 | 13 566 | 15 521 | 4 491 | 4 491 | 6 539 | 2 283 |
| Saudi Arabia | 16 166 | 2 861 | 3 856 | 3 961 | 3 881 | 5 487 | 3 534 |
| Syrian Arab Republic | 2 835 | 94 | 989 | 738 | 708 | 1 014 | 790 |
| United Arab Emirates | 31 973 | 422 | 14 988 | 5 514 | 5 514 | 11 049 | 5 411 |
| Yemen | 941 | 169 | 108 | 218 | 218 | 446 | 209 |
| **Middle East** | **7 758** | **849** | **2 296** | **1 691** | **1 671** | **2 922** | **1 822** |
| Albania | 855 | 41 | 226 | 428 | 379 | 160 | 48 |
| Armenia | 1 381 | - | 366 | 493 | 487 | 523 | 420 |
| Azerbaijan | 2 872 | 403 | 448 | 546 | 461 | 1 474 | 1 061 |
| Belarus | 6 291 | 488 | 2 258 | 641 | 431 | 2 903 | 1 817 |
| Bosnia and Herzegovina | 5 067 | 408 | 1 174 | 744 | 701 | 2 742 | 1 894 |
| Bulgaria | 5 564 | 468 | 1 743 | 1 086 | 985 | 2 268 | 1 365 |
| Croatia | 4 460 | 479 | 1 046 | 1 404 | 1 290 | 1 531 | 914 |
| Cyprus | 9 261 | 7 | 1 563 | 2 682 | 2 678 | 5 008 | 2 141 |
| Georgia | 1 333 | 69 | 249 | 540 | 476 | 474 | 302 |
| Gibraltar | 17 263 | - | 2 256 | 10 569 | 10 569 | 4 437 | - |
| Kazakhstan | 11 930 | 1 897 | 5 023 | 972 | 688 | 4 037 | 1 548 |
| Kyrgyzstan | 1 326 | 5 | 441 | 480 | 479 | 400 | 30 |
| Latvia | 2 994 | - | 506 | 1 223 | 1 097 | 1 265 | 641 |
| Lithuania | 3 709 | 617 | 839 | 1 238 | 1 150 | 1 015 | 586 |
| FYR of Macedonia | 4 083 | 130 | 1 163 | 623 | 601 | 2 168 | 1 421 |
| Malta | 5 893 | - | 1 548 | 1 103 | 1 103 | 3 242 | 1 600 |
| Republic of Moldova | 1 594 | 25 | 203 | 246 | 222 | 1 120 | 842 |
| Romania | 3 648 | 403 | 1 195 | 724 | 645 | 1 326 | 915 |
| Russian Federation | 10 800 | 1 260 | 3 863 | 1 801 | 964 | 3 877 | 2 606 |
| Serbia | 6 320 | 159 | 1 813 | 938 | 776 | 3 410 | 2 466 |
| Tajikistan | 398 | - | 30 | 38 | 38 | 329 | 15 |
| Turkmenistan | 9 544 | 1 799 | 1 002 | 820 | 482 | 5 924 | 416 |
| Ukraine | 5 573 | 293 | 2 632 | 672 | 446 | 1 975 | 1 604 |
| Uzbekistan | 4 047 | 166 | 1 018 | 355 | 193 | 2 508 | 1 307 |
| **Non-OECD Europe and Eurasia** | **7 456** | **812** | **2 621** | **1 156** | **712** | **2 866** | **1 813** |
| Argentina | 4 137 | 420 | 1 361 | 947 | 872 | 1 408 | 802 |
| Bolivia | 1 305 | 130 | 235 | 628 | 589 | 312 | 200 |
| Brazil | 1 744 | 145 | 566 | 759 | 682 | 273 | 124 |
| Colombia | 1 326 | 151 | 422 | 439 | 412 | 315 | 179 |
| Costa Rica | 1 370 | 14 | 237 | 953 | 951 | 166 | 60 |
| Cuba | 2 396 | 9 | 1 155 | 155 | 120 | 1 077 | 614 |
| Dominican Republic | 1 791 | 4 | 512 | 520 | 414 | 755 | 504 |
| Ecuador | 2 090 | 83 | 450 | 1 055 | 947 | 502 | 346 |
| El Salvador | 1 102 | 8 | 426 | 415 | 415 | 253 | 184 |
| Guatemala | 1 034 | 5 | 423 | 431 | 431 | 174 | 113 |
| Haiti | 236 | - | 60 | 129 | 70 | 47 | 35 |
| Honduras | 957 | - | 221 | 403 | 403 | 333 | 151 |
| Jamaica | 3 064 | - | 662 | 1 094 | 543 | 1 308 | 286 |
| Netherlands Antilles | 25 100 | 10 267 | 5 920 | 5 961 | 5 961 | 2 952 | 865 |
| Nicaragua | 735 | 8 | 163 | 268 | 268 | 296 | 112 |
| Panama | 2 100 | - | 530 | 876 | 465 | 695 | 276 |
| Paraguay | 639 | - | 16 | 594 | 586 | 30 | 30 |
| Peru | 1 322 | 96 | 474 | 500 | 479 | 252 | 132 |
| Trinidad and Tobago | 30 001 | 5 242 | 20 449 | 2 081 | 2 081 | 2 227 | 1 807 |
| Uruguay | 2 315 | 192 | 449 | 846 | 841 | 828 | 389 |
| Venezuela | 5 446 | 1 074 | 1 818 | 1 823 | 1 819 | 730 | 472 |
| Other Latin America | 4 466 | 2 | 591 | 1 310 | 1 159 | 2 562 | 567 |
| **Latin America** | **2 161** | **216** | **728** | **752** | **692** | **465** | **243** |

# Electricity and heat output *

*terawatt hours*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | .. | 17 081.7 | 18 788.2 | 19 560.8 | 20 301.1 | 21 135.0 | 22 042.9 | 22 900.8 | 23 574.8 | 23 853.1 | 23 653.7 | .. |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | *12 742.0* | *13 148.1* | *13 270.7* | *13 495.3* | *13 726.0* | *14 010.0* | *14 226.1* | *14 195.7* | *14 137.1* | *13 534.2* | .. |
| *Annex II Parties* | .. | *8 194.5* | *9 168.1* | *9 298.0* | *9 469.3* | *9 697.5* | *9 942.3* | *10 054.7* | *10 098.3* | *10 089.7* | *9 686.2* | .. |
| *North America* | .. | *4 241.0* | *4 731.4* | *4 741.2* | *4 757.6* | *4 825.0* | *4 975.7* | *5 051.9* | *5 129.0* | *5 141.6* | *4 921.4* | .. |
| *Europe* | *2 547.0* | *2 779.4* | *3 131.6* | *3 232.5* | *3 399.1* | *3 517.6* | *3 580.8* | *3 609.9* | *3 541.7* | *3 564.4* | *3 412.5* | *34.0%* |
| *Asia Oceania* | *1 025.5* | *1 174.1* | *1 305.1* | *1 324.4* | *1 312.6* | *1 354.9* | *1 385.9* | *1 392.9* | *1 427.7* | *1 383.8* | *1 352.3* | *31.9%* |
| *Annex I EIT* | .. | *4 459.6* | *3 848.7* | *3 836.4* | *3 878.9* | *3 870.4* | *3 893.6* | *3 981.7* | *3 891.5* | *3 834.8* | *3 638.7* | .. |
| *Non-Annex I Parties* | .. | *4 339.7* | *5 640.1* | *6 290.2* | *6 805.8* | *7 409.0* | *8 032.8* | *8 674.8* | *9 379.1* | *9 716.1* | *10 119.5* | .. |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | *8 875.3* | *8 797.4* | *8 899.2* | *9 084.4* | *9 243.1* | *9 386.5* | *9 498.1* | *9 405.6* | *9 326.2* | *8 912.1* | .. |
| | | | | | | | | | | | | |
| **Non-OECD Total** | .. | **7 914.0** | **8 399.3** | **8 965.0** | **9 488.7** | **10 027.6** | **10 636.9** | **11 340.7** | **11 918.4** | **12 181.9** | **12 402.8** | .. |
| | | | | | | | | | | | | |
| **OECD Total** | .. | **9 167.6** | **10 388.9** | **10 595.8** | **10 812.4** | **11 107.4** | **11 406.0** | **11 560.1** | **11 656.5** | **11 671.2** | **11 250.9** | .. |
| | | | | | | | | | | | | |
| Canada | 490.0 | 568.8 | 615.6 | 611.7 | 601.0 | 611.3 | 637.4 | 626.4 | 651.8 | 650.3 | 611.4 | 24.8% |
| Chile | 18.4 | 28.0 | 40.1 | 43.7 | 46.8 | 51.2 | 52.5 | 55.3 | 58.5 | 59.7 | 60.7 | 230.5% |
| Mexico | 115.8 | 152.2 | 204.2 | 215.9 | 213.7 | 232.6 | 243.8 | 249.5 | 257.2 | 261.9 | 261.0 | 125.3% |
| United States | .. | 3 672.2 | 4 115.8 | 4 129.5 | 4 156.5 | 4 213.7 | 4 338.3 | 4 425.5 | 4 477.2 | 4 491.2 | 4 310.0 | .. |
| **OECD Americas** | .. | **4 421.3** | **4 975.7** | **5 000.7** | **5 018.1** | **5 108.5** | **5 272.0** | **5 356.7** | **5 444.8** | **5 463.1** | **5 243.1** | .. |
| | | | | | | | | | | | | |
| Australia | 154.9 | 172.8 | 209.9 | 227.4 | 226.3 | 236.3 | 245.2 | 247.0 | 250.8 | 257.1 | 260.9 | 68.4% |
| Israel | 20.9 | 30.4 | 42.7 | 45.5 | 47.0 | 47.3 | 48.6 | 50.6 | 53.8 | 57.0 | 55.0 | 163.2% |
| Japan | 837.9 | 964.8 | 1 055.5 | 1 055.6 | 1 045.0 | 1 075.5 | 1 097.1 | 1 101.7 | 1 132.7 | 1 082.4 | 1 047.5 | 25.0% |
| Korea | 105.4 | 190.8 | 327.4 | 369.9 | 382.4 | 418.1 | 441.3 | 454.8 | 481.1 | 499.9 | 504.6 | 378.9% |
| New Zealand | 32.7 | 36.4 | 39.7 | 41.3 | 41.4 | 43.1 | 43.5 | 44.1 | 44.3 | 44.3 | 43.9 | 34.2% |
| **OECD Asia Oceania** | **1 151.8** | **1 395.4** | **1 675.2** | **1 739.8** | **1 742.1** | **1 820.2** | **1 875.8** | **1 898.2** | **1 962.5** | **1 940.7** | **1 911.9** | **66.0%** |
| | | | | | | | | | | | | |
| Austria | 57.2 | 66.1 | 73.2 | 73.8 | 72.3 | 77.1 | 80.7 | 78.5 | 79.1 | 82.7 | 84.8 | 48.3% |
| Belgium | 73.0 | 76.3 | 89.2 | 87.3 | 90.0 | 90.9 | 91.9 | 93.9 | 95.6 | 92.3 | 98.7 | 35.2% |
| Czech Republic | 105.3 | 109.4 | 111.6 | 115.6 | 123.7 | 123.9 | 120.6 | 120.1 | 123.6 | 119.2 | 115.5 | 9.6% |
| Denmark | 51.7 | 69.8 | 69.2 | 74.6 | 82.4 | 76.5 | 71.9 | 81.0 | 73.9 | 72.1 | 72.7 | 40.7% |
| Estonia | 46.2 | 17.4 | 16.0 | 16.1 | 17.4 | 17.8 | 17.6 | 17.2 | 19.4 | 17.6 | 15.6 | -66.2% |
| Finland | 78.5 | 91.2 | 104.8 | 115.1 | 131.6 | 133.1 | 115.9 | 137.7 | 134.6 | 129.9 | 123.1 | 56.9% |
| France | 422.8 | 497.5 | 573.7 | 601.4 | 607.8 | 615.8 | 619.9 | 614.8 | 609.6 | 613.8 | 581.8 | 37.6% |
| Germany | 672.2 | 648.5 | 660.1 | 669.8 | 799.8 | 810.9 | 839.8 | 854.0 | 759.8 | 764.5 | 717.1 | 6.7% |
| Greece | 34.8 | 41.3 | 53.8 | 54.3 | 58.4 | 59.3 | 60.0 | 60.8 | 63.2 | 63.4 | 61.7 | 77.3% |
| Hungary | 49.0 | 51.1 | 54.4 | 53.4 | 51.9 | 51.1 | 53.4 | 52.9 | 55.8 | 55.6 | 50.7 | 3.5% |
| Iceland | 6.0 | 7.2 | 9.9 | 11.3 | 11.2 | 11.4 | 11.3 | 12.8 | 14.5 | 19.5 | 19.9 | 232.3% |
| Ireland | 14.2 | 17.6 | 23.7 | 24.8 | 24.9 | 25.2 | 25.6 | 27.1 | 27.9 | 29.9 | 27.9 | 96.0% |
| Italy | 213.1 | 237.4 | 269.9 | 277.5 | 286.3 | 348.4 | 350.5 | 365.7 | 365.0 | 368.6 | 338.6 | 58.8% |
| Luxembourg | 0.6 | 0.5 | 0.4 | 2.8 | 2.8 | 3.4 | 3.4 | 3.6 | 3.3 | 2.9 | 3.2 | 418.0% |
| Netherlands | 76.1 | 110.7 | 132.7 | 143.3 | 143.9 | 151.4 | 147.7 | 137.7 | 143.9 | 145.8 | 152.7 | 100.6% |
| Norway | 123.4 | 124.2 | 141.9 | 133.2 | 110.1 | 113.6 | 140.8 | 124.9 | 140.1 | 145.3 | 136.4 | 10.5% |
| Poland | 339.9 | 253.9 | 237.8 | 240.1 | 252.3 | 248.6 | 250.0 | 255.5 | 247.9 | 241.6 | 237.8 | -30.0% |
| Portugal | 28.7 | 33.6 | 44.9 | 48.0 | 49.1 | 47.8 | 50.0 | 52.4 | 50.8 | 49.2 | 53.9 | 88.0% |
| Slovak Republic | 34.8 | 38.1 | 41.0 | 46.4 | 46.4 | 45.4 | 45.9 | 44.2 | 39.7 | 39.8 | 37.6 | 8.1% |
| Slovenia | 14.7 | 15.4 | 16.2 | 17.1 | 16.5 | 18.0 | 17.9 | 17.8 | 17.5 | 19.0 | 18.9 | 28.5% |
| Spain | 151.2 | 165.6 | 222.2 | 241.6 | 257.9 | 277.2 | 288.9 | 295.5 | 301.8 | 311.1 | 291.0 | 92.5% |
| Sweden | 167.7 | 193.6 | 189.1 | 194.9 | 184.2 | 201.0 | 208.7 | 193.7 | 198.1 | 199.2 | 188.6 | 12.5% |
| Switzerland | 58.1 | 65.9 | 70.2 | 69.7 | 69.9 | 68.5 | 62.6 | 67.1 | 71.2 | 72.0 | 71.6 | 23.2% |
| Turkey | 57.5 | 86.2 | 129.4 | 134.2 | 144.8 | 155.9 | 171.8 | 187.4 | 203.6 | 210.2 | 207.1 | 259.9% |
| United Kingdom | 317.8 | 332.5 | 402.7 | 408.9 | 416.6 | 406.1 | 411.3 | 408.9 | 402.3 | 400.4 | 388.7 | 22.3% |
| **OECD Europe** | **3 194.5** | **3 351.0** | **3 738.1** | **3 855.3** | **4 052.2** | **4 178.4** | **4 258.2** | **4 305.2** | **4 249.2** | **4 267.4** | **4 095.8** | **28.2%** |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | *3 338.3* | *3 589.2* | *3 711.3* | *3 923.2* | *4 030.9* | *4 073.5* | *4 116.3* | *4 016.6* | *4 020.8* | *3 852.9* | .. |

\* Includes electricity, CHP and heat from both main activity producer and autoproducer plants. Due to missing data for heat in 1990, the output for some countries and regions is not available.

## Electricity and heat output

*terawatt hours*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | .. | 7 914.0 | 8 399.3 | 8 965.0 | 9 488.7 | 10 027.6 | 10 636.9 | 11 340.7 | 11 918.4 | 12 181.9 | 12 402.8 | .. |
| | | | | | | | | | | | | |
| Algeria | .. | 19.7 | 25.4 | 27.6 | 29.6 | 31.3 | 33.9 | 35.2 | 37.2 | 40.2 | 42.8 | .. |
| Angola | .. | 1.0 | 1.4 | 1.8 | 2.0 | 2.2 | 2.8 | 3.3 | 3.2 | 3.9 | 4.2 | .. |
| Benin | .. | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.1 | .. |
| Botswana | .. | 1.0 | 0.9 | 0.9 | 0.7 | 0.8 | 0.9 | 0.8 | 0.7 | 0.6 | 0.4 | .. |
| Cameroon | .. | 2.8 | 3.5 | 3.3 | 3.7 | 4.1 | 4.0 | 5.1 | 5.2 | 5.6 | 5.7 | .. |
| Congo | .. | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.5 | 0.4 | 0.5 | 0.5 | .. |
| Dem. Rep. of Congo | .. | 6.2 | 6.0 | 6.1 | 6.2 | 7.1 | 7.4 | 7.5 | 7.9 | 7.5 | 7.8 | .. |
| Côte d'Ivoire | .. | 2.9 | 4.8 | 5.3 | 5.1 | 5.5 | 5.7 | 5.7 | 5.6 | 5.8 | 5.9 | .. |
| Egypt | .. | 52.0 | 78.1 | 89.2 | 95.2 | 101.3 | 108.7 | 115.4 | 125.1 | 131.0 | 139.0 | .. |
| Eritrea | .. | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | .. |
| Ethiopia | .. | 1.5 | 1.7 | 2.0 | 2.3 | 2.5 | 2.8 | 3.3 | 3.5 | 3.8 | 4.1 | .. |
| Gabon | .. | 1.1 | 1.3 | 1.5 | 1.5 | 1.5 | 1.6 | 1.7 | 1.7 | 1.8 | 1.7 | .. |
| Ghana | .. | 6.1 | 7.2 | 7.3 | 5.9 | 6.0 | 6.8 | 8.4 | 7.0 | 8.3 | 9.0 | .. |
| Kenya | .. | 4.2 | 4.1 | 4.8 | 5.2 | 5.6 | 6.0 | 6.5 | 6.7 | 6.8 | 6.9 | .. |
| Libyan Arab Jamahiriya | .. | 11.4 | 15.5 | 17.5 | 18.9 | 20.2 | 22.3 | 24.0 | 25.7 | 28.7 | 30.4 | .. |
| Morocco | .. | 12.1 | 12.9 | 16.1 | 17.4 | 18.5 | 19.9 | 20.4 | 20.5 | 20.8 | 21.4 | .. |
| Mozambique | .. | 0.4 | 9.7 | 12.7 | 10.9 | 11.7 | 13.3 | 14.7 | 16.1 | 15.1 | 17.0 | .. |
| Namibia | .. | 1.2 | 1.3 | 1.4 | 1.6 | 1.6 | 1.6 | 1.5 | 1.7 | 2.1 | 1.7 | .. |
| Nigeria | .. | 15.9 | 14.7 | 21.5 | 20.2 | 24.3 | 23.5 | 23.1 | 23.0 | 21.1 | 19.8 | .. |
| Senegal | .. | 1.1 | 1.9 | 2.5 | 2.6 | 2.7 | 3.0 | 2.5 | 2.8 | 2.5 | 3.0 | .. |
| South Africa | .. | 186.6 | 207.8 | 215.7 | 231.2 | 240.9 | 242.1 | 250.9 | 260.5 | 255.5 | 246.8 | .. |
| Sudan | .. | 1.9 | 2.6 | 3.1 | 3.4 | 3.5 | 3.8 | 4.5 | 5.0 | 5.5 | 6.8 | .. |
| United Rep. of Tanzania | .. | 1.9 | 2.5 | 2.9 | 2.7 | 2.9 | 3.6 | 3.5 | 4.2 | 4.4 | 4.6 | .. |
| Togo | .. | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | .. |
| Tunisia | .. | 7.7 | 10.6 | 11.8 | 12.4 | 13.1 | 13.8 | 14.1 | 14.7 | 15.3 | 15.7 | .. |
| Zambia | .. | 7.9 | 7.8 | 8.2 | 8.3 | 8.5 | 8.9 | 9.9 | 9.8 | 9.7 | 10.3 | .. |
| Zimbabwe | .. | 7.8 | 7.0 | 8.6 | 8.8 | 9.7 | 10.3 | 8.5 | 8.5 | 8.0 | 7.9 | .. |
| Other Africa | .. | 8.9 | 11.9 | 12.7 | 13.1 | 13.9 | 14.3 | 14.3 | 15.3 | 16.0 | 15.9 | .. |
| **Africa** | .. | **364.2** | **441.5** | **485.4** | **509.7** | **540.5** | **561.9** | **585.9** | **612.6** | **621.3** | **629.8** | .. |
| | | | | | | | | | | | | |
| Bangladesh | .. | 10.8 | 15.8 | 18.7 | 19.7 | 24.7 | 26.5 | 29.9 | 31.3 | 35.0 | 37.9 | .. |
| Brunei Darussalam | .. | 2.0 | 2.5 | 2.7 | 3.2 | 3.3 | 3.3 | 3.3 | 3.4 | 3.4 | 3.6 | .. |
| Cambodia | .. | 0.2 | 0.5 | 0.6 | 0.6 | 0.8 | 0.9 | 1.1 | 1.3 | 1.5 | 1.2 | .. |
| Chinese Taipei | .. | 129.1 | 180.6 | 195.2 | 205.2 | 215.1 | 223.5 | 231.6 | 239.2 | 234.9 | 226.4 | .. |
| India | .. | 417.6 | 561.2 | 597.3 | 634.0 | 666.6 | 698.2 | 753.2 | 813.9 | 843.3 | 899.4 | .. |
| Indonesia | .. | 59.3 | 93.4 | 108.3 | 114.1 | 121.3 | 127.8 | 132.7 | 140.9 | 148.4 | 155.5 | .. |
| DPR of Korea | .. | 23.0 | 19.4 | 19.8 | 21.0 | 22.0 | 22.9 | 22.4 | 21.5 | 23.2 | 21.1 | .. |
| Malaysia | .. | 45.5 | 69.2 | 74.2 | 78.5 | 82.0 | 84.8 | 89.8 | 97.5 | 97.4 | 105.1 | .. |
| Mongolia | .. | 10.6 | 11.0 | 11.2 | 11.5 | 12.4 | 12.6 | 12.8 | 12.8 | 13.2 | 13.9 | .. |
| Myanmar | .. | 4.1 | 5.1 | 5.1 | 5.4 | 5.6 | 6.0 | 6.2 | 6.4 | 6.6 | 5.9 | .. |
| Nepal | .. | 1.2 | 1.7 | 2.1 | 2.3 | 2.4 | 2.5 | 2.7 | 2.8 | 2.8 | 3.1 | .. |
| Pakistan | .. | 57.0 | 68.1 | 75.7 | 80.8 | 85.7 | 93.8 | 98.4 | 95.7 | 97.4 | 95.4 | .. |
| Philippines | .. | 33.6 | 45.3 | 48.5 | 52.9 | 56.0 | 56.6 | 56.8 | 59.6 | 60.8 | 61.9 | .. |
| Singapore | .. | 22.2 | 31.7 | 34.7 | 35.3 | 36.8 | 38.2 | 39.4 | 41.1 | 41.7 | 41.8 | .. |
| Sri Lanka | .. | 4.8 | 7.0 | 7.1 | 7.7 | 7.7 | 8.2 | 9.3 | 9.5 | 9.9 | 9.9 | .. |
| Thailand | .. | 80.4 | 96.0 | 109.0 | 117.0 | 125.7 | 132.2 | 138.7 | 143.4 | 147.4 | 148.4 | .. |
| Vietnam | .. | 14.6 | 26.6 | 35.8 | 40.9 | 46.0 | 53.5 | 60.5 | 66.9 | 73.0 | 83.2 | .. |
| Other Asia | .. | 8.9 | 13.4 | 15.0 | 15.7 | 16.1 | 16.4 | 18.1 | 20.2 | 20.5 | 21.5 | .. |
| **Asia** | .. | **924.8** | **1 248.4** | **1 360.9** | **1 445.9** | **1 530.6** | **1 609.1** | **1 707.2** | **1 807.8** | **1 854.1** | **1 935.0** | .. |
| | | | | | | | | | | | | |
| People's Rep. of China | .. | 1 305.6 | 1 762.2 | 2 097.5 | 2 401.0 | 2 736.0 | 3 135.5 | 3 549.9 | 3 994.6 | 4 174.8 | 4 436.9 | .. |
| Hong Kong, China | .. | 27.9 | 31.3 | 34.3 | 35.5 | 37.1 | 38.5 | 38.6 | 39.0 | 38.0 | 38.7 | .. |
| **China** | .. | **1 333.5** | **1 793.5** | **2 131.8** | **2 436.5** | **2 773.1** | **3 173.9** | **3 588.5** | **4 033.6** | **4 212.8** | **4 475.6** | .. |

# Electricity and heat output

*terawatt hours*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | .. | 4.6 | 6.3 | 7.3 | 7.8 | 8.4 | 8.9 | 9.7 | 10.9 | 11.9 | 12.1 | .. |
| Islamic Republic of Iran | .. | 85.0 | 121.4 | 141.1 | 153.9 | 166.9 | 175.7 | 187.2 | 195.7 | 199.0 | 203.2 | .. |
| Iraq | .. | 29.0 | 31.9 | 33.9 | 28.3 | 32.3 | 30.4 | 31.9 | 33.2 | 36.8 | 46.1 | .. |
| Jordan | .. | 5.6 | 7.4 | 8.1 | 8.0 | 9.0 | 9.7 | 11.1 | 13.0 | 13.8 | 14.3 | .. |
| Kuwait | .. | 23.7 | 32.3 | 36.4 | 39.8 | 41.3 | 43.7 | 47.6 | 48.8 | 51.7 | 53.2 | .. |
| Lebanon | .. | 5.3 | 9.7 | 11.7 | 12.7 | 12.5 | 12.4 | 11.6 | 12.1 | 13.3 | 13.8 | .. |
| Oman | .. | 6.5 | 9.1 | 10.3 | 10.7 | 11.5 | 12.6 | 13.3 | 14.1 | 15.7 | 17.8 | .. |
| Qatar | .. | 6.0 | 9.1 | 10.9 | 12.0 | 13.2 | 14.4 | 17.1 | 19.5 | 21.6 | 24.8 | .. |
| Saudi Arabia | .. | 97.8 | 126.2 | 141.7 | 153.0 | 159.9 | 176.1 | 181.4 | 190.5 | 204.2 | 217.1 | .. |
| Syrian Arab Republic | .. | 16.6 | 25.2 | 28.0 | 29.5 | 32.1 | 34.9 | 37.3 | 38.6 | 41.0 | 43.3 | .. |
| United Arab Emirates | .. | 25.0 | 39.9 | 46.9 | 49.5 | 52.4 | 60.7 | 66.8 | 76.1 | 86.3 | 90.6 | .. |
| Yemen | .. | 2.4 | 3.4 | 3.8 | 4.1 | 4.4 | 4.8 | 5.4 | 6.0 | 6.5 | 6.7 | .. |
| **Middle East** | .. | **307.5** | **422.0** | **480.1** | **509.3** | **543.8** | **584.3** | **620.3** | **658.5** | **702.1** | **742.9** | .. |
| | | | | | | | | | | | | |
| Albania | .. | 4.5 | 4.8 | 3.7 | 5.3 | 5.6 | 5.5 | 5.1 | 2.9 | 3.8 | 5.3 | .. |
| Armenia | .. | 6.5 | 6.8 | 6.0 | 5.9 | 6.4 | 6.8 | 6.5 | 6.6 | 6.3 | 5.9 | .. |
| Azerbaijan | .. | 28.4 | 23.4 | 25.6 | 27.8 | 28.1 | 27.5 | 30.1 | 27.7 | 28.4 | 23.3 | .. |
| Belarus | .. | 106.6 | 103.6 | 105.7 | 107.3 | 111.1 | 111.2 | 112.7 | 107.1 | 107.1 | 102.8 | .. |
| Bosnia and Herzegovina | .. | 4.4 | 10.8 | 11.2 | 11.7 | 13.2 | 13.0 | 13.8 | 12.3 | 13.1 | 12.5 | .. |
| Bulgaria | .. | 78.9 | 54.7 | 56.0 | 57.3 | 55.5 | 58.4 | 59.5 | 57.4 | 61.4 | 59.5 | .. |
| Croatia | .. | 12.5 | 13.8 | 15.5 | 16.2 | 16.7 | 16.1 | 15.6 | 15.3 | 15.5 | 15.9 | .. |
| Cyprus | .. | 2.5 | 3.4 | 3.8 | 4.1 | 4.2 | 4.4 | 4.7 | 4.9 | 5.1 | 5.2 | .. |
| Georgia | .. | 8.9 | 7.4 | 8.1 | 8.1 | 7.9 | 8.0 | 7.7 | 8.8 | 9.0 | 9.1 | .. |
| Gibraltar | .. | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | .. |
| Kazakhstan | .. | 163.0 | 130.2 | 150.6 | 163.4 | 168.8 | 174.1 | 168.6 | 185.2 | 190.4 | 187.3 | .. |
| Kyrgyzstan | .. | 17.2 | 18.7 | 15.2 | 17.5 | 18.4 | 18.5 | 19.1 | 18.4 | 14.6 | 13.9 | .. |
| Latvia | .. | 16.8 | 13.0 | 13.2 | 13.3 | 13.3 | 13.6 | 13.2 | 12.7 | 12.6 | 12.9 | .. |
| Lithuania | .. | 32.1 | 24.5 | 31.3 | 33.1 | 32.5 | 28.3 | 26.6 | 27.1 | 26.2 | 27.8 | .. |
| FYR of Macedonia | .. | 7.7 | 8.9 | 7.9 | 8.5 | 8.3 | 8.6 | 8.6 | 8.0 | 7.8 | 8.3 | .. |
| Malta | .. | 1.6 | 1.9 | 2.1 | 2.2 | 2.2 | 2.2 | 2.3 | 2.3 | 2.3 | 2.2 | .. |
| Qatar | .. | 10.2 | 5.4 | 5.1 | 5.3 | 7.2 | 7.7 | 8.0 | 7.6 | 7.1 | 6.6 | .. |
| Romania | .. | 139.0 | 104.9 | 98.2 | 97.0 | 94.1 | 94.9 | 97.0 | 92.3 | 92.9 | 84.6 | .. |
| Russian Federation | .. | 3 095.9 | 2 678.4 | 2 638.5 | 2 665.9 | 2 665.1 | 2 683.1 | 2 780.0 | 2 720.4 | 2 684.7 | 2 560.5 | .. |
| Serbia | .. | 39.8 | 39.0 | 40.9 | 41.3 | 45.0 | 50.0 | 48.8 | 46.5 | 46.5 | 47.0 | .. |
| Tajikistan | .. | 15.7 | 15.1 | 16.2 | 17.5 | 17.5 | 18.1 | 18.0 | 18.6 | 17.1 | 17.1 | .. |
| Turkmenistan | .. | 9.8 | 11.2 | 12.1 | 12.2 | 13.5 | 14.5 | 15.5 | 16.9 | 17.1 | 18.1 | .. |
| Ukraine | .. | 492.5 | 378.7 | 389.4 | 380.5 | 377.2 | 382.5 | 369.2 | 355.1 | 341.6 | 298.5 | .. |
| Uzbekistan | .. | 77.6 | 76.5 | 80.2 | 78.7 | 78.3 | 76.8 | 79.4 | 77.6 | 76.8 | 77.6 | .. |
| **Non-OECD Europe and Eurasia** | .. | **4 372.2** | **3 735.2** | **3 736.7** | **3 780.4** | **3 790.5** | **3 823.9** | **3 910.1** | **3 833.9** | **3 788.2** | **3 606.7** | .. |
| | | | | | | | | | | | | |
| Argentina | .. | 67.0 | 88.9 | 84.5 | 92.0 | 100.2 | 105.5 | 115.0 | 115.1 | 121.4 | 121.9 | .. |
| Bolivia | .. | 3.0 | 3.9 | 4.2 | 4.3 | 4.5 | 4.9 | 5.3 | 5.7 | 5.8 | 6.1 | .. |
| Brazil | .. | 275.6 | 350.0 | 346.9 | 366.3 | 389.1 | 404.6 | 421.6 | 447.5 | 464.1 | 467.8 | .. |
| Colombia | .. | 42.7 | 43.2 | 45.1 | 46.6 | 49.8 | 50.4 | 53.9 | 55.3 | 56.0 | 57.3 | .. |
| Costa Rica | .. | 4.9 | 6.9 | 7.5 | 7.7 | 8.5 | 8.3 | 8.7 | 9.1 | 9.5 | 9.3 | .. |
| Cuba | .. | 12.5 | 15.0 | 15.7 | 15.8 | 15.6 | 15.3 | 16.5 | 17.6 | 17.7 | 17.7 | .. |
| Dominican Republic | .. | 5.5 | 8.5 | 12.5 | 13.3 | 11.8 | 12.6 | 13.8 | 14.4 | 15.2 | 15.0 | .. |
| Ecuador | .. | 8.4 | 10.6 | 11.9 | 11.5 | 12.6 | 12.2 | 13.9 | 16.3 | 18.3 | 17.2 | .. |
| El Salvador | .. | 3.3 | 3.4 | 4.1 | 4.4 | 4.4 | 4.8 | 5.6 | 5.8 | 6.0 | 5.8 | .. |
| Guatemala | .. | 3.4 | 6.0 | 6.2 | 7.1 | 7.5 | 7.8 | 8.2 | 8.8 | 8.7 | 9.0 | .. |
| Haiti | .. | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.6 | 0.5 | 0.5 | 0.7 | .. |
| Honduras | .. | 2.7 | 3.7 | 4.1 | 4.5 | 4.9 | 5.6 | 6.0 | 6.3 | 6.5 | 6.6 | .. |
| Jamaica | .. | 5.8 | 6.6 | 6.9 | 7.1 | 7.2 | 7.4 | 7.5 | 7.8 | 6.0 | 5.5 | .. |
| Netherlands Antilles | .. | 1.0 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.3 | .. |
| Nicaragua | .. | 1.7 | 2.3 | 2.6 | 2.8 | 2.9 | 3.1 | 3.1 | 3.2 | 3.4 | 3.5 | .. |
| Panama | .. | 3.5 | 4.9 | 5.3 | 5.6 | 5.8 | 5.8 | 6.0 | 6.5 | 6.4 | 6.9 | .. |
| Paraguay | .. | 42.2 | 53.5 | 48.2 | 51.8 | 51.9 | 51.2 | 53.8 | 53.7 | 55.5 | 55.0 | .. |
| Peru | .. | 16.1 | 19.9 | 22.0 | 22.9 | 24.3 | 25.5 | 27.4 | 29.9 | 32.4 | 35.4 | .. |
| Trinidad and Tobago | .. | 4.3 | 5.5 | 5.6 | 6.4 | 6.4 | 7.1 | 6.9 | 7.7 | 7.7 | 7.7 | .. |
| Uruguay | .. | 6.3 | 7.6 | 9.6 | 8.6 | 5.9 | 7.7 | 5.6 | 9.4 | 8.8 | 8.9 | .. |
| Venezuela | .. | 73.4 | 85.3 | 91.9 | 91.8 | 98.6 | 105.5 | 112.4 | 114.3 | 119.3 | 123.4 | .. |
| Other Latin America | .. | 27.8 | 31.3 | 33.5 | 34.7 | 35.7 | 36.7 | 35.9 | 35.8 | 33.2 | 30.7 | .. |
| **Latin America** | .. | **611.8** | **758.6** | **770.1** | **807.0** | **849.2** | **883.7** | **928.6** | **972.0** | **1 003.5** | **1 012.7** | .. |

## CO$_2$ emissions per kWh from electricity and heat generation *

*grammes CO$_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | .. | 470 | 485 | 486 | 495 | 500 | 500 | 503 | 508 | 504 | 500 | 504 |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | 418 | 427 | 425 | 428 | 421 | 419 | 413 | 420 | 411 | 393 | 408 |
| *Annex II Parties* | .. | 459 | 455 | 452 | 454 | 448 | 444 | 434 | 442 | 427 | 407 | 425 |
| *North America* | .. | 526 | 539 | 522 | 528 | 526 | 522 | 500 | 504 | 491 | 466 | 487 |
| *Europe* | 399 | 355 | 326 | 330 | 325 | 319 | 311 | 315 | 321 | 303 | 289 | 304 |
| *Asia Oceania* | 482 | 460 | 466 | 501 | 519 | 502 | 508 | 502 | 519 | 508 | 491 | 506 |
| *Annex I EIT* | .. | 342 | 357 | 356 | 366 | 354 | 355 | 359 | 360 | 362 | 352 | 358 |
| *Non-Annex I Parties* | .. | 621 | 621 | 615 | 627 | 645 | 641 | 649 | 642 | 641 | 643 | 642 |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | 352 | 353 | 359 | 364 | 354 | 351 | 354 | 359 | 350 | 337 | 348 |
| | | | | | | | | | | | | |
| **Non-OECD Total** | .. | 469 | 510 | 517 | 533 | 549 | 553 | 564 | 565 | 570 | 573 | 569 |
| | | | | | | | | | | | | |
| **OECD Total** | .. | 470 | 466 | 460 | 461 | 455 | 451 | 442 | 451 | 436 | 420 | 435 |
| | | | | | | | | | | | | |
| Canada | 203 | 184 | 222 | 216 | 229 | 214 | 200 | 201 | 197 | 188 | 167 | 184 |
| Chile | 457 | 267 | 349 | 279 | 295 | 322 | 318 | 304 | 408 | 411 | 373 | 398 |
| Mexico | 549 | 539 | 559 | 558 | 571 | 495 | 509 | 482 | 479 | 430 | 455 | 455 |
| United States | .. | 579 | 586 | 567 | 571 | 571 | 570 | 542 | 549 | 535 | 508 | 531 |
| **OECD Americas** | .. | 525 | 538 | 521 | 527 | 522 | 520 | 497 | 502 | 487 | 464 | 485 |
| | | | | | | | | | | | | |
| Australia | 815 | 810 | 853 | 929 | 918 | 899 | 910 | 926 | 876 | 856 | 853 | 862 |
| Israel | 808 | 805 | 749 | 812 | 805 | 785 | 778 | 758 | 755 | 712 | 695 | 721 |
| Japan | 434 | 411 | 401 | 422 | 444 | 427 | 429 | 418 | 452 | 438 | 415 | 435 |
| Korea | 520 | 540 | 489 | 451 | 449 | 475 | 460 | 464 | 455 | 460 | 498 | 471 |
| New Zealand | 107 | 87 | 160 | 173 | 210 | 193 | 234 | 228 | 194 | 213 | 167 | 191 |
| **OECD Asia Oceania** | 491 | 478 | 478 | 499 | 511 | 503 | 504 | 500 | 510 | 502 | 499 | 503 |
| | | | | | | | | | | | | |
| Austria | 245 | 214 | 180 | 197 | 233 | 224 | 219 | 213 | 200 | 185 | 163 | 183 |
| Belgium | 344 | 357 | 284 | 266 | 274 | 281 | 271 | 260 | 250 | 249 | 218 | 239 |
| Czech Republic | 596 | 600 | 595 | 560 | 523 | 524 | 524 | 526 | 550 | 537 | 514 | 534 |
| Denmark | 477 | 435 | 348 | 341 | 366 | 317 | 293 | 353 | 324 | 305 | 303 | 311 |
| Estonia | 561 | 679 | 692 | 662 | 717 | 701 | 710 | 652 | 748 | 752 | 704 | 735 |
| Finland | 227 | 247 | 211 | 252 | 292 | 253 | 193 | 241 | 230 | 187 | 205 | 207 |
| France | 109 | 76 | 84 | 77 | 81 | 79 | 93 | 87 | 90 | 87 | 90 | 89 |
| Germany | 553 | 522 | 494 | 508 | 434 | 436 | 406 | 404 | 468 | 441 | 430 | 447 |
| Greece | 990 | 946 | 817 | 814 | 778 | 776 | 776 | 727 | 749 | 745 | 722 | 739 |
| Hungary | 420 | 432 | 401 | 391 | 425 | 392 | 341 | 344 | 346 | 331 | 302 | 326 |
| Iceland | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| Ireland | 740 | 727 | 642 | 635 | 603 | 574 | 582 | 545 | 504 | 478 | 465 | 482 |
| Italy | 575 | 545 | 498 | 503 | 511 | 459 | 449 | 468 | 440 | 421 | 386 | 416 |
| Luxembourg | 2 552 | 1 738 | 517 | 401 | 403 | 394 | 389 | 387 | 380 | 382 | 382 | 382 |
| Netherlands | 588 | 464 | 400 | 401 | 406 | 396 | 387 | 394 | 400 | 392 | 374 | 389 |
| Norway | 3 | 4 | 4 | 5 | 8 | 7 | 6 | 7 | 7 | 6 | 17 | 10 |
| Poland | 641 | 671 | 671 | 656 | 655 | 656 | 650 | 657 | 659 | 656 | 640 | 652 |
| Portugal | 516 | 572 | 480 | 512 | 413 | 451 | 501 | 418 | 385 | 384 | 368 | 379 |
| Slovak Republic | 376 | 375 | 267 | 215 | 255 | 240 | 229 | 223 | 229 | 218 | 222 | 223 |
| Slovenia | 360 | 328 | 338 | 371 | 367 | 341 | 345 | 355 | 367 | 329 | 316 | 337 |
| Spain | 427 | 453 | 430 | 434 | 378 | 382 | 397 | 369 | 387 | 327 | 299 | 337 |
| Sweden | 48 | 50 | 42 | 52 | 59 | 51 | 44 | 48 | 40 | 40 | 43 | 41 |
| Switzerland | 35 | 34 | 36 | 39 | 39 | 40 | 46 | 45 | 41 | 40 | 40 | 40 |
| Turkey | 568 | 512 | 519 | 472 | 444 | 419 | 426 | 438 | 478 | 495 | 480 | 484 |
| United Kingdom | 672 | 529 | 461 | 460 | 478 | 486 | 485 | 507 | 499 | 490 | 480 | 490 |
| **OECD Europe** | 437 | 394 | 364 | 363 | 358 | 351 | 343 | 348 | 357 | 340 | 326 | 341 |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | 414 | 381 | 380 | 374 | 366 | 358 | 362 | 373 | 355 | 339 | 356 |

* CO$_2$ emissions from fossil fuels consumed for electricity, combined heat and power and main activity heat plants divided by the output of electricity and heat generated from fossil fuels, nuclear, hydro (excl. pumped storage), geothermal, solar and biofuels. Both main activity producers and autoproducers have been included in the calculation of the emissions. Due to missing data for heat in 1990, the ratio for some countries and regions is not available.

## CO$_2$ emissions per kWh from electricity and heat generation

*grammes CO$_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | .. | **469** | **510** | **517** | **533** | **549** | **553** | **564** | **565** | **570** | **573** | **569** |
| | | | | | | | | | | | | |
| Algeria | .. | 633 | 620 | 632 | 632 | 632 | 606 | 621 | 597 | 596 | 576 | 590 |
| Angola | .. | 177 | 382 | 354 | 373 | 213 | 201 | 191 | 221 | 200 | 237 | 220 |
| Benin | .. | 951 | 601 | 1 101 | 752 | 740 | 709 | 716 | 671 | 688 | 725 | 695 |
| Botswana | .. | 1 800 | 1 876 | 1 565 | 2 029 | 2 190 | 2 073 | 2 134 | 1 748 | 1 936 | 2 063 | 1 916 |
| Cameroon | .. | 10 | 10 | 27 | 31 | 28 | 40 | 83 | 223 | 218 | 243 | 228 |
| Congo | .. | 9 | - | - | 82 | 97 | 103 | 102 | 102 | 108 | 207 | 139 |
| Dem. Rep. of Congo | .. | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 3 | 3 |
| Côte d'Ivoire | .. | 275 | 379 | 409 | 384 | 356 | 457 | 385 | 409 | 449 | 426 | 428 |
| Egypt | .. | 443 | 412 | 437 | 432 | 473 | 474 | 473 | 450 | 460 | 466 | 459 |
| Eritrea | .. | 1 463 | 698 | 646 | 694 | 711 | 666 | 679 | 655 | 669 | 672 | 665 |
| Ethiopia | .. | 42 | 11 | 8 | 6 | 6 | 3 | 3 | 44 | 119 | 118 | 94 |
| Gabon | .. | 255 | 326 | 291 | 315 | 328 | 383 | 348 | 424 | 350 | 322 | 366 |
| Ghana | .. | 3 | 66 | 255 | 277 | 84 | 147 | 276 | 360 | 215 | 187 | 254 |
| Kenya | .. | 73 | 445 | 187 | 141 | 216 | 246 | 258 | 247 | 321 | 395 | 321 |
| Libyan Arab Jamahiriya | .. | 1 131 | 1 022 | 971 | 978 | 888 | 907 | 879 | 846 | 885 | 872 | 868 |
| Morocco | .. | 875 | 763 | 766 | 736 | 754 | 739 | 729 | 714 | 718 | 638 | 690 |
| Mozambique | .. | 64 | 5 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| Namibia | .. | 37 | 5 | - | 13 | 1 | 29 | 95 | 100 | 424 | 237 | 253 |
| Nigeria | .. | 371 | 338 | 359 | 330 | 362 | 359 | 385 | 385 | 386 | 416 | 396 |
| Senegal | .. | 881 | 782 | 645 | 520 | 555 | 634 | 726 | 605 | 563 | 614 | 594 |
| South Africa | .. | 878 | 893 | 819 | 849 | 871 | 851 | 832 | 827 | 948 | 926 | 900 |
| Sudan | .. | 465 | 508 | 592 | 603 | 612 | 546 | 559 | 554 | 500 | 356 | 470 |
| United Rep. of Tanzania | .. | 284 | 192 | 57 | 51 | 121 | 361 | 431 | 248 | 242 | 281 | 257 |
| Togo | .. | 185 | 561 | 333 | 216 | 442 | 352 | 459 | 404 | 206 | 202 | 271 |
| Tunisia | .. | 588 | 574 | 564 | 554 | 532 | 476 | 546 | 557 | 545 | 538 | 547 |
| Zambia | .. | 7 | 7 | 7 | 7 | 6 | 6 | 5 | 3 | 3 | 3 | 3 |
| Zimbabwe | .. | 920 | 740 | 717 | 515 | 572 | 572 | 658 | 618 | 619 | 619 | 619 |
| Other Africa | .. | 303 | 361 | 439 | 448 | 437 | 449 | 493 | 479 | 495 | 494 | 489 |
| **Africa** | .. | **685** | **658** | **618** | **633** | **644** | **631** | **625** | **615** | **666** | **643** | **641** |
| | | | | | | | | | | | | |
| Bangladesh | .. | 601 | 556 | 603 | 574 | 546 | 553 | 574 | 567 | 574 | 585 | 575 |
| Brunei Darussalam | .. | 880 | 795 | 818 | 780 | 782 | 762 | 802 | 703 | 755 | 755 | 738 |
| Cambodia | .. | 1 816 | 1 798 | 1 970 | 1 880 | 1 301 | 1 205 | 1 141 | 1 152 | 1 160 | 1 151 | 1 154 |
| Chinese Taipei | .. | 533 | 626 | 631 | 651 | 646 | 651 | 659 | 655 | 650 | 635 | 647 |
| India | .. | 901 | 920 | 907 | 892 | 931 | 923 | 921 | 943 | 954 | 951 | 950 |
| Indonesia | .. | 591 | 653 | 678 | 719 | 701 | 716 | 738 | 775 | 752 | 746 | 757 |
| DPR of Korea | .. | 481 | 584 | 568 | 542 | 528 | 522 | 533 | 469 | 481 | 499 | 483 |
| Malaysia | .. | 524 | 476 | 547 | 492 | 538 | 605 | 607 | 611 | 656 | 649 | 638 |
| Mongolia | .. | 610 | 587 | 613 | 554 | 526 | 533 | 523 | 563 | 539 | 535 | 546 |
| Myanmar | .. | 508 | 457 | 376 | 426 | 414 | 365 | 296 | 280 | 272 | 196 | 249 |
| Nepal | .. | 26 | 12 | 2 | 1 | 6 | 7 | 5 | 4 | 4 | 4 | 4 |
| Pakistan | .. | 405 | 479 | 443 | 371 | 397 | 380 | 413 | 433 | 451 | 458 | 447 |
| Philippines | .. | 457 | 494 | 449 | 453 | 452 | 495 | 433 | 448 | 487 | 478 | 471 |
| Singapore | .. | 916 | 762 | 664 | 597 | 566 | 543 | 530 | 528 | 521 | 519 | 523 |
| Sri Lanka | .. | 51 | 448 | 470 | 488 | 513 | 476 | 335 | 394 | 420 | 460 | 425 |
| Thailand | .. | 603 | 567 | 548 | 536 | 543 | 535 | 511 | 546 | 529 | 513 | 530 |
| Vietnam | .. | 301 | 427 | 430 | 381 | 413 | 412 | 448 | 430 | 413 | 384 | 409 |
| Other Asia | .. | 257 | 258 | 325 | 345 | 362 | 353 | 310 | 285 | 268 | 268 | 274 |
| **Asia** | .. | **699** | **726** | **717** | **704** | **721** | **721** | **722** | **742** | **748** | **745** | **745** |
| | | | | | | | | | | | | |
| People's Rep. of China | .. | 803 | 765 | 748 | 776 | 805 | 787 | 787 | 758 | 744 | 743 | 748 |
| Hong Kong, China | .. | 855 | 712 | 725 | 795 | 749 | 755 | 754 | 775 | 757 | 763 | 765 |
| **China** | .. | **804** | **764** | **748** | **776** | **804** | **787** | **787** | **758** | **744** | **743** | **748** |

## CO$_2$ emissions per kWh from electricity and heat generation

*grammes CO$_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | .. | 815 | 868 | 835 | 883 | 881 | 873 | 824 | 837 | 651 | 665 | 718 |
| Islamic Republic of Iran | .. | 606 | 574 | 565 | 529 | 542 | 548 | 566 | 570 | 627 | 630 | 609 |
| Iraq | .. | 698 | 731 | 751 | 787 | 811 | 745 | 694 | 817 | 691 | 684 | 731 |
| Jordan | .. | 834 | 708 | 740 | 680 | 682 | 660 | 626 | 587 | 589 | 581 | 586 |
| Kuwait | .. | 578 | 780 | 849 | 721 | 727 | 799 | 786 | 782 | 778 | 870 | 810 |
| Lebanon | .. | 678 | 737 | 726 | 675 | 599 | 591 | 706 | 662 | 715 | 717 | 698 |
| Oman | .. | 830 | 795 | 829 | 853 | 885 | 861 | 887 | 876 | 858 | 842 | 859 |
| Qatar | .. | 1 131 | 771 | 782 | 779 | 649 | 618 | 617 | 565 | 534 | 494 | 531 |
| Saudi Arabia | .. | 813 | 805 | 751 | 737 | 754 | 739 | 749 | 726 | 736 | 757 | 740 |
| Syrian Arab Republic | .. | 586 | 567 | 585 | 565 | 568 | 621 | 637 | 652 | 654 | 641 | 649 |
| United Arab Emirates | .. | 737 | 728 | 764 | 805 | 913 | 844 | 820 | 720 | 729 | 631 | 694 |
| Yemen | .. | 946 | 930 | 919 | 884 | 874 | 841 | 781 | 679 | 636 | 630 | 649 |
| **Middle East** | .. | **714** | **707** | **700** | **677** | **693** | **688** | **692** | **679** | **691** | **690** | **687** |
| Albania | .. | 37 | 51 | 57 | 28 | 28 | 32 | 33 | 45 | 14 | 11 | 23 |
| Armenia | .. | 214 | 236 | 153 | 148 | 120 | 138 | 138 | 163 | 165 | 108 | 145 |
| Azerbaijan | .. | 504 | 648 | 490 | 523 | 547 | 528 | 557 | 488 | 455 | 443 | 462 |
| Belarus | .. | 322 | 306 | 297 | 292 | 301 | 296 | 296 | 293 | 303 | 302 | 300 |
| Bosnia and Herzegovina | .. | 176 | 807 | 836 | 860 | 755 | 781 | 833 | 977 | 971 | 776 | 908 |
| Bulgaria | .. | 428 | 431 | 433 | 470 | 473 | 449 | 444 | 519 | 493 | 463 | 492 |
| Croatia | .. | 272 | 303 | 357 | 380 | 300 | 314 | 320 | 385 | 341 | 283 | 337 |
| Cyprus | .. | 822 | 838 | 756 | 833 | 772 | 788 | 758 | 761 | 759 | 744 | 755 |
| Georgia | .. | 599 | 225 | 75 | 79 | 104 | 110 | 150 | 164 | 88 | 129 | 127 |
| Gibraltar | .. | 766 | 760 | 760 | 755 | 766 | 761 | 771 | 771 | 757 | 740 | 756 |
| Kazakhstan | .. | 448 | 497 | 477 | 474 | 455 | 449 | 570 | 489 | 485 | 480 | 485 |
| Kyrgyzstan | .. | 127 | 106 | 106 | 94 | 90 | 82 | 79 | 86 | 94 | 81 | 87 |
| Latvia | .. | 239 | 200 | 188 | 182 | 166 | 162 | 167 | 164 | 162 | 153 | 160 |
| Lithuania | .. | 174 | 160 | 123 | 114 | 114 | 136 | 138 | 121 | 115 | 111 | 116 |
| FYR of Macedonia | .. | 776 | 676 | 718 | 705 | 702 | 696 | 693 | 762 | 787 | 710 | 753 |
| Malta | .. | 957 | 819 | 934 | 946 | 913 | 1 034 | 954 | 1 012 | 849 | 850 | 904 |
| Qatar | .. | 514 | 739 | 738 | 755 | 515 | 519 | 476 | 507 | 477 | 400 | 461 |
| Romania | .. | 440 | 396 | 412 | 451 | 418 | 403 | 439 | 453 | 440 | 414 | 436 |
| Russian Federation | .. | 292 | 321 | 327 | 329 | 325 | 325 | 329 | 322 | 326 | 317 | 322 |
| Serbia | .. | 900 | 807 | 795 | 825 | 781 | 646 | 699 | 636 | 668 | 680 | 662 |
| Tajikistan | .. | 36 | 38 | 28 | 29 | 33 | 32 | 33 | 32 | 32 | 29 | 31 |
| Turkmenistan | .. | 931 | 795 | 795 | 795 | 795 | 795 | 795 | 795 | 844 | 789 | 810 |
| Ukraine | .. | 383 | 347 | 325 | 381 | 316 | 331 | 346 | 360 | 386 | 374 | 373 |
| Uzbekistan | .. | 433 | 480 | 478 | 473 | 468 | 471 | 467 | 482 | 444 | 461 | 462 |
| **Non-OECD Europe and Eurasia** | .. | **326** | **344** | **345** | **354** | **342** | **343** | **353** | **349** | **353** | **344** | **349** |
| Argentina | .. | 273 | 338 | 258 | 275 | 308 | 313 | 311 | 352 | 366 | 355 | 358 |
| Bolivia | .. | 400 | 314 | 259 | 318 | 295 | 329 | 326 | 334 | 375 | 393 | 368 |
| Brazil | .. | 55 | 88 | 85 | 79 | 85 | 84 | 81 | 73 | 89 | 64 | 75 |
| Colombia | .. | 205 | 160 | 154 | 152 | 117 | 131 | 127 | 127 | 107 | 175 | 136 |
| Costa Rica | .. | 155 | 8 | 15 | 19 | 7 | 26 | 47 | 72 | 63 | 40 | 58 |
| Cuba | .. | 870 | 678 | 772 | 794 | 800 | 813 | 752 | 734 | 719 | 752 | 735 |
| Dominican Republic | .. | 876 | 759 | 675 | 700 | 704 | 649 | 668 | 675 | 634 | 591 | 633 |
| Ecuador | .. | 314 | 215 | 281 | 299 | 313 | 391 | 455 | 345 | 267 | 290 | 301 |
| El Salvador | .. | 391 | 324 | 356 | 340 | 316 | 362 | 361 | 319 | 274 | 319 | 304 |
| Guatemala | .. | 306 | 392 | 484 | 435 | 323 | 299 | 345 | 369 | 343 | 349 | 354 |
| Haiti | .. | 327 | 346 | 399 | 320 | 301 | 307 | 305 | 511 | 480 | 547 | 513 |
| Honduras | .. | 326 | 281 | 287 | 352 | 452 | 412 | 267 | 418 | 409 | 344 | 391 |
| Jamaica | .. | 888 | 824 | 806 | 822 | 618 | 572 | 400 | 400 | 491 | 544 | 478 |
| Netherlands Antilles | .. | 714 | 714 | 714 | 714 | 713 | 711 | 710 | 708 | 707 | 707 | 707 |
| Nicaragua | .. | 508 | 614 | 568 | 543 | 536 | 481 | 522 | 533 | 480 | 506 | 506 |
| Panama | .. | 317 | 231 | 270 | 356 | 266 | 275 | 310 | 317 | 273 | 302 | 297 |
| Paraguay | .. | 2 | - | - | - | - | - | - | - | - | - | - |
| Peru | .. | 186 | 154 | 146 | 152 | 212 | 209 | 183 | 199 | 240 | 236 | 225 |
| Trinidad and Tobago | .. | 711 | 685 | 767 | 753 | 751 | 759 | 753 | 753 | 704 | 719 | 725 |
| Uruguay | .. | 53 | 57 | 4 | 2 | 151 | 103 | 296 | 104 | 307 | 253 | 221 |
| Venezuela | .. | 219 | 191 | 266 | 265 | 222 | 208 | 222 | 207 | 203 | 199 | 203 |
| Other Latin America | .. | 213 | 207 | 221 | 224 | 215 | 214 | 222 | 226 | 250 | 249 | 242 |
| **Latin America** | .. | **167** | **173** | **179** | **180** | **178** | **178** | **178** | **176** | **184** | **175** | **178** |

## CO$_2$ emissions per kWh from electricity and heat generation using coal/peat *

*grammes CO $_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | .. | 881 | 878 | 879 | 888 | 909 | 908 | 911 | 902 | 901 | 901 | 901 |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | 837 | 836 | 848 | 852 | 855 | 864 | 866 | 872 | 854 | 851 | 859 |
| *Annex II Parties* | .. | 922 | 905 | 916 | 908 | 911 | 905 | 906 | 911 | 895 | 892 | 899 |
| *North America* | .. | 941 | 917 | 919 | 918 | 922 | 913 | 903 | 917 | 897 | 896 | 903 |
| *Europe* | 858 | 857 | 842 | 863 | 841 | 847 | 846 | 869 | 864 | 854 | 842 | 853 |
| *Asia Oceania* | 1 019 | 972 | 963 | 1 002 | 985 | 973 | 967 | 981 | 965 | 949 | 947 | 954 |
| *Annex I EIT* | .. | 613 | 612 | 625 | 663 | 658 | 709 | 718 | 723 | 700 | 699 | 707 |
| *Non-Annex I Parties* | .. | 982 | 954 | 927 | 939 | 978 | 958 | 958 | 931 | 943 | 940 | 938 |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | 755 | 761 | 784 | 795 | 797 | 819 | 831 | 827 | 806 | 804 | 813 |
| | | | | | | | | | | | | |
| **Non-OECD Total** | .. | 846 | 856 | 854 | 881 | 919 | 922 | 924 | 906 | 912 | 913 | 910 |
| | | | | | | | | | | | | |
| **OECD Total** | .. | 907 | 895 | 901 | 895 | 899 | 893 | 895 | 898 | 885 | 883 | 889 |
| | | | | | | | | | | | | |
| Canada | 1 010 | 992 | 934 | 890 | 915 | 958 | 898 | 921 | 851 | 812 | 807 | 824 |
| Chile | 1 035 | 890 | 1 005 | 1 180 | 1 167 | 850 | 923 | 866 | 875 | 958 | 873 | 902 |
| Mexico | 921 | 1 110 | 1 046 | 1 054 | 1 011 | 992 | 974 | 963 | 957 | 1 001 | 970 | 976 |
| United States | .. | 938 | 916 | 921 | 918 | 921 | 914 | 902 | 920 | 901 | 900 | 907 |
| **OECD Americas** | .. | 942 | 919 | 921 | 920 | 923 | 914 | 904 | 917 | 898 | 897 | 904 |
| | | | | | | | | | | | | |
| Australia | 944 | 933 | 964 | 1 092 | 1 070 | 1 046 | 1 053 | 1 076 | 1 010 | 993 | 993 | 999 |
| Israel | 844 | 823 | 827 | 836 | 838 | 830 | 830 | 834 | 836 | 837 | 838 | 837 |
| Japan | 1 099 | 1 006 | 961 | 940 | 930 | 925 | 911 | 917 | 933 | 917 | 912 | 921 |
| Korea | 2 017 | 1 250 | 1 005 | 890 | 943 | 987 | 971 | 980 | 902 | 896 | 921 | 906 |
| New Zealand | 901 | 793 | 1 319 | 1 234 | 1 113 | 1 094 | 1 045 | 1 076 | 1 154 | 1 054 | 1 123 | 1 110 |
| **OECD Asia Oceania** | 1 078 | 1 001 | 965 | 966 | 967 | 969 | 961 | 973 | 942 | 929 | 934 | 935 |
| | | | | | | | | | | | | |
| Austria | 866 | 922 | 845 | 880 | 864 | 925 | 941 | 956 | 1 003 | 945 | 963 | 970 |
| Belgium | 990 | 1 024 | 992 | 1 088 | 1 092 | 1 136 | 1 180 | 1 237 | 1 301 | 1 438 | 1 131 | 1 290 |
| Czech Republic | 733 | 774 | 774 | 778 | 764 | 780 | 769 | 777 | 801 | 794 | 787 | 794 |
| Denmark | 577 | 554 | 519 | 538 | 600 | 556 | 536 | 602 | 588 | 566 | 557 | 570 |
| Estonia | 742 | 913 | 963 | 910 | 928 | 951 | 988 | 907 | 989 | 1 031 | 1 019 | 1 013 |
| Finland | 504 | 536 | 546 | 572 | 622 | 613 | 532 | 590 | 578 | 550 | 534 | 554 |
| France | 1 053 | 1 111 | 938 | 919 | 886 | 905 | 898 | 931 | 938 | 942 | 815 | 899 |
| Germany | 826 | 854 | 814 | 871 | 820 | 818 | 805 | 840 | 841 | 827 | 841 | 836 |
| Greece | 1 137 | 1 126 | 986 | 987 | 989 | 1 006 | 1 000 | 1 007 | 983 | 1 000 | 991 | 991 |
| Hungary | 867 | 860 | 838 | 940 | 955 | 987 | 962 | 916 | 915 | 925 | 976 | 939 |
| Iceland | - | - | - | - | - | - | - | - | - | - | - | - |
| Ireland | 917 | 923 | 898 | 912 | 908 | 877 | 868 | 866 | 830 | 838 | 882 | 850 |
| Italy | 963 | 987 | 974 | 976 | 967 | 967 | 988 | 1 161 | 1 004 | 1 015 | 961 | 993 |
| Luxembourg | 3 170 | 3 701 | - | - | - | - | - | - | - | - | - | - |
| Netherlands | 859 | 817 | 789 | 801 | 798 | 791 | 788 | 756 | 774 | 777 | 753 | 768 |
| Norway | 1 100 | 574 | 612 | 663 | 664 | 701 | 772 | 783 | 769 | 872 | 843 | 828 |
| Poland | 665 | 682 | 689 | 679 | 679 | 683 | 685 | 691 | 697 | 701 | 697 | 698 |
| Portugal | 886 | 854 | 865 | 842 | 838 | 843 | 857 | 859 | 849 | 848 | 853 | 850 |
| Slovak Republic | 745 | 795 | 760 | 788 | 838 | 778 | 786 | 790 | 783 | 786 | 780 | 783 |
| Slovenia | 863 | 726 | 838 | 877 | 839 | 839 | 826 | 841 | 860 | 843 | 833 | 845 |
| Spain | 936 | 911 | 917 | 912 | 910 | 891 | 886 | 901 | 943 | 901 | 920 | 921 |
| Sweden | 467 | 473 | 638 | 608 | 611 | 584 | 637 | 618 | 620 | 599 | 581 | 600 |
| Switzerland | 495 | 908 | - | - | - | - | - | - | - | - | - | - |
| Turkey | 1 199 | 1 132 | 1 080 | 1 102 | 1 068 | 1 045 | 916 | 1 015 | 1 037 | 1 037 | 1 021 | 1 032 |
| United Kingdom | 910 | 880 | 906 | 890 | 901 | 930 | 934 | 926 | 928 | 917 | 910 | 918 |
| **OECD Europe** | 809 | 822 | 816 | 829 | 813 | 819 | 815 | 835 | 838 | 832 | 821 | 830 |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | 818 | 809 | 823 | 809 | 816 | 815 | 832 | 833 | 825 | 814 | 824 |

* CO$_2$ emissions from coal consumed for electricity, combined heat and power and main activity heat plants divided by output of electricity and heat generated from coal. Both main activity producers and autoproducers have been included in the calculation of the emissions. Due to missing data for heat in 1990, the ratio for some countries and regions is not available.

## CO₂ emissions per kWh from electricity and heat generation using coal/peat

*grammes CO ₂ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | .. | 846 | 856 | 854 | 881 | 919 | 922 | 924 | 906 | 912 | 913 | 910 |
| Algeria | .. | - | - | - | - | - | - | - | - | - | - | - |
| Angola | .. | - | - | - | - | - | - | - | - | - | - | - |
| Benin | .. | - | - | - | - | - | - | - | - | - | - | - |
| Botswana | .. | 1 815 | 1 900 | 1 581 | 2 068 | 2 268 | 2 081 | 2 142 | 1 755 | 1 936 | 2 063 | 1 918 |
| Cameroon | .. | - | - | - | - | - | - | - | - | - | - | - |
| Congo | .. | - | - | - | - | - | - | - | - | - | - | - |
| Dem. Rep. of Congo | .. | - | - | - | - | - | - | - | - | - | - | - |
| Côte d'Ivoire | .. | - | - | - | - | - | - | - | - | - | - | - |
| Egypt | .. | - | - | - | - | - | - | - | - | - | - | - |
| Eritrea | .. | - | - | - | - | - | - | - | - | - | - | - |
| Ethiopia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Gabon | .. | - | - | - | - | - | - | - | - | - | - | - |
| Ghana | .. | - | - | - | - | - | - | - | - | - | - | - |
| Kenya | .. | - | - | - | - | - | - | - | - | - | - | - |
| Libyan Arab Jamahiriya | .. | - | - | - | - | - | - | - | - | - | - | - |
| Morocco | .. | 912 | 839 | 821 | 817 | 814 | 822 | 831 | 840 | 862 | 832 | 845 |
| Mozambique | .. | - | - | - | - | - | - | - | - | - | - | - |
| Namibia | .. | 1 346 | 1 262 | - | 1 403 | 2 104 | 1 503 | 1 388 | 1 339 | 1 333 | 1 336 | 1 336 |
| Nigeria | .. | - | - | - | - | - | - | - | - | - | - | - |
| Senegal | .. | - | - | - | - | - | - | - | - | - | - | - |
| South Africa | .. | 938 | 960 | 879 | 902 | 927 | 900 | 878 | 870 | 1 005 | 984 | 953 |
| Sudan | .. | - | - | - | - | - | - | - | - | - | - | - |
| United Rep. of Tanzania | .. | 1 116 | 1 107 | 1 116 | 1 114 | 1 113 | 1 111 | 1 106 | 1 101 | 1 105 | 1 110 | 1 105 |
| Togo | .. | - | - | - | - | - | - | - | - | - | - | - |
| Tunisia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Zambia | .. | 1 718 | 1 636 | 1 527 | 1 575 | 1 527 | 1 575 | 1 636 | 2 290 | 2 290 | 2 290 | 2 290 |
| Zimbabwe | .. | 1 287 | 1 383 | 1 287 | 1 311 | 1 321 | 1 321 | 1 321 | 1 322 | 1 321 | 1 321 | 1 321 |
| Other Africa | .. | 956 | 955 | 955 | 955 | 955 | 955 | 956 | 956 | 956 | 956 | 956 |
| **Africa** | .. | **952** | **966** | **888** | **908** | **932** | **908** | **887** | **878** | **1 006** | **984** | **956** |
| Bangladesh | .. | - | - | - | - | - | 1 405 | 1 391 | 1 390 | 1 390 | 1 390 | 1 390 |
| Brunei Darussalam | .. | - | - | - | - | - | - | - | - | - | - | - |
| Cambodia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Chinese Taipei | .. | 854 | 944 | 923 | 924 | 923 | 929 | 938 | 935 | 949 | 928 | 937 |
| India | .. | 1 177 | 1 177 | 1 136 | 1 145 | 1 207 | 1 227 | 1 230 | 1 275 | 1 264 | 1 246 | 1 261 |
| Indonesia | .. | 941 | 974 | 966 | 1 025 | 983 | 1 023 | 998 | 1 051 | 1 078 | 1 068 | 1 066 |
| DPR of Korea | .. | 1 253 | 1 217 | 1 208 | 1 208 | 1 208 | 1 208 | 1 208 | 1 208 | 1 208 | 1 208 | 1 208 |
| Malaysia | .. | 856 | 975 | 856 | 1 083 | 1 076 | 1 076 | 1 076 | 1 076 | 1 196 | 1 076 | 1 116 |
| Mongolia | .. | 613 | 586 | 612 | 552 | 523 | 530 | 519 | 559 | 534 | 530 | 541 |
| Myanmar | .. | - | - | - | - | - | - | - | - | - | - | - |
| Nepal | .. | - | - | - | - | - | - | - | - | - | - | - |
| Pakistan | .. | 1 581 | 1 491 | 1 628 | 1 920 | 2 053 | 2 316 | 2 616 | 2 636 | 2 137 | 2 363 | 2 379 |
| Philippines | .. | 1 436 | 970 | 912 | 952 | 917 | 1 158 | 1 038 | 1 008 | 1 237 | 1 152 | 1 132 |
| Singapore | .. | - | - | - | - | - | - | - | - | - | - | - |
| Sri Lanka | .. | - | - | - | - | - | - | - | - | - | - | - |
| Thailand | .. | 984 | 964 | 977 | 1 006 | 1 005 | 988 | 818 | 982 | 951 | 937 | 957 |
| Vietnam | .. | 1 415 | 1 479 | 1 240 | 958 | 961 | 991 | 991 | 988 | 988 | 987 | 988 |
| Other Asia | .. | - | 980 | 982 | 982 | 982 | 980 | 980 | 981 | 980 | 981 | 981 |
| **Asia** | .. | **1 108** | **1 107** | **1 069** | **1 080** | **1 115** | **1 136** | **1 131** | **1 168** | **1 177** | **1 158** | **1 168** |
| People's Rep. of China | .. | 987 | 911 | 902 | 918 | 969 | 938 | 931 | 893 | 900 | 900 | 898 |
| Hong Kong, China | .. | 856 | 869 | 880 | 890 | 881 | 881 | 888 | 891 | 898 | 888 | 892 |
| **China** | .. | **984** | **911** | **902** | **917** | **968** | **937** | **930** | **893** | **900** | **900** | **898** |

## CO$_2$ emissions per kWh from electricity and heat generation using coal/peat

*grammes CO$_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | .. | - | - | - | - | - | - | - | - | - | - | - |
| Islamic Republic of Iran | .. | - | 2 650 | 2 668 | 2 892 | 2 779 | 2 774 | 2 789 | 2 904 | 3 296 | 3 355 | 3 185 |
| Iraq | .. | - | - | - | - | - | - | - | - | - | - | - |
| Jordan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Kuwait | .. | - | - | - | - | - | - | - | - | - | - | - |
| Lebanon | .. | - | - | - | - | - | - | - | - | - | - | - |
| Oman | .. | - | - | - | - | - | - | - | - | - | - | - |
| Qatar | .. | - | - | - | - | - | - | - | - | - | - | - |
| Saudi Arabia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Syrian Arab Republic | .. | - | - | - | - | - | - | - | - | - | - | - |
| United Arab Emirates | .. | - | - | - | - | - | - | - | - | - | - | - |
| Yemen | .. | - | - | - | - | - | - | - | - | - | - | - |
| **Middle East** | .. | - | **2 650** | **2 668** | **2 892** | **2 779** | **2 774** | **2 789** | **2 904** | **3 296** | **3 355** | **3 185** |
| | | | | | | | | | | | | |
| Albania | .. | - | 920 | - | - | - | - | - | - | - | - | - |
| Armenia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Azerbaijan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Belarus | .. | 474 | 424 | 488 | 499 | 530 | 484 | 488 | 488 | 491 | 488 | 489 |
| Bosnia and Herzegovina | .. | 977 | 1 615 | 1 686 | 1 479 | 1 463 | 1 532 | 1 532 | 1 531 | 1 531 | 1 283 | 1 449 |
| Bulgaria | .. | 887 | 853 | 870 | 897 | 941 | 959 | 937 | 897 | 856 | 870 | 874 |
| Croatia | .. | 1 037 | 895 | 908 | 860 | 914 | 894 | 860 | 859 | 858 | 882 | 866 |
| Cyprus | .. | - | - | - | - | - | - | - | - | - | - | - |
| Georgia | .. | 1 300 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar | .. | - | - | - | - | - | - | - | - | - | - | - |
| Kazakhstan | .. | 450 | 496 | 480 | 480 | 469 | 448 | 585 | 494 | 494 | 488 | 492 |
| Kyrgyzstan | .. | 517 | 527 | 508 | 668 | 608 | 474 | 475 | 470 | 506 | 439 | 472 |
| Latvia | .. | 520 | 700 | 567 | 528 | 485 | 510 | 460 | 478 | 479 | 529 | 495 |
| Lithuania | .. | 526 | 468 | 488 | 517 | 463 | 449 | 473 | 499 | 484 | 469 | 484 |
| FYR of Macedonia | .. | 992 | 950 | 958 | 1 005 | 1 012 | 997 | 1 030 | 1 046 | 1 041 | 980 | 1 022 |
| Malta | .. | 1 382 | - | - | - | - | - | - | - | - | - | - |
| Qatar | .. | 804 | 1 012 | 1 058 | 1 013 | 398 | 398 | 455 | 415 | 457 | 560 | 477 |
| Romania | .. | 861 | 824 | 831 | 824 | 845 | 829 | 883 | 920 | 933 | 912 | 922 |
| Russian Federation | .. | 471 | 501 | 523 | 565 | 558 | 632 | 645 | 633 | 597 | 596 | 609 |
| Serbia | .. | 1 568 | 1 367 | 1 335 | 1 277 | 1 255 | 1 091 | 1 125 | 1 024 | 1 030 | 1 038 | 1 031 |
| Tajikistan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Turkmenistan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Ukraine | .. | 1 222 | 1 042 | 953 | 1 116 | 1 084 | 1 153 | 1 082 | 1 082 | 1 078 | 1 051 | 1 070 |
| Uzbekistan | .. | 1 140 | 1 121 | 1 121 | 1 120 | 1 120 | 1 121 | 1 120 | 1 121 | 1 120 | 1 121 | 1 121 |
| **Non-OECD Europe and Eurasia** | .. | **576** | **582** | **595** | **637** | **624** | **674** | **714** | **689** | **665** | **661** | **672** |
| | | | | | | | | | | | | |
| Argentina | .. | 2 026 | 1 246 | 1 945 | 1 709 | 1 420 | 1 372 | 1 229 | 1 149 | 1 137 | 1 130 | 1 139 |
| Bolivia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Brazil | .. | 1 542 | 1 464 | 1 511 | 1 566 | 1 450 | 1 580 | 1 611 | 1 464 | 1 353 | 1 456 | 1 424 |
| Colombia | .. | 1 167 | 1 091 | 1 204 | 1 200 | 1 124 | 1 140 | 1 063 | 948 | 1 048 | 1 105 | 1 034 |
| Costa Rica | .. | - | - | - | - | - | - | - | - | - | - | - |
| Cuba | .. | - | - | - | - | - | - | - | - | - | - | - |
| Dominican Republic | .. | 952 | 955 | 954 | 954 | 954 | 954 | 953 | 954 | 953 | 954 | 954 |
| Ecuador | .. | - | - | - | - | - | - | - | - | - | - | - |
| El Salvador | .. | - | - | - | - | - | - | - | - | - | - | - |
| Guatemala | .. | - | 954 | 954 | 954 | 954 | 953 | 953 | 953 | 954 | 954 | 954 |
| Haiti | .. | - | - | - | - | - | - | - | - | - | - | - |
| Honduras | .. | - | - | - | - | - | - | - | - | - | - | - |
| Jamaica | .. | - | - | - | - | - | - | - | - | - | - | - |
| Netherlands Antilles | .. | - | - | - | - | - | - | - | - | - | - | - |
| Nicaragua | .. | - | - | - | - | - | - | - | - | - | - | - |
| Panama | .. | - | - | - | - | - | - | - | - | - | - | - |
| Paraguay | .. | - | - | - | - | - | - | - | - | - | - | - |
| Peru | .. | - | 1 112 | 1 112 | 1 112 | 1 112 | 1 112 | 1 112 | 1 113 | 1 112 | 1 113 | 1 113 |
| Trinidad and Tobago | .. | - | - | - | - | - | - | - | - | - | - | - |
| Uruguay | .. | - | - | - | - | - | - | - | - | - | - | - |
| Venezuela | .. | - | - | - | - | - | - | - | - | - | - | - |
| Other Latin America | .. | - | - | - | - | - | - | - | - | - | - | - |
| **Latin America** | .. | **1 475** | **1 359** | **1 407** | **1 370** | **1 312** | **1 395** | **1 367** | **1 251** | **1 220** | **1 258** | **1 243** |

## CO$_2$ emissions per kWh from electricity and heat generation using oil *

*grammes CO $_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | .. | 587 | 655 | 651 | 656 | 654 | 669 | 658 | 659 | 663 | 677 | 666 |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | 488 | 575 | 563 | 577 | 580 | 590 | 551 | 564 | 555 | 531 | 550 |
| *Annex II Parties* | .. | 606 | 660 | 633 | 650 | 642 | 656 | 616 | 622 | 608 | 593 | 608 |
| *North America* | .. | 506 | 789 | 743 | 741 | 761 | 738 | 752 | 718 | 691 | 679 | 696 |
| *Europe* | 635 | 611 | 589 | 571 | 591 | 556 | 610 | 552 | 596 | 602 | 580 | 593 |
| *Asia Oceania* | 633 | 654 | 635 | 622 | 617 | 611 | 616 | 598 | 587 | 569 | 546 | 567 |
| *Annex I EIT* | .. | 355 | 403 | 409 | 401 | 405 | 400 | 393 | 390 | 395 | 396 | 393 |
| *Non-Annex I Parties* | .. | 746 | 729 | 732 | 733 | 717 | 735 | 735 | 722 | 727 | 756 | 735 |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | 487 | 527 | 528 | 533 | 525 | 545 | 516 | 537 | 536 | 515 | 529 |
| | | | | | | | | | | | | |
| **Non-OECD Total** | .. | 557 | 649 | 661 | 654 | 671 | 684 | 686 | 686 | 699 | 715 | 700 |
| | | | | | | | | | | | | |
| **OECD Total** | .. | 630 | 662 | 639 | 659 | 633 | 649 | 614 | 616 | 600 | 595 | 604 |
| | | | | | | | | | | | | |
| Canada | 701 | 624 | 613 | 688 | 704 | 668 | 685 | 940 | 929 | 984 | 1 024 | 979 |
| Chile | 849 | 1 550 | 938 | 1 059 | 1 142 | 1 110 | 1 088 | 1 073 | 686 | 618 | 647 | 651 |
| Mexico | 781 | 770 | 780 | 822 | 991 | 744 | 780 | 754 | 761 | 731 | 758 | 750 |
| United States | .. | 491 | 811 | 750 | 747 | 777 | 744 | 731 | 693 | 652 | 631 | 659 |
| **OECD Americas** | .. | 611 | 786 | 775 | 806 | 760 | 755 | 758 | 729 | 697 | 704 | 710 |
| | | | | | | | | | | | | |
| Australia | 832 | 898 | 912 | 722 | 749 | 957 | 787 | 781 | 881 | 835 | 832 | 849 |
| Israel | 772 | 777 | 578 | 730 | 695 | 707 | 685 | 723 | 705 | 703 | 712 | 707 |
| Japan | 630 | 651 | 631 | 620 | 615 | 607 | 613 | 594 | 583 | 563 | 537 | 561 |
| Korea | 765 | 682 | 482 | 410 | 400 | 404 | 420 | 415 | 407 | 344 | 412 | 388 |
| New Zealand | 2 343 | 857 | - | - | 781 | 911 | 781 | 679 | - | 734 | 694 | 714 |
| **OECD Asia Oceania** | 647 | 664 | 592 | 575 | 567 | 552 | 565 | 548 | 547 | 526 | 510 | 528 |
| | | | | | | | | | | | | |
| Austria | 500 | 422 | 383 | 378 | 418 | 423 | 401 | 395 | 408 | 434 | 428 | 423 |
| Belgium | 403 | 341 | 729 | 511 | 825 | 828 | 747 | 736 | 719 | 574 | 669 | 654 |
| Czech Republic | 430 | 351 | 550 | 456 | 440 | 406 | 398 | 406 | 414 | 433 | 473 | 440 |
| Denmark | 414 | 550 | 624 | 531 | 408 | 401 | 390 | 394 | 425 | 400 | 397 | 407 |
| Estonia | 341 | 349 | 365 | 402 | 402 | 361 | 369 | 372 | 403 | 423 | 373 | 399 |
| Finland | 341 | 323 | 322 | 332 | 350 | 341 | 344 | 340 | 334 | 337 | 328 | 333 |
| France | 603 | 506 | 238 | 191 | 275 | 320 | 585 | 521 | 530 | 546 | 480 | 519 |
| Germany | 497 | 363 | 438 | 473 | 496 | 376 | 718 | 411 | 606 | 589 | 597 | 597 |
| Greece | 746 | 737 | 731 | 743 | 749 | 721 | 714 | 694 | 731 | 753 | 763 | 749 |
| Hungary | 457 | 574 | 599 | 555 | 574 | 779 | 751 | 827 | 904 | 745 | 455 | 701 |
| Iceland | 520 | 490 | 296 | 270 | 270 | 781 | 624 | 781 | 493 | 509 | 744 | 582 |
| Ireland | 756 | 736 | 696 | 759 | 826 | 766 | 740 | 814 | 650 | 650 | 752 | 684 |
| Italy | 672 | 663 | 704 | 640 | 690 | 627 | 607 | 609 | 610 | 606 | 547 | 588 |
| Luxembourg | 1 021 | 1 226 | - | - | - | - | - | - | - | - | - | - |
| Netherlands | 693 | 532 | 560 | 391 | 389 | 390 | 383 | 403 | 389 | 381 | 357 | 376 |
| Norway | 1 640 | 1 035 | 400 | 281 | 316 | 346 | 401 | 326 | 448 | 452 | 377 | 426 |
| Poland | 385 | 451 | 463 | 456 | 456 | 484 | 454 | 460 | 450 | 447 | 435 | 444 |
| Portugal | 693 | 720 | 594 | 621 | 617 | 597 | 601 | 564 | 557 | 563 | 520 | 547 |
| Slovak Republic | 381 | 753 | 757 | 414 | 410 | 382 | 400 | 403 | 386 | 408 | 398 | 397 |
| Slovenia | 449 | 973 | 477 | 494 | 436 | 439 | 437 | 396 | 535 | 397 | 399 | 444 |
| Spain | 802 | 795 | 630 | 654 | 645 | 660 | 696 | 603 | 723 | 718 | 681 | 707 |
| Sweden | 297 | 301 | 333 | 316 | 324 | 345 | 329 | 333 | 338 | 336 | 411 | 362 |
| Switzerland | 498 | 542 | 343 | 339 | 336 | 327 | 357 | 352 | 383 | 348 | 342 | 358 |
| Turkey | 899 | 951 | 852 | 672 | 668 | 688 | 654 | 740 | 675 | 714 | 771 | 720 |
| United Kingdom | 660 | 672 | 431 | 553 | 641 | 668 | 585 | 527 | 677 | 715 | 1 147 | 846 |
| **OECD Europe** | 604 | 609 | 597 | 571 | 588 | 558 | 604 | 553 | 594 | 602 | 578 | 591 |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | 560 | 572 | 558 | 580 | 554 | 603 | 552 | 598 | 600 | 573 | 590 |

* CO$_2$ emissions from oil consumed for electricity, combined heat and power and main activity heat plants divided by output of electricity and heat generated from oil. Both main activity producers and autoproducers have been included in the calculation of the emissions. Due to missing data for heat in 1990, the ratio for some countries and regions is not available.

## CO$_2$ emissions per kWh from electricity and heat generation using oil

*grammes CO $_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | .. | 557 | 649 | 661 | 654 | 671 | 684 | 686 | 686 | 699 | 715 | **700** |
| | | | | | | | | | | | | |
| Algeria | .. | 1 178 | 863 | 968 | 864 | 869 | 948 | 961 | 916 | 914 | 911 | 914 |
| Angola | .. | 2 835 | 1 037 | 1 004 | 986 | 985 | 986 | 985 | 990 | 989 | 992 | 990 |
| Benin | .. | 951 | 616 | 1 137 | 771 | 749 | 716 | 716 | 671 | 688 | 725 | 695 |
| Botswana | .. | 1 054 | 1 051 | 1 085 | 1 085 | 1 055 | 1 026 | 1 026 | 1 026 | - | - | 1 026 |
| Cameroon | .. | 893 | 919 | 753 | 733 | 600 | 698 | 739 | 705 | 739 | 700 | 715 |
| Congo | .. | 1 587 | - | - | - | - | - | - | - | - | - | - |
| Dem. Rep. of Congo | .. | 1 219 | 1 058 | 794 | 907 | 794 | 907 | 1 058 | 907 | 747 | 1 058 | 904 |
| Côte d'Ivoire | .. | 692 | 970 | 970 | 1 042 | 718 | 933 | 968 | 1 037 | 1 047 | 907 | 997 |
| Egypt | .. | 808 | 548 | 693 | 645 | 778 | 810 | 743 | 621 | 632 | 606 | 620 |
| Eritrea | .. | 1 463 | 702 | 649 | 696 | 713 | 668 | 684 | 659 | 674 | 676 | 670 |
| Ethiopia | .. | 641 | 828 | 756 | 794 | 882 | 794 | 953 | 960 | 959 | 956 | 958 |
| Gabon | .. | 803 | 777 | 680 | 677 | 681 | 699 | 709 | 689 | 659 | 660 | 670 |
| Ghana | .. | 836 | 772 | 824 | 811 | 665 | 860 | 827 | 772 | 842 | 803 | 806 |
| Kenya | .. | 730 | 858 | 889 | 896 | 895 | 895 | 896 | 897 | 896 | 896 | 896 |
| Libyan Arab Jamahiriya | .. | 1 290 | 1 144 | 1 089 | 1 067 | 943 | 1 003 | 1 078 | 1 077 | 1 087 | 1 087 | 1 084 |
| Morocco | .. | 932 | 741 | 809 | 797 | 915 | 872 | 832 | 740 | 768 | 731 | 746 |
| Mozambique | .. | 907 | 1 058 | 1 027 | 840 | 814 | 907 | 794 | 1 058 | - | - | 1 058 |
| Namibia | .. | 833 | - | - | 1 666 | - | 666 | 740 | 740 | 666 | 740 | 716 |
| Nigeria | .. | 729 | 725 | 726 | 727 | 726 | 725 | 725 | 725 | 724 | 725 | 725 |
| Senegal | .. | 980 | 1 045 | 993 | 845 | 876 | 917 | 871 | 709 | 678 | 733 | 706 |
| South Africa | .. | 819 | - | - | - | - | - | - | 753 | 748 | 771 | 757 |
| Sudan | .. | 972 | 942 | 1 014 | 922 | 899 | 814 | 802 | 779 | 681 | 681 | 714 |
| United Rep. of Tanzania | .. | 1 495 | 1 488 | 1 482 | 1 459 | 1 499 | 924 | 919 | 891 | 924 | 953 | 923 |
| Togo | .. | 1 058 | 1 309 | 780 | 732 | 799 | 589 | 798 | 842 | 847 | 819 | 836 |
| Tunisia | .. | 921 | 907 | 919 | 1 000 | 953 | 960 | 839 | 813 | 832 | 849 | 831 |
| Zambia | .. | 917 | 922 | 896 | 896 | 896 | 847 | 690 | 859 | 967 | 1 006 | 944 |
| Zimbabwe | .. | - | 1 539 | 3 175 | 2 963 | 1 965 | 2 117 | 2 117 | 2 117 | 2 117 | 2 117 | 2 117 |
| Other Africa | .. | 535 | 610 | 769 | 769 | 746 | 752 | 745 | 735 | 761 | 760 | 752 |
| **Africa** | .. | 931 | 831 | 886 | 882 | 845 | 872 | 851 | 782 | 796 | 783 | **787** |
| | | | | | | | | | | | | |
| Bangladesh | .. | 1 004 | 1 078 | 1 116 | 1 079 | 1 013 | 1 091 | 1 091 | 1 117 | 1 117 | 1 118 | 1 118 |
| Brunei Darussalam | .. | 847 | 690 | 762 | 762 | 766 | 766 | 819 | 770 | 770 | 772 | 771 |
| Cambodia | .. | 1 816 | 1 798 | 2 076 | 2 010 | 1 350 | 1 269 | 1 199 | 1 201 | 1 202 | 1 204 | 1 202 |
| Chinese Taipei | .. | 697 | 689 | 676 | 752 | 793 | 807 | 784 | 832 | 828 | 911 | 857 |
| India | .. | 1 105 | 1 036 | 870 | 915 | 930 | 878 | 884 | 819 | 939 | 1 282 | 1 013 |
| Indonesia | .. | 861 | 769 | 775 | 764 | 699 | 710 | 716 | 791 | 738 | 751 | 760 |
| DPR of Korea | .. | 1 379 | 1 379 | 1 379 | 1 379 | 1 379 | 1 379 | 1 378 | 1 380 | 1 380 | 1 379 | 1 380 |
| Malaysia | .. | 721 | 920 | 808 | 839 | 845 | 831 | 812 | 836 | 917 | 1 008 | 920 |
| Mongolia | .. | 481 | 606 | 700 | 682 | 726 | 864 | 906 | 844 | 873 | 916 | 878 |
| Myanmar | .. | 894 | 868 | 747 | 738 | 736 | 735 | 440 | 470 | 650 | 602 | 574 |
| Nepal | .. | 827 | 755 | 850 | 850 | 971 | 1 062 | 1 042 | 1 129 | 1 129 | 1 042 | 1 100 |
| Pakistan | .. | 757 | 755 | 773 | 675 | 795 | 692 | 749 | 719 | 731 | 762 | 738 |
| Philippines | .. | 645 | 674 | 705 | 719 | 710 | 740 | 712 | 654 | 711 | 687 | 684 |
| Singapore | .. | 1 115 | 834 | 832 | 832 | 831 | 826 | 828 | 830 | 828 | 828 | 829 |
| Sri Lanka | .. | 696 | 826 | 761 | 855 | 803 | 758 | 657 | 657 | 763 | 763 | 728 |
| Thailand | .. | 741 | 749 | 752 | 726 | 715 | 729 | 739 | 764 | 732 | 772 | 756 |
| Vietnam | .. | 900 | 914 | 907 | 894 | 891 | 1 148 | 1 181 | 721 | 690 | 991 | 801 |
| Other Asia | .. | 567 | 640 | 738 | 754 | 755 | 770 | 770 | 795 | 812 | 811 | 806 |
| **Asia** | .. | 796 | 812 | 799 | 811 | 799 | 783 | 784 | 786 | 807 | 885 | **826** |
| | | | | | | | | | | | | |
| People's Rep. of China | .. | 619 | 639 | 648 | 669 | 668 | 681 | 646 | 617 | 573 | 523 | 571 |
| Hong Kong, China | .. | 825 | 788 | 859 | 769 | 742 | 798 | 805 | 829 | 836 | 983 | 883 |
| **China** | .. | 620 | 639 | 648 | 669 | 668 | 681 | 647 | 617 | 574 | 524 | **572** |

## CO$_2$ emissions per kWh from electricity and heat generation using oil

*grammes CO $_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | .. | - | - | - | - | - | - | 1 312 | 1 314 | 1 231 | - | 1 273 |
| Islamic Republic of Iran | .. | 750 | 563 | 588 | 490 | 524 | 592 | 669 | 671 | 755 | 782 | 736 |
| Iraq | .. | 712 | 745 | 763 | 799 | 824 | 928 | 859 | 988 | 763 | 736 | 829 |
| Jordan | .. | 860 | 717 | 755 | 686 | 753 | 730 | 699 | 675 | 683 | 659 | 672 |
| Kuwait | .. | 665 | 917 | 947 | 820 | 845 | 917 | 942 | 939 | 977 | 1 008 | 975 |
| Lebanon | .. | 784 | 773 | 771 | 756 | 658 | 645 | 751 | 696 | 736 | 754 | 729 |
| Oman | .. | 1 056 | 1 056 | 1 055 | 1 055 | 1 055 | 1 056 | 1 055 | 1 056 | 1 056 | 1 055 | 1 056 |
| Qatar | .. | - | - | - | - | - | - | - | - | - | - | - |
| Saudi Arabia | .. | 831 | 876 | 831 | 803 | 872 | 840 | 828 | 776 | 795 | 832 | 801 |
| Syrian Arab Republic | .. | 777 | 730 | 738 | 716 | 753 | 831 | 837 | 806 | 785 | 785 | 792 |
| United Arab Emirates | .. | 968 | 953 | 999 | 1 052 | 1 194 | 1 194 | 1 194 | 1 194 | 1 195 | 1 053 | 1 147 |
| Yemen | .. | 946 | 930 | 919 | 884 | 874 | 841 | 781 | 679 | 636 | 630 | 649 |
| **Middle East** | .. | **779** | **778** | **780** | **736** | **767** | **804** | **812** | **799** | **802** | **823** | **808** |
| | | | | | | | | | | | | |
| Albania | .. | 501 | 1 527 | 959 | 1 415 | 1 228 | 1 693 | 1 328 | 1 218 | 1 385 | 1 838 | 1 481 |
| Armenia | .. | 306 | - | - | - | - | - | - | - | - | - | - |
| Azerbaijan | .. | 603 | 725 | 725 | 725 | 854 | 815 | 936 | 800 | 765 | 755 | 773 |
| Belarus | .. | 403 | 359 | 346 | 343 | 370 | 350 | 362 | 328 | 386 | 392 | 369 |
| Bosnia and Herzegovina | .. | 1 977 | 1 085 | 1 059 | 1 051 | 1 044 | 1 043 | 1 041 | 1 041 | 1 045 | 405 | 830 |
| Bulgaria | .. | 321 | 511 | 577 | 595 | 522 | 542 | 570 | 575 | 459 | 339 | 457 |
| Croatia | .. | 456 | 582 | 630 | 622 | 578 | 531 | 547 | 600 | 568 | 535 | 567 |
| Cyprus | .. | 822 | 838 | 756 | 833 | 772 | 789 | 758 | 761 | 761 | 750 | 757 |
| Georgia | .. | 1 817 | 1 921 | 3 474 | 3 474 | 3 502 | 3 483 | 3 450 | 3 450 | 5 206 | 5 286 | 4 648 |
| Gibraltar | .. | 766 | 760 | 760 | 755 | 766 | 761 | 771 | 771 | 757 | 740 | 756 |
| Kazakhstan | .. | 1 033 | 919 | 919 | 919 | 918 | 916 | 890 | 889 | 913 | 900 | 901 |
| Kyrgyzstan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Latvia | .. | 341 | 373 | 337 | 354 | 372 | 350 | 386 | 409 | 435 | 379 | 408 |
| Lithuania | .. | 353 | 376 | 398 | 409 | 439 | 463 | 433 | 450 | 444 | 448 | 447 |
| FYR of Macedonia | .. | 376 | 434 | 382 | 328 | 336 | 324 | 389 | 474 | 430 | 412 | 438 |
| Malta | .. | 932 | 819 | 934 | 946 | 913 | 1 034 | 954 | 1 012 | 849 | 850 | 904 |
| Qatar | .. | 760 | 805 | 835 | 815 | 345 | 402 | 379 | 458 | 488 | 469 | 472 |
| Romania | .. | 378 | 374 | 392 | 406 | 411 | 395 | 389 | 428 | 411 | 435 | 425 |
| Russian Federation | .. | 328 | 398 | 407 | 392 | 396 | 392 | 383 | 375 | 382 | 384 | 380 |
| Serbia | .. | 418 | 394 | 676 | 688 | 626 | 381 | 427 | 350 | 347 | 467 | 388 |
| Tajikistan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Turkmenistan | .. | - | - | - | - | - | - | - | - | - | - | - |
| Ukraine | .. | 481 | 372 | 395 | 433 | 771 | 889 | 940 | 914 | 917 | 915 | 915 |
| Uzbekistan | .. | 606 | 637 | 625 | 621 | 620 | 621 | 621 | 621 | 622 | 625 | 622 |
| **Non-OECD Europe and Eurasia** | .. | **379** | **439** | **442** | **439** | **445** | **445** | **449** | **444** | **434** | **428** | **435** |
| | | | | | | | | | | | | |
| Argentina | .. | 632 | 1 013 | 1 059 | 1 132 | 922 | 808 | 767 | 777 | 756 | 845 | 792 |
| Bolivia | .. | 948 | 953 | 934 | 947 | 947 | 943 | 938 | 943 | 940 | 946 | 943 |
| Brazil | .. | 825 | 796 | 695 | 759 | 714 | 762 | 722 | 689 | 661 | 677 | 676 |
| Colombia | .. | 891 | 864 | 861 | 874 | 877 | 877 | 874 | 871 | 871 | 893 | 878 |
| Costa Rica | .. | 916 | 965 | 936 | 928 | 959 | 807 | 773 | 896 | 888 | 820 | 868 |
| Cuba | .. | 927 | 751 | 857 | 880 | 897 | 891 | 820 | 801 | 791 | 826 | 806 |
| Dominican Republic | .. | 995 | 834 | 716 | 751 | 806 | 770 | 766 | 794 | 684 | 628 | 702 |
| Ecuador | .. | 810 | 761 | 749 | 739 | 729 | 975 | 1 130 | 887 | 737 | 634 | 753 |
| El Salvador | .. | 927 | 773 | 741 | 807 | 708 | 880 | 859 | 730 | 733 | 730 | 731 |
| Guatemala | .. | 873 | 769 | 774 | 798 | 802 | 813 | 794 | 792 | 795 | 786 | 791 |
| Haiti | .. | 669 | 716 | 761 | 611 | 573 | 587 | 582 | 761 | 766 | 767 | 765 |
| Honduras | .. | 842 | 737 | 476 | 578 | 646 | 619 | 423 | 670 | 661 | 627 | 653 |
| Jamaica | .. | 923 | 852 | 820 | 839 | 635 | 591 | 415 | 413 | 511 | 565 | 496 |
| Netherlands Antilles | .. | 714 | 714 | 714 | 714 | 713 | 711 | 710 | 708 | 707 | 707 | 707 |
| Nicaragua | .. | 868 | 751 | 753 | 745 | 742 | 736 | 746 | 751 | 745 | 732 | 742 |
| Panama | .. | 1 027 | 781 | 764 | 727 | 782 | 769 | 778 | 735 | 721 | 693 | 716 |
| Paraguay | .. | 926 | - | - | - | - | - | - | - | - | - | - |
| Peru | .. | 965 | 881 | 874 | 841 | 812 | 1 142 | 934 | 1 425 | 1 131 | 1 120 | 1 225 |
| Trinidad and Tobago | .. | - | 1 058 | 1 058 | 32 034 | 705 | 32 254 | 6 830 | 9 271 | 756 | 2 597 | 4 208 |
| Uruguay | .. | 826 | 860 | 1 211 | 1 435 | 820 | 824 | 843 | 807 | 785 | 811 | 801 |
| Venezuela | .. | 1 200 | 890 | 909 | 915 | 936 | 907 | 1 000 | 932 | 886 | 874 | 897 |
| Other Latin America | .. | 225 | 202 | 209 | 209 | 201 | 200 | 209 | 213 | 237 | 237 | 229 |
| **Latin America** | .. | **665** | **633** | **625** | **645** | **627** | **639** | **635** | **629** | **636** | **648** | **638** |

## CO$_2$ emissions per kWh from electricity and heat generation using natural gas *

*grammes CO $_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **World** | .. | 364 | 389 | 389 | 385 | 385 | 389 | 384 | 388 | 391 | 392 | 390 |
| | | | | | | | | | | | | |
| *Annex I Parties* | .. | 331 | 350 | 348 | 343 | 341 | 345 | 338 | 344 | 346 | 346 | 345 |
| *Annex II Parties* | .. | 455 | 415 | 402 | 388 | 389 | 388 | 373 | 379 | 374 | 374 | 376 |
| *North America* | .. | 502 | 459 | 434 | 426 | 436 | 435 | 393 | 398 | 393 | 389 | 393 |
| *Europe* | 401 | 361 | 348 | 340 | 323 | 320 | 320 | 324 | 329 | 329 | 329 | 329 |
| *Asia Oceania* | 474 | 465 | 442 | 446 | 449 | 449 | 452 | 452 | 452 | 448 | 445 | 449 |
| *Annex I EIT* | .. | 265 | 296 | 298 | 302 | 296 | 301 | 299 | 304 | 312 | 310 | 309 |
| *Non-Annex I Parties* | .. | 559 | 543 | 535 | 522 | 522 | 524 | 523 | 515 | 512 | 507 | 511 |
| | | | | | | | | | | | | |
| *Annex I Kyoto Parties* | .. | 293 | 324 | 325 | 325 | 318 | 321 | 322 | 328 | 333 | 332 | 331 |
| | | | | | | | | | | | | |
| **Non-OECD Total** | .. | 324 | 374 | 384 | 386 | 385 | 393 | 394 | 397 | 407 | 409 | 404 |
| | | | | | | | | | | | | |
| **OECD Total** | .. | 451 | 410 | 396 | 383 | 385 | 384 | 372 | 377 | 373 | 372 | 374 |
| | | | | | | | | | | | | |
| Canada | 371 | 360 | 407 | 395 | 424 | 392 | 395 | 391 | 409 | 443 | 430 | 427 |
| Chile | 777 | 574 | 370 | 359 | 361 | 407 | 465 | 414 | 463 | 501 | 450 | 471 |
| Mexico | 555 | 513 | 489 | 435 | 415 | 419 | 420 | 428 | 420 | 417 | 400 | 412 |
| United States | .. | 509 | 462 | 437 | 427 | 438 | 437 | 393 | 398 | 390 | 387 | 392 |
| **OECD Americas** | .. | 503 | 459 | 433 | 424 | 434 | 434 | 396 | 401 | 395 | 391 | 396 |
| | | | | | | | | | | | | |
| Australia | 565 | 558 | 584 | 564 | 606 | 572 | 569 | 573 | 571 | 514 | 515 | 533 |
| Israel | - | 516 | 541 | 535 | 673 | 526 | 559 | 481 | 499 | 440 | 433 | 457 |
| Japan | 465 | 457 | 433 | 432 | 432 | 434 | 437 | 440 | 441 | 442 | 438 | 440 |
| Korea | 496 | 389 | 336 | 338 | 325 | 347 | 343 | 349 | 351 | 343 | 339 | 345 |
| New Zealand | 507 | 509 | 450 | 449 | 435 | 433 | 428 | 415 | 415 | 397 | 402 | 405 |
| **OECD Asia Oceania** | 475 | 457 | 429 | 430 | 430 | 430 | 431 | 431 | 432 | 425 | 424 | 427 |
| | | | | | | | | | | | | |
| Austria | 384 | 404 | 313 | 299 | 292 | 291 | 286 | 287 | 289 | 290 | 281 | 286 |
| Belgium | 454 | 412 | 335 | 310 | 336 | 334 | 348 | 307 | 307 | 306 | 315 | 309 |
| Czech Republic | 237 | 227 | 252 | 249 | 245 | 267 | 256 | 260 | 244 | 252 | 253 | 249 |
| Denmark | 222 | 235 | 250 | 250 | 252 | 254 | 249 | 252 | 244 | 243 | 244 | 243 |
| Estonia | 221 | 220 | 224 | 225 | 223 | 222 | 223 | 220 | 217 | 224 | 230 | 223 |
| Finland | 241 | 274 | 238 | 242 | 244 | 243 | 233 | 247 | 234 | 232 | 230 | 232 |
| France | 337 | 335 | 250 | 245 | 240 | 233 | 241 | 263 | 265 | 267 | 309 | 281 |
| Germany | 367 | 314 | 345 | 326 | 259 | 259 | 260 | 257 | 281 | 278 | 270 | 276 |
| Greece | 459 | 435 | 505 | 446 | 434 | 416 | 459 | 416 | 416 | 423 | 385 | 408 |
| Hungary | 343 | 359 | 305 | 315 | 335 | 308 | 305 | 312 | 329 | 319 | 293 | 314 |
| Iceland | - | - | - | - | - | - | - | - | - | - | - | - |
| Ireland | 499 | 480 | 460 | 445 | 421 | 407 | 412 | 405 | 413 | 392 | 395 | 400 |
| Italy | 475 | 466 | 431 | 435 | 420 | 367 | 361 | 355 | 354 | 351 | 348 | 351 |
| Luxembourg | 662 | 633 | 641 | 399 | 401 | 398 | 399 | 400 | 397 | 406 | 395 | 399 |
| Netherlands | 434 | 306 | 273 | 282 | 282 | 283 | 282 | 297 | 295 | 299 | 298 | 297 |
| Norway | - | 302 | 293 | 288 | 283 | 288 | 283 | 283 | 322 | 282 | 354 | 319 |
| Poland | 289 | 318 | 304 | 330 | 320 | 332 | 287 | 294 | 292 | 285 | 282 | 286 |
| Portugal | - | - | 364 | 347 | 347 | 339 | 337 | 330 | 329 | 336 | 337 | 334 |
| Slovak Republic | 442 | 429 | 333 | 239 | 240 | 251 | 241 | 236 | 239 | 239 | 250 | 243 |
| Slovenia | 229 | 234 | 237 | 271 | 278 | 246 | 260 | 244 | 266 | 268 | 298 | 277 |
| Spain | 423 | 469 | 311 | 325 | 316 | 324 | 319 | 356 | 339 | 349 | 357 | 349 |
| Sweden | 217 | 218 | 227 | 252 | 220 | 216 | 219 | 218 | 215 | 229 | 210 | 218 |
| Switzerland | 241 | 236 | 235 | 237 | 239 | 238 | 238 | 242 | 242 | 244 | 244 | 243 |
| Turkey | 488 | 419 | 346 | 357 | 347 | 355 | 357 | 341 | 347 | 350 | 355 | 351 |
| United Kingdom | 521 | 426 | 382 | 379 | 379 | 388 | 386 | 393 | 383 | 380 | 383 | 382 |
| **OECD Europe** | 389 | 360 | 344 | 337 | 323 | 320 | 320 | 323 | 328 | 329 | 329 | 328 |
| | | | | | | | | | | | | |
| *European Union - 27* | .. | 348 | 339 | 332 | 320 | 316 | 315 | 319 | 324 | 324 | 323 | 323 |

* CO$_2$ emissions from natural gas consumed for electricity, combined heat and power and main activity heat plants divided by output of electricity and heat generated from natural gas. Both main activity producers and autoproducers have been included in the calculation of the emissions. Due to missing data for heat in 1990, the ratio for some countries and regions is not available.

## CO$_2$ emissions per kWh from electricity and heat generation using natural gas

*grammes CO$_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-OECD Total** | .. | 324 | 374 | 384 | 386 | 385 | 393 | 394 | 397 | 407 | 409 | **404** |
| | | | | | | | | | | | | |
| Algeria | .. | 621 | 614 | 625 | 632 | 631 | 609 | 618 | 594 | 594 | 574 | 587 |
| Angola | .. | - | - | - | - | - | - | - | - | - | - | - |
| Benin | .. | - | - | - | - | - | - | - | - | - | - | - |
| Botswana | .. | - | - | - | - | - | - | - | - | - | - | - |
| Cameroon | .. | - | - | - | - | - | - | - | 1 164 | 1 164 | 1 164 | 1 164 |
| Congo | .. | - | - | - | 573 | 576 | 573 | 572 | 575 | 576 | 574 | 575 |
| Dem. Rep. of Congo | .. | - | - | - | - | - | 574 | 573 | 573 | 573 | 573 | 573 |
| Côte d'Ivoire | .. | 736 | 598 | 606 | 600 | 536 | 627 | 539 | 617 | 687 | 687 | 664 |
| Egypt | .. | 490 | 490 | 490 | 490 | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| Eritrea | .. | - | - | - | - | - | - | - | - | - | - | - |
| Ethiopia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Gabon | .. | 876 | 929 | 916 | 926 | 964 | 1 013 | 1 007 | 1 043 | 719 | 720 | 827 |
| Ghana | .. | - | - | - | - | - | - | - | - | - | - | - |
| Kenya | .. | - | - | - | - | - | - | - | - | - | - | - |
| Libyan Arab Jamahiriya | .. | 591 | 591 | 529 | 632 | 662 | 662 | 591 | 562 | 595 | 562 | 573 |
| Morocco | .. | - | - | - | - | - | 397 | 394 | 409 | 350 | 403 | 387 |
| Mozambique | .. | 652 | 778 | 1 155 | 1 674 | 775 | 724 | 684 | 573 | 502 | 711 | 595 |
| Namibia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Nigeria | .. | 502 | 543 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 |
| Senegal | .. | 604 | 628 | 518 | 512 | 517 | 519 | 516 | 513 | 513 | 680 | 569 |
| South Africa | .. | - | - | - | - | - | - | - | - | - | - | - |
| Sudan | .. | - | - | - | - | - | - | - | - | - | - | - |
| United Rep. of Tanzania | .. | - | - | - | - | 484 | 569 | 602 | 579 | 563 | 669 | 604 |
| Togo | .. | - | - | - | - | - | - | - | - | - | - | - |
| Tunisia | .. | 533 | 536 | 529 | 521 | 502 | 440 | 503 | 511 | 513 | 513 | 512 |
| Zambia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Zimbabwe | .. | - | - | - | - | - | - | - | - | - | - | - |
| Other Africa | .. | - | - | - | - | - | - | - | - | - | - | - |
| **Africa** | .. | **539** | **536** | **530** | **532** | **531** | **524** | **527** | **525** | **528** | **523** | **525** |
| | | | | | | | | | | | | |
| Bangladesh | .. | 586 | 555 | 603 | 573 | 545 | 546 | 561 | 555 | 554 | 568 | 559 |
| Brunei Darussalam | .. | 881 | 796 | 819 | 780 | 782 | 762 | 802 | 702 | 754 | 755 | 737 |
| Cambodia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Chinese Taipei | .. | 505 | 462 | 446 | 432 | 425 | 428 | 429 | 423 | 429 | 422 | 425 |
| India | .. | 539 | 503 | 538 | 469 | 480 | 480 | 480 | 460 | 445 | 488 | 464 |
| Indonesia | .. | 514 | 524 | 510 | 526 | 596 | 539 | 615 | 581 | 566 | 579 | 575 |
| DPR of Korea | .. | - | - | - | - | - | - | - | - | - | - | - |
| Malaysia | .. | 528 | 472 | 510 | 409 | 418 | 485 | 491 | 463 | 499 | 487 | 483 |
| Mongolia | .. | - | - | - | - | - | - | - | - | - | - | - |
| Myanmar | .. | 843 | 686 | 654 | 725 | 725 | 725 | 725 | 725 | 725 | 725 | 725 |
| Nepal | .. | - | - | - | - | - | - | - | - | - | - | - |
| Pakistan | .. | 594 | 550 | 529 | 536 | 526 | 537 | 536 | 573 | 586 | 562 | 573 |
| Philippines | .. | 854 | 1 202 | 300 | 349 | 356 | 345 | 330 | 338 | 341 | 349 | 342 |
| Singapore | .. | 447 | 446 | 446 | 446 | 446 | 446 | 446 | 446 | 446 | 446 | 446 |
| Sri Lanka | .. | - | - | - | - | - | - | - | - | - | - | - |
| Thailand | .. | 468 | 492 | 504 | 489 | 480 | 476 | 474 | 473 | 461 | 456 | 463 |
| Vietnam | .. | 514 | 591 | 643 | 522 | 546 | 515 | 465 | 444 | 456 | 418 | 439 |
| Other Asia | .. | 502 | 502 | 502 | 502 | 503 | 502 | 502 | 502 | 502 | 502 | 502 |
| **Asia** | .. | **529** | **505** | **512** | **478** | **482** | **485** | **486** | **476** | **476** | **480** | **478** |
| | | | | | | | | | | | | |
| People's Rep. of China | .. | 513 | 318 | 290 | 311 | 311 | 334 | 352 | 412 | 407 | 428 | 416 |
| Hong Kong, China | .. | 859 | 468 | 448 | 457 | 451 | 454 | 454 | 454 | 454 | 454 | 454 |
| **China** | .. | **521** | **378** | **351** | **356** | **355** | **365** | **379** | **419** | **416** | **431** | **422** |

## CO$_2$ emissions per kWh from electricity and heat generation using natural gas

*grammes CO$_2$ / kilowatt hour*

| | 1990 | 1995 | 2000 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Average 07-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bahrain | .. | 815 | 868 | 835 | 883 | 881 | 873 | 797 | 826 | 650 | 665 | 714 |
| Islamic Republic of Iran | .. | 594 | 594 | 593 | 593 | 593 | 598 | 598 | 598 | 598 | 600 | 599 |
| Iraq | .. | - | - | - | - | - | - | - | - | - | - | - |
| Jordan | .. | 681 | 671 | 646 | 666 | 622 | 610 | 600 | 566 | 571 | 574 | 570 |
| Kuwait | .. | 502 | 502 | 502 | 418 | 419 | 446 | 446 | 446 | 418 | 529 | 465 |
| Lebanon | .. | - | - | - | - | - | - | - | - | - | 502 | 502 |
| Oman | .. | 776 | 741 | 780 | 809 | 847 | 819 | 850 | 836 | 814 | 796 | 815 |
| Qatar | .. | 1 131 | 771 | 782 | 779 | 649 | 618 | 617 | 565 | 534 | 494 | 531 |
| Saudi Arabia | .. | 792 | 723 | 687 | 683 | 665 | 661 | 679 | 676 | 673 | 665 | 672 |
| Syrian Arab Republic | .. | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 | 543 |
| United Arab Emirates | .. | 730 | 721 | 758 | 798 | 906 | 836 | 812 | 711 | 721 | 624 | 685 |
| Yemen | .. | - | - | - | - | - | - | - | - | - | - | - |
| **Middle East** | .. | **702** | **665** | **665** | **668** | **675** | **666** | **665** | **644** | **636** | **616** | **632** |
| | | | | | | | | | | | | |
| Albania | .. | - | - | - | - | - | - | - | - | - | - | - |
| Armenia | .. | 328 | 457 | 454 | 455 | 351 | 404 | 442 | 495 | 511 | 450 | 485 |
| Azerbaijan | .. | 341 | 582 | 444 | 481 | 496 | 496 | 496 | 494 | 483 | 496 | 491 |
| Belarus | .. | 276 | 298 | 292 | 289 | 298 | 297 | 297 | 300 | 309 | 295 | 301 |
| Bosnia and Herzegovina | .. | - | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 321 | 298 |
| Bulgaria | .. | 302 | 296 | 288 | 261 | 232 | 235 | 244 | 265 | 246 | 233 | 248 |
| Croatia | .. | 423 | 338 | 346 | 312 | 318 | 304 | 323 | 356 | 320 | 323 | 333 |
| Cyprus | .. | - | - | - | - | - | - | - | - | - | - | - |
| Georgia | .. | 934 | 887 | 393 | 348 | 369 | 389 | 459 | 704 | 393 | 597 | 565 |
| Gibraltar | .. | - | - | - | - | - | - | - | - | - | - | - |
| Kazakhstan | .. | 559 | 1 009 | 870 | 780 | 602 | 778 | 574 | 574 | 574 | 574 | 574 |
| Kyrgyzstan | .. | 309 | 309 | 309 | 309 | 309 | 309 | 309 | 307 | 297 | 214 | 272 |
| Latvia | .. | 247 | 240 | 239 | 236 | 238 | 236 | 234 | 232 | 242 | 232 | 235 |
| Lithuania | .. | 255 | 268 | 257 | 257 | 260 | 264 | 257 | 258 | 264 | 264 | 262 |
| FYR of Macedonia | .. | - | 238 | 235 | 248 | 254 | 242 | 242 | 238 | 220 | 221 | 226 |
| Malta | .. | - | - | - | - | - | - | - | - | - | - | - |
| Qatar | .. | 402 | 734 | 744 | 752 | 525 | 527 | 483 | 509 | 479 | 395 | 461 |
| Romania | .. | 322 | 295 | 309 | 349 | 313 | 311 | 315 | 308 | 310 | 285 | 301 |
| Russian Federation | .. | 259 | 293 | 301 | 297 | 297 | 305 | 305 | 309 | 315 | 315 | 313 |
| Serbia | .. | 241 | 260 | 258 | 268 | 268 | 226 | 229 | 235 | 238 | 248 | 240 |
| Tajikistan | .. | 515 | 517 | 428 | 422 | 501 | 498 | 459 | 405 | 405 | 378 | 396 |
| Turkmenistan | .. | 931 | 795 | 795 | 795 | 795 | 795 | 795 | 795 | 844 | 790 | 810 |
| Ukraine | .. | 273 | 317 | 294 | 348 | 293 | 284 | 267 | 276 | 312 | 295 | 295 |
| Uzbekistan | .. | 422 | 474 | 475 | 481 | 487 | 491 | 489 | 490 | 484 | 491 | 488 |
| **Non-OECD Europe and Eurasia** | .. | **273** | **309** | **312** | **315** | **309** | **315** | **313** | **318** | **326** | **325** | **323** |
| | | | | | | | | | | | | |
| Argentina | .. | 437 | 514 | 482 | 474 | 450 | 460 | 467 | 468 | 468 | 469 | 468 |
| Bolivia | .. | 696 | 642 | 552 | 593 | 566 | 552 | 550 | 560 | 624 | 632 | 605 |
| Brazil | .. | 742 | 496 | 478 | 445 | 472 | 473 | 451 | 450 | 436 | 438 | 441 |
| Colombia | .. | 646 | 534 | 495 | 502 | 492 | 496 | 485 | 544 | 462 | 464 | 490 |
| Costa Rica | .. | - | - | - | - | - | - | - | - | - | - | - |
| Cuba | .. | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 |
| Dominican Republic | .. | - | - | - | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 |
| Ecuador | .. | - | - | 937 | 976 | 903 | 630 | 723 | 767 | 796 | 754 | 773 |
| El Salvador | .. | - | - | - | - | - | - | - | - | - | - | - |
| Guatemala | .. | - | - | - | - | - | - | - | - | - | - | - |
| Haiti | .. | - | - | - | - | - | - | - | - | - | - | - |
| Honduras | .. | - | - | - | - | - | - | - | - | - | - | - |
| Jamaica | .. | - | - | - | - | - | - | - | - | - | - | - |
| Netherlands Antilles | .. | - | - | - | - | - | - | - | - | - | - | - |
| Nicaragua | .. | - | - | - | - | - | - | - | - | - | - | - |
| Panama | .. | - | - | - | - | - | - | - | - | - | - | - |
| Paraguay | .. | - | - | - | - | - | - | - | - | - | - | - |
| Peru | .. | 670 | 670 | 648 | 648 | 610 | 548 | 534 | 462 | 472 | 472 | 469 |
| Trinidad and Tobago | .. | 716 | 688 | 771 | 725 | 754 | 708 | 742 | 735 | 705 | 715 | 718 |
| Uruguay | .. | - | - | - | - | 578 | 469 | 536 | 578 | 466 | 505 | 516 |
| Venezuela | .. | 675 | 644 | 654 | 652 | 638 | 658 | 654 | 630 | 625 | 607 | 621 |
| Other Latin America | .. | 448 | 452 | 452 | 452 | 452 | 452 | 452 | 452 | 452 | 452 | 452 |
| **Latin America** | .. | **568** | **551** | **541** | **526** | **510** | **512** | **515** | **513** | **499** | **505** | **506** |

# 7.  GLOBAL TOTAL

# World



Figure 1. CO$_2$ emissions by fuel

Figure 2. CO$_2$ emissions by sector

Figure 3. CO$_2$ emissions by sector

Figure 4. Reference vs Sectoral Approach

Figure 5. Electricity generation by fuel

Figure 6. Key indicators

# World

## Key indicators

| | 1990 | 1995 | 2000 | 2005 | 2007 | 2008 | 2009 | % change 90-09 |
|---|---|---|---|---|---|---|---|---|
| CO$_2$ Sectoral Approach (Mt of CO$_2$) | 20 966.3 | 21 791.6 | 23 492.9 | 27 188.3 | 29 047.9 | 29 454.0 | 28 999.4 | 38.3% |
| CO$_2$ Reference Approach (Mt of CO$_2$) | 21 536.2 | 22 110.9 | 23 763.5 | 27 708.5 | 29 354.8 | 29 967.1 | 29 549.3 | 37.2% |
| | | | | | | | | |
| TPES (PJ) | 367 696 | 386 906 | 420 014 | 480 084 | 504 633 | 513 874 | 508 690 | 38.3% |
| TPES (Mtoe) | 8 782.3 | 9 241.1 | 10 031.9 | 11 466.6 | 12 053.0 | 12 273.7 | 12 149.8 | 38.3% |
| GDP (billion 2000 USD) | 24 257.5 | 27 196.0 | 32 174.3 | 36 896.6 | 39 885.3 | 40 470.4 | 39 674.4 | 63.6% |
| GDP PPP (billion 2000 USD) | 33 340.6 | 37 834.2 | 45 799.1 | 55 547.2 | 62 111.5 | 64 095.3 | 64 244.4 | 92.7% |
| Population (millions) | 5 266.9 | 5 680.5 | 6 075.5 | 6 455.4 | 6 607.2 | 6 684.0 | 6 760.7 | 28.4% |
| | | | | | | | | |
| CO$_2$ / TPES (t CO$_2$ per TJ) | 57.0 | 56.3 | 55.9 | 56.6 | 57.6 | 57.3 | 57.0 | 0.0% |
| CO$_2$ / GDP (kg CO$_2$ per 2000 USD) | 0.86 | 0.80 | 0.73 | 0.74 | 0.73 | 0.73 | 0.73 | -15.4% |
| CO$_2$ / GDP PPP (kg CO$_2$ per 2000 USD) | 0.63 | 0.58 | 0.51 | 0.49 | 0.47 | 0.46 | 0.45 | -28.2% |
| CO$_2$ / population (t CO$_2$ per capita) | 3.98 | 3.84 | 3.87 | 4.21 | 4.40 | 4.41 | 4.29 | 7.8% |

Ratios are based on the Sectoral Approach.

## 2009 CO$_2$ emissions by sector

| million tonnes of CO$_2$ | Coal/peat | Oil | Natural gas | Other * | Total | % change 90-09 |
|---|---|---|---|---|---|---|
| **Sectoral Approach** | **12 493.1** | **10 630.8** | **5 762.3** | **113.1** | **28 999.4** | **38.3%** |
| Main activity producer elec. and heat | 8 091.3 | 695.1 | 1 972.2 | 37.6 | 10 796.1 | 63.1% |
| Unallocated autoproducers | 453.5 | 150.4 | 386.8 | 40.3 | 1 031.0 | 16.2% |
| Other energy industry own use | 273.5 | 641.8 | 548.0 | 0.8 | 1 464.1 | 45.6% |
| Manufacturing industries and construction | 3 093.1 | 1 500.2 | 1 247.3 | 30.3 | 5 870.9 | 29.5% |
| Transport | 13.0 | 6 366.7 | 164.1 | - | 6 543.8 | 42.5% |
| *of which: road* | - | *4 835.4* | *41.2* | - | *4 876.6* | *48.3%* |
| Other | 568.7 | 1 276.6 | 1 443.9 | 4.2 | 3 293.4 | -1.1% |
| *of which: residential* | *305.8* | *597.2* | *972.1* | *0.0* | *1 875.0* | *2.9%* |
| **Reference Approach** | **12 848.8** | **10 753.8** | **5 833.6** | **113.1** | **29 549.3** | **37.2%** |
| Diff. due to losses and/or transformation | 256.5 | 85.6 | 56.6 | 0.0 | 398.8 | |
| Statistical differences | 99.2 | 37.4 | 14.6 | - 0.0 | 151.2 | |
| *Memo: international marine bunkers **| - | *592.2* | - | - | *592.2* | *65.5%* |
| *Memo: international aviation bunkers **| - | *423.4* | - | - | *423.4* | *65.5%* |

* Other includes industrial waste and non-renewable municipal waste.
** World includes international marine bunkers and international aviation bunkers.

## Key sources for CO$_2$ emissions from fuel combustion in 2009

| IPCC source category | CO$_2$ emissions (Mt of CO$_2$) | % change 90-09 | Level assessment (%) *** | Cumulative total (%) |
|---|---|---|---|---|
| Main activity prod. elec. and heat - coal/peat | 8 091.3 | 77.7% | 19.1 | 19.1 |
| Road - oil | 4 835.4 | 47.2% | 11.4 | 30.4 |
| Manufacturing industries - coal/peat | 3 093.1 | 41.0% | 7.3 | 37.7 |
| Main activity prod. elec. and heat - gas | 1 972.2 | 91.7% | 4.6 | 42.4 |
| Other transport - oil | 1 531.4 | 36.0% | 3.6 | 46.0 |
| Manufacturing industries - oil | 1 500.2 | 11.0% | 3.5 | 49.5 |
| Manufacturing industries - gas | 1 247.3 | 27.1% | 2.9 | 52.4 |
| Residential - gas | 972.1 | 51.8% | 2.3 | 54.7 |
| Main activity prod. elec. and heat - oil | 695.1 | -32.8% | 1.6 | 56.4 |
| Non-specified other - oil | 679.5 | -6.3% | 1.6 | 58.0 |
| Other energy industry own use - oil | 641.8 | 15.6% | 1.5 | 59.5 |
| *Memo: total CO$_2$ from fuel combustion* | *28 999.4* | *38.3%* | *68.3* | *68.3* |

*** Percent calculated using the total GHG estimate for CO$_2$, CH$_4$, N$_2$O, HFCs, PFCs and SF$_6$ excluding CO$_2$ emissions/removals from land use change and forestry.

# Energy Data Manager / Statistician

Possible Staff Vacancies

International Energy Agency, Paris, France

## The IEA

The International Energy Agency, based in Paris, acts as energy policy advisor to 28 member countries in their effort to ensure reliable, affordable and clean energy for their citizens. Founded during the oil crisis of 1973-74, the IEA's initial role was to co-ordinate measures in times of oil supply emergencies. As energy markets have changed, so has the IEA. Its mandate has broadened to incorporate the "Three E's" of balanced energy policy making: energy security, economic development and environmental protection. Current work focuses on climate change policies, market reform, energy technology collaboration and outreach to the rest of the world, especially major consumers and producers of energy like China, India, Russia and the OPEC countries.

The Energy Statistics Division, with a staff of around 30 people, provides a dynamic environment for young people just finishing their studies or with one to two years of work experience.

## Job description

The data managers/statisticians compile, verify and disseminate information on all aspects of energy including production, transformation and consumption of all fuels, renewables, the emergency reporting system, energy efficiency indicators, $CO_2$ emissions, and energy prices and taxes. The data managers are responsible for receiving, reviewing and inputting data submissions from Member countries and other sources into large computerised databases. They check for completeness, correct calculations, internal consistency, accuracy and consistency with definitions. Often this entails proactively investigating and helping to resolve anomalies in collaboration with national administrations of Member and Non-Member countries. The data managers/statisticians also play a key role in helping to design and implement computer macros used in the preparation of their energy statistics publication(s).

## Principal Qualifications

- University degree in a topic relevant to energy, computer programming or statistics. We currently have staff with degrees in Mathematics, Statistics, Information Technology, Economics, Engineering, Physics, Chemistry, Environmental Studies, Hydrology, Public Administration and Business.

- Experience in the basic use of databases and computer software. Good computer programming skills in Visual Basic.

- Ability to work accurately, pay attention to detail and work to deadlines. Ability to deal simultaneously with a wide variety of tasks and to organise work efficiently.

- Good communication skills; ability to work well in a team and in a multicultural environment, particularly in liaising with contacts in national administrations and industry.

- Very good knowledge of one of the two official languages of the Organisation (English or French). Knowledge of other languages would be an advantage.

- Some knowledge of energy industry operations and terminology would also be an advantage, but is not required.

Nationals of any OECD Member country are eligible for appointment. Basic salaries start at 3 050 Euros per month. The possibilities for advancement are good for candidates with appropriate qualifications and experience. Tentative enquiries about future vacancies are welcomed from men and women with relevant qualifications and experience. Applications in French or English, accompanied by a curriculum vitae, should be sent to:

Personnel and Finance Division
International Energy Agency
9 rue de la Fédération
75739 Paris Cedex 15, France
Email: recruitment@iea.org

## On-Line Data Services

*Users can instantly access not only all the data published in this book, but also all the time series used for preparing this publication and all the other statistics publications of the IEA. The data are available on-line, either through annual subscription or pay-per-view access. More information on this service can be found on our website: http://data.iea.org*

# Ten Annual Publications

■ **Energy Statistics of OECD Countries, 2011 Edition**

No other publication offers such in-depth statistical coverage. It is intended for anyone involved in analytical or policy work related to energy issues. It contains data on energy supply and consumption in original units for coal, oil, natural gas, biofuels/waste and products derived from these primary fuels, as well as for electricity and heat. Complete data are available for 2008 and 2009 and supply estimates are available for the most recent year (*i.e.* 2010). Historical tables summarise data on production, trade and final consumption. Each issue includes definitions of products and flows and explanatory notes on the individual country data.

*Published July 2011 - Price €120*

■ **Energy Balances of OECD Countries, 2011 Edition**

A companion volume to *Energy Statistics of OECD Countries*, this publication presents standardised energy balances expressed in million tonnes of oil equivalent. Energy supply and consumption data are divided by main fuel: coal, oil, natural gas, nuclear, hydro, geothermal/solar, biofuels/waste, electricity and heat. This allows for easy comparison of the contributions each fuel makes to the economy and their interrelationships through the conversion of one fuel to another. All of this is essential for estimating total energy supply, forecasting, energy conservation, and analysing the potential for interfuel substitution. Complete data are available for 2008 and 2009 and supply estimates are available for the most recent year (*i.e.* 2010). Historical tables summarise key energy and economic indicators as well as data on production, trade and final consumption. Each issue includes definitions of products and flows and explanatory notes on the individual country data as well as conversion factors from original units to tonnes of oil equivalent.

*Published July 2011 - Price €120*

■ **Energy Statistics of Non-OECD Countries, 2011 Edition**

This publication offers the same in-depth statistical coverage as the homonymous publication covering OECD countries. It includes data in original units for more than 100 individual countries and nine main regions. The consistency of OECD and non-OECD countries' detailed statistics provides an accurate picture of the global energy situation for 2008 and 2009. For a description of the content, please see *Energy Statistics of OECD Countries* above.

*Published August 2011 - Price €120*

■ **Energy Balances of Non-OECD Countries, 2011 Edition**

A companion volume to the publication *Energy Statistics of Non-OECD Countries*, this publication presents energy balances in thousand tonnes of oil equivalent and key economic and energy indicators for more than 100 individual countries and nine main regions. It offers the same statistical coverage as the homonymous publication covering OECD countries, and thus provides an accurate picture of the global energy situation for 2008 and 2009. For a description of the content, please see *Energy Balances of OECD Countries* above.

*Published August 2011 - Price €120*

■ **Electricity Information 2011**

This reference document provides essential statistics on electricity and heat for each OECD member country by bringing together information on production, installed capacity, input energy mix to electricity and heat production, input fuel prices, consumption, end-user electricity prices and electricity trades.

*Published August 2011 - Price €150*

■ **Coal Information 2011**

This well-established publication provides detailed information on past and current evolution of the world coal market. It presents country-specific statistics for OECD member countries and selected non-OECD countries on coal production, demand, trade and prices. This publication represents a key reference tool for all those involved in the coal supply or consumption stream, as well as institutions and governments involved in market and policy analysis of the world coal market.

*Published August 2011 - Price €165*

■ **Natural Gas Information 2011**

A detailed reference work on gas supply and demand, covering not only the OECD countries but also the rest of the world. Contains essential information on LNG and pipeline trade, gas reserves, storage capacity and prices. The main part of the book, however, concentrates on OECD countries, showing a detailed gas supply and demand balance for each individual country and for the three OECD regions, as well as a breakdown of gas consumption by end-user. Import and export data are reported by source and destination.

*Published August 2011 - Price €165*

■ **Oil Information 2011**

A comprehensive reference book on current developments in oil supply and demand. The first part of this publication contains key data on world production, trade, prices and consumption of major oil product groups, with time series back to the early 1970s. The second part gives a more detailed and comprehensive picture of oil supply, demand, trade, production and consumption by end-user for each OECD country individually and for the OECD regions. Trade data are reported extensively by origin and destination.

*Published August 2011 - Price €165*

■ **Renewables Information 2011**

This reference document brings together in one volume essential statistics on renewables and waste energy sources. It presents a detailed and comprehensive picture of developments for renewable and waste energy sources for each of the OECD member countries, encompassing energy indicators, generating capacity, electricity and heat production from renewable and waste sources, as well as production and consumption of renewable and waste products.

*Published August 2011 - Price €110*

■ **CO$_2$ Emissions from Fuel Combustion, 2011 Edition**

In order for nations to tackle the problem of climate change, they need accurate greenhouse gas emissions data. This publication provides a basis for comparative analysis of CO$_2$ emissions from fossil fuel combustion, a major source of anthropogenic emissions. The data in this book are designed to assist in understanding the evolution of the emissions of CO$_2$ from 1971 to 2009 for more than 140 countries and regions by sector and by fuel. Emissions were calculated using IEA energy databases and the default methods and emissions factors from the *Revised 1996 IPCC Guidelines for National Greenhouse Gas Inventories.*

*Published November 2011 - Price €165*

# Two Quarterlies

■ **Oil, Gas, Coal and Electricity, Quarterly Statistics**

This publication provides up-to-date, detailed quarterly statistics on oil, coal, natural gas and electricity for the OECD countries. Oil statistics cover production, trade, refinery intake and output, stock changes and consumption for crude oil, NGL and nine selected oil product groups. Statistics for electricity, natural gas and coal show supply and trade. Import and export data are reported by origin and destination. Moreover, oil as well as hard coal and brown coal production are reported on a worldwide basis.

*Published Quarterly - Price €120, annual subscription €380*

■ **Energy Prices and Taxes**

This publication responds to the needs of the energy industry and OECD governments for up-to-date information on prices and taxes in national and international energy markets. It contains prices at all market levels for OECD countries and certain non-OECD countries: import prices, industry prices and consumer prices. The statistics cover the main oil products, natural gas, coal and electricity, giving for imported products an average price both for importing country and country of origin. Every issue includes full notes on sources and methods and a description of price mechanisms in each country.

*Published Quarterly - Price €120, annual subscription €380*

# Electronic Editions

## ■ CD-ROMs and Online Data Services

To complement its publications, the Energy Statistics Division produces CD-ROMs containing the complete databases which are used for preparing the statistics publications. State-of-the-art software allows you to access and manipulate all these data in a very user-friendly manner and includes graphic facilities. These databases are also available on the internet from our online data service.

### Annual CD-ROMS / Online Databases

- Energy Statistics of OECD Countries, 1960-2010        Price: €550 (single user)
- Energy Balances of OECD Countries, 1960-2010        Price: €550 (single user)
- Energy Statistics of Non-OECD Countries, 1971-2009        Price: €550 (single user)
- Energy Balances of Non-OECD Countries, 1971-2009        Price: €550 (single user)
- *Combined subscription of the above four series*        *Price: € 1 400 (single user)*

- Electricity Information 2011        Price: €550 (single user)
- Coal Information 2011        Price: €550 (single user)
- Natural Gas Information 2011        Price: €550 (single user)
- Oil Information 2011        Price: €550 (single user)
- Renewables Information 2011        Price: €400 (single user)
- $CO_2$ Emissions from Fuel Combustion, 1971-2009        Price: €550 (single user)

### Quarterly CD-ROMs / Online Databases

- Energy Prices and Taxes        Price: (four quarters) €900 (single user)

A description of these services are available on our website: **http://data.iea.org**

# Other Online Services

## ■ The Monthly Oil Data Service

The IEA Monthly Oil Data Service provides the detailed databases of historical and projected information which is used in preparing the IEA's monthly *Oil Market Report* (OMR). The IEA Monthly Oil Data Service comprises three packages available separately or combined as a subscriber service on the Internet. The data are available at the same time as the official release of the Oil Market Report.

The packages include:
- Supply, Demand, Balances and Stocks        Price: €6 000 (single user)
- Trade        Price: €2 000 (single user)
- Field-by-Field Supply        Price: €3 000 (single user)
- *Complete Service*        *Price: €9 000 (single user)*

A description of this service is available on our website: **http://www.iea.org/stats/mods.asp**

### ■ The Monthly Gas Data Service

The service provides monthly natural gas data for OECD countries:
- supply balances in terajoules and cubic metres;
- production, trade, stock changes and levels where available, gross inland deliveries, own use and losses;
- highly detailed trade data with about 50 imports origins and exports destinations;
- LNG trade detail available from January 2002.

The databases cover the time period January 1984 to current month with a time lag of two months for the most recent data.

- Monthly Gas Data Service: Natural Gas Balances & Trade
  *Historical plus 12 monthly updates*                                    Price: €800 (single user)

For more information consult: **http://data.iea.org**

Moreover, the IEA statistics website contains key energy indicators by country, graphs on the world and OECD's energy situation evolution from 1971 to the most recent year available, as well as selected databases for demonstration.

The IEA statistics website can be accessed at www.iea.org/statistics/



International
Energy Agency

# Online
# bookshop

**Buy IEA publications
online:**

## *www.iea.org/books*

**PDF versions available
at 20% discount**

Books published before January 2010
- except statistics publications -
are freely available in pdf

International Energy Agency • 9 rue de la Fédération • 75739 Paris Cedex 15, France

**iea**

Tel: +33 (0)1 40 57 66 90

E-mail:
**books@iea.org**

IEA Publications, 9, rue de la Fédération, 75739 Paris Cedex 15

Printed in Luxembourg by Imprimerie Centrale, October 2011


Earth System
Science Partnership





www.globalcarbonproject.org

Global Carbon Project

# 10 Years of Advancing Knowledge on
the Global Carbon Cycle and its Management



# The Global Carbon Project



The Global Carbon Project (GCP) was established in 2001 in recognition of the enormous scientific challenge and critical nature of the carbon cycle for the Earth's sustainability. It was formed to establish a framework for international coordinated research on the global carbon cycle that advances fundamental understanding and supports policy development towards the stabilization of greenhouse gases in the atmosphere.

The GCP conducts comprehensive and global research of the carbon cycle and its interactions with the human, biophysical and climate system, facilitates the coordination of national and regional carbon programs and activities, and leads a number of global assessments to support international conventions and national agendas. GCP has established two International Project Offices (IPO) to coordinate global efforts (CSIRO-Australia and NIES-Japan) and several regional affiliated offices in China, Europe, the USA and most recently in Korea.

The Global Carbon Project was formed as a shared partnership between the International Geosphere-Biosphere Programme (IGBP), the International Human Dimensions Programme on Global Environmental Change (IHDP), the World Climate Research Programme (WCRP) and Diversitas. This partnership constitutes the Earth Systems Science Partnership (ESSP).

The scientific goal of the Global Carbon Project is to develop a complete picture of the global carbon cycle, including both its biophysical and human dimensions together with the interactions and feedbacks between them. Focus is placed on three research areas: *patterns and variability, processes and interactions and carbon management*. Activities of the project are organized around these three topics in addition to the GCP-wide High-Level Synthesis.

## Patterns and Variability

**Find current geographical and temporal distributions of the major pools and fluxes in the global carbon cycle throgh:**
- observations coordination and standardization;
- model - data fusion techniques;
- carbon budget methodologies and sector analyses

## Processes and Interactions

**Unveil control and feedback mechanisms, both anthropogenic and non-anthropogenic, that determine the dynamics of the carbon cycle through:**
- integrated carbon sink mechanisms
- new modelling approaches for emergent properties of the carbon - climate - human system

## Carbon Management

**Dynamics of the carbon - climate - human system in the future, points of intervention and windows of opportunities available to human societies for system management:**
- mitigation options through land, ocean and energy systems
- portfolios and development for carbon management and sustainability
- carbon consequences and management of regional and urban development





▲Inter-connectivity between the scientific themes of the Global Carbon Project





## ▌Mandate

1. To develop a research framework for integration of the biogeochemical, biophysical and human components of the global carbon cycle.

2. To synthesize current understanding of the global carbon cycle and to provide rapid feedback to the research and policy communities, and to the general public.

3. To provide a global coordinating platform for regional/national carbon programs to improve observation network design, data standards, information and tools transfer, and timing of campaigns and process-based experiments.

4. To work towards a Global Carbon Observation Strategy with the Group on Earth Observations (GEO).

5. To develop a number of timely new research initiatives on highly interdisciplinary problems of the carbon cycle.

6. To foster new carbon research and engagement in regions of global importance for the carbon cycle but with limited capacity [1].

Quotation  [1] Global Carbon Project. 2003. Science framework and implementation. Edited by Canadell JG, Dickson R, Hibbard K, Raupach MR & Young O. Earth System Science Partnership (IGBP, IHDP, WCRP, DIVERSITAS) Report No. 1; Global Carbon Project Report No. 1, 69pp, Canberra.

# State of the Global Carbon Budget

In collaboration with a number of institutions and scientists, the GCP has established an international consortium of scientists and research institutions to track the major carbon fluxes and their trends, and publishes the state of global carbon cycle annually since 2007. The latest release published in *Nature Geosciences* in November 2009 attracted wide attention from both the scientific and policy communities, with a large world media coverage.

## ▌ Science Highlights

### Atmospheric CO$_2$ Growth

The annual growth of atmospheric CO$_2$ was 1.8 ppm in 2008. The mean growth rate for the previous 20 years was about 1.5 ppm per year. The atmospheric CO$_2$ concentration was 385 ppm in 2008, 38% higher than at the start of the industrial revolution (about 280 ppm in 1750). The present concentration is the highest during the last 2 million years.



▲Human Perturbation of the Global Carbon Budget

### Emissions from Fossil Fuel

Fossil fuel CO$_2$ emissions growth in 2008 was 2%. This growth led to an all-time high of 8.7 PgC emitted to the atmosphere (1 Pg = 1 billion tons or 1000 x million tons), 29% above the emissions level in 2000, and 41% above the Kyoto reference year 1990. Coal is now the largest fossil fuel source of CO$_2$ emissions. Over 90% of the growth in coal emissions in 2008 resulted from increased coal use in China and India. Global emissions per capita reached 1.3 tonnes of carbon.



Regional emissions from land use change and forestry

▲Land Use Change and Forestry Regional carbon emissions' shares (2000-2005) and historical emissions (1960 - 2010)



▲Fossil fuel emissions: Actual vs. IPCC scenarios

### Regional Fuel Emissions Drivers

The biggest increase in emissions has taken place in developing countries while developed countries show rather steady emissions for the last decade. About one quarter of the recent growth in emissions in developing countries resulted from the increase in international trade of goods and services produced in developing countries but consumed in developed countries.

### Effects of the Global Financial Crisis

The financial crisis had a small but discernable impact on the emissions growth rate in 2008: a growth rate of 2.0% down from the 3.4% per year on average over the previous 7 years. A positive growth is expected to return in 2011 as the change in global Gross Domestic Product (GDP) goes positive.

### CO$_2$ Removal by Natural Sinks: Ocean and Land

Natural land and ocean CO$_2$ sinks removed 57% (or 5.3 PgC per year) of all CO$_2$ emitted from human activities during 1958-2008. During this period the size of the natural sinks has grown, but likely at a slower pace than emissions have grown, although the year-to-year variability is large. This could indicate a decline in the efficiency of the sinks in removing atmospheric CO$_2$ over time (from 60% fifty years ago down to 55% in recent years), a trend expected to continue in the future. Models suggest the sinks are responding to climate change and variability.



The global oceanic $CO_2$ sink removed 26% of all $CO_2$ emissions for the period 2000-2008, while terrestrial $CO_2$ sinks removed 29% of all anthropogenic emissions for the same period. An analysis of the long-term trend of the terrestrial sink shows a growing size of the $CO_2$ sink over the last 60 years, but no discernable change in the efficiency of the sink. On the other hand, the efficiency of the oceans appears to have been declining over the last two decades partially owing to the decline in efficiency of the Southern Ocean and North Atlantic Ocean where long-term field observations and model results seem to be in agreement.

### Syntheses and Research Outputs



Key published papers on the carbon budget are Le Quéré et al. (2009) "Trends in the sources and sinks of carbon dioxide", published in *Nature Geoscience*, Raupach et al. (2007) "Global and regional drivers of accelerating $CO_2$ emissions", published in *PNAS*, and Canadell et al. (2007) "Contributions to accelerating atmospheric $CO_2$ growth from economic activity, carbon intensity, and efficiency of natural sinks", published in *PNAS*.



Examples of regional balances of GHGs and $CO_2$ studies are "The Continental-Scale Greenhouse Gas Balance of Europe" (2008), a book edited by Dolman, Valentini and Freibauer [2], and "Anthropogenic $CO_2$ emissions in Africa", a journal article by Canadell, Raupach and Houghton (2009) [3], published in a *Biogeosciences Discussions Journal* special issue "Carbon cycling in Sub-Saharan Africa" (2008), prepared in collaboration with the GCP.



The understanding of terrestrial carbon sources and sinks and the operational monitoring of the carbon cycle dynamic evolution have been advanced through a *Climatic Change* special issue in 2004, "Quantifying terrestrial carbon sinks" [4]. The edition's research themes include: past and future land-use change and functioning of the terrestrial carbon cycle, quantifying regional carbon sequestration capacity and remote-sensing approaches to land carbon cycle features and drivers.

Le Quéré C, Raupach MR, Canadell JG, Marland G, Bopp L et al. 2009. Trends in the sources and sinks of carbon dioxide. *Nature Geoscience* 2(12), 831 – 836.

Raupach MR, Canadell JG & Le Quéré C. 2008. Anthropogenic and biophysical contributions to increasing atmospheric $CO_2$ growth rate and airborne fraction. *Biogeosciences Discussions* 5(4), 2867-2896.

Canadell JG, Le Quéré C, Raupach MR, Field CB, Buitenhuis ET et al. 2007. Contributions to accelerating atmospheric $CO_2$ growth from economic activity, carbon intensity, and efficiency of natural sinks. *Proceedings of the National Academy of Sciences* 104(47), 18866-18870.

Doney SC & Schimel DS. 2007. Carbon and climate system coupling on timescales from the Precambrian to the Anthropocene. *Annual Review of Environment and Resources* 32, 31-66.

Canadell JG & Raupach MR. 2005. *The Challenges of Stabilising Atmospheric $CO_2$ Concentrations*: IHDP.

Schimel DS, House JI, Hibbard KA, Bousquet P, Ciais P et al. 2001. Recent patterns and mechanisms of carbon exchange by terrestrial ecosystems. *Nature* 414(6860), 169-172.

Falkowski P, Scholes RJ, Boyle E, Canadell JG, Canfield D et al. 2000. The global carbon cycle: A test of our knowledge of Earth as a system. *Science* 290(5490), 291-296.

### Scientific Activities [5]

| | | |
|---|---|---|
| 24-27 April 2007 | Purdue University (IN), USA | Atmospheric $CO_2$ Inversions |
| 11-15 December 2006 | San Francisco, California, USA | Regional to Continental-Scale Carbon Cycle Science |
| 16-18 August 2006 | Beijing, China | International Conference on Regional Carbon Budgets |
| 13-15 March 2006 | Beijing, China | Dynamic Changes in Asia-Pacific Carbon Cycle within the Earth System Context |
| August 2005 | Beijing, China | Carbon Cycle and Climate Session for the 2005 IAMAS Meeting |
| 6-8 June 2005 | Frascati, Italy | Carbon from Space, ESA-ESRIN |
| 15-18 November 2004 | Beijing, China | Regional Carbon Budgets: from Methodologies to Quantification |
| 3-6 June 2003 | Sheffield, UK | Improved Quantification of Global Carbon Cycle Fluxes |

### Press Releases and Coverage

The press releases and outcomes are reported and refereed worldwide by the world's major media outlets and by thousands of web-pages in all continents.



Quotation

[1] Dolman H, Riccardo V & Freibauer A (eds). 2008. *The Continental-Scale Greenhouse Gas Balance of Europe*. Ecological Studies 203. New York: Springer
[2] Canadell JG, Raupach MR & Houghton RA. 2008. Anthropogenic $CO_2$ emissions in Africa. *Biogeosciences Discussions* 5(6),4395-4411.
[3] Canadell JG, Ciais P, Cox P & Heimann M (eds). 2004. Quantifying terrestrial carbon sinks. *Climatic Change Special Issue* 67(2-3)
[4] This category mentions throughout the brochure activities undertaken by the GCP or in partnership with the GCP.

# Vulnerabilities of the Carbon Cycle

Understanding the state, processes and dynamics of large-scale vulnerable carbon pools is essential for a better understanding and managing the global carbon cycle. The GCP has focused on permafrost, methane hydrates, vegetation fires, tropical peatlands and ocean pumps in terms of their:

▶ carbon pool size,
▶ drivers and processes that can lead to destabilization of pools resulting in carbon emissions, and
▶ internal dynamics of these pools.

## Science Highlights

### Frozen Carbon

The aim of research is to quantify the carbon content of the vulnerable pools in permafrost soils and analyze the risk of sudden or chronic releases of carbon over this century. Tarnocai et al. (2009) uncovered that carbon stored in the Arctic and boreal regions of the world is over 1.5 trillion tons of frozen carbon, more than double that previously estimated and about twice as much carbon as contained in the atmosphere.


▲Frozen soil sediment deposit in Siberia.

### Methane Hydrates

Methane hydrates have been mostly overlooked in major climate change studies, including the IPCC 4th Assessment Report. These "ice-like compounds in which methane is held in crystalline cages formed by water molecules" (Krey et al. 2009) are formed at high pressures and low temperatures and exist mostly in the permafrost of the Arctic and on underwater continental slopes. Their high potential as a fossil fuel energy source coupled with their high potential to be destabilized by climate change and, in turn, to destabilize the climate, puts them high on the priority list for future research. A GCP workshop in March 2008 explored the risks and opportunities associated with methane hydrates and

produced a scoping paper calling for accurate estimates of the hydrate occurrences (distribution), calculations of their response to changing environmental conditions and analysis of their potential to become a carbon-neutral fuel. A review in *Science* magazine stated "more meetings like these are clearly needed" (based on the abstract of Krey et al. 2009 and Bohannon 2008 in *Science*[6]).

### Tropical Peatlands

This activity explores how global warming and land-use change can destabilize vulnerable carbon pools stored in tropical peatlands. Destabilization of carbon pools could result in large $CO_2$ and $CH_4$ emissions with the risk for further acceleration of global warming. The activity is supported by a workshop series funded by the APN (Japan), GCP, Global Environmental Center (Malaysia), and CIFOR (Indonesia).

### Oceans

The first evidence that recent climate change has weakened one of the Earth's natural carbon 'sinks' was published in 2007 in the journal *Science*, after a four-year study. Scientists showed that an increase in winds over the Southern Ocean, caused by greenhouse gases and ozone depletion, has led to a release of stored $CO_2$ into the atmosphere and is preventing further absorption of greenhouse gases (Le Quéré et al. 2007).



### Fires and Drought

Major modifications of the water cycle are partially caused by increasing emissions of human-driven greenhouse gases (GHG), and thus, expected to become larger during the 21st


▲Distribution of known methane hydrate accumulations

(Source: courtesy of Council of Canadian Academies (2008), data from Kvenvolden and Rogers (2005))


▲Magnitude of vulnerability of carbon pools on land and in oceans

(Source: Gruber et al., 2004, from SCOPE/GCP synthesis)

Quotation [6] Bohannon J. 2008. Weighing the climate risks of an untapped fossil fuel. *Science* 319(5871), 1753



▲Fire in the peat forest of Central Sumatra, Indonesia



**LAND**
- ☐ Permafrost .................... (900 Gt C)
- ▥ High-latitude peatlands ...... (400 Gt C)
- ▦ Tropical peatlands ........... (100 Gt C)
- ▥ Vegetation subject to fire and/or deforestation ...... (650 Gt C)

**OCEAN**
- Methane Hydrates ...... (10,000 Gt C)
- Solubility Pump ........ (2,700 Gt C)
- Biological Pump ........ (3,300 Gt C)

▲Vulnerable carbon pools

Source: Canadell et al 2006, GCTE-IGBP Book Series

century. A changing water cycle has impacts on carbon stocks and fluxes (e.g. soil and ecosystem respiration, production) and disturbance regimes (e.g., fire frequency and intensity). Over the next 100 years, Global Climate Models predict an increase of global precipitation, water stress in some regions, and inter-annual variability and extreme events (e.g. droughts, floods). Average fire emissions from Indonesia, Malaysia, and Papua New Guinea during 2000 – 2006 were estimated by van der Werf et al. (2008)[7] to be comparable to fossil fuel emissions. Evidence points to the possibility that carbon emissions from fires can vary up to 30 times higher during the El Niño-Southern Oscillation than during La Niña (the wet face of the Southern Oscillation), as in the case of Borneo.

## Syntheses and Research Outputs

Hooijer A, Page S, Canadell JG, Silvius M, Kwadijk J et al. 2009. Current and future CO₂ emissions from drained peatlands in Southeast Asia. *Biogeosciences* 7(5), 1505 - 1514.

Krey V, Canadell JG, Nakicenovic N, Abe Y, Andruleit H, et al. 2009. Gas hydrates: Entrance to a methane age or climate threat? *Environmental Research Letters* 4(3), 034007.

le Quéré C, Raupach MR, Canadell JG, Marland G, Bopp L et al. 2009. Trends in the sources and sinks of carbon dioxide. *Nature Geoscience* 2(12), 831-836.

Tarnocai C, Canadell JG, Schuur EAG, Kuhry P, Mazhitova G & Zimov S. 2009. Soil organic carbon pools in the northern circumpolar permafrost region. *Global Biogeochemical Cycles* 23(2), GB2023.

van der Werf GR, Morton DC, DeFries RS, Olivier JGJ, Kasibhatla PS et al. 2009. CO₂ emissions from forest loss. *Nature Geoscience* 2(11), 737-738

Limpens J, Berendse F, Blodau C, Canadell JG, Freeman C et al. 2008. Peatlands and the carbon cycle: From local processes to global implications – a synthesis. *Biogeosciences* 5(2), 1379–1419.

Limpens J & Shaepman-Strub G (eds). 2008. Peatlands and the carbon cycle: From local processes to global implications. *Biogeosciences Special Issue*, 6-7

Raupach MR & Canadell JG. 2008. Observing a vulnerable carbon cycle. In *The Continental-Scale Greenhouse Gas Balance of Europe*. eds. Dolman AJ, Valentini R & Freibauer A. pp. 5-32. New York: Springer.

Schuur EAG, Bockheim J, Canadell JG, Euskirchen E, Field CB, Goryachkin SV et al. 2008. Vulnerability of permafrost carbon to climate change: Implications for the global carbon cycle. *BioScience* 58(8), 701-714.

Bockheim JG & Hinkel KM. 2007. The importance of "deep" organic carbon in permafrost-affected soils of Arctic Alaska. *Soil Science Society of America Journal* 71(6), 1889-1892.

Canadell JG, Pataki D, Gifford R, Houghton R, Luo Y et al. 2007. Saturation of the terrestrial carbon sink. In *Terrestrial Ecosystems in a Changing World*. eds. Canadell JG, Pataki D, Pitelka L. pp 59–80. IGBP Series. Berlin: Springer

le Quéré C, Rodenbeck C, Buitenhuis ET, Conway TJ, Langenfelds R et al. 2007. Saturation of the Southern Ocean CO₂ sink due to recent climate change. *Science* 316(5832), 1735-1738.

Li W, Dickinson RE, Fu R, Niu G-Y, Yang ZL & Canadell JG. 2007. Future precipitation changes and their implications for tropical peatlands. *Geophysi-cal Research Letters* 34, L01403.

Raupach MR, Marland G, Ciais P, le Quéré C, Canadell JG et al. 2007. Global and regional drivers of accelerating CO₂ emissions. *PNAS* 104(24), 10288-10293.

Wieder K, Canadell JG,Limpens J, Moore T, Roulet N & Schaepman-Strub. 2007. Peatlands and the carbon cycle: From local processes to global implications. *EOS* 88(29), 295.

Stitch S, Cox PM, Collins WJ & Huntingford C. 2007. Indirect radiative forcing of climate change through ozone effects on the land-carbon sink. *Nature* 448(7155), 791-794

Stephens BB, Gurney KR, Tans PP, Sweeney C, Peters W et al. 2007. Weak northern and strong tropical land carbon uptake from vertical profiles of atmospheric CO₂. *Science* 316(5832), 1732–1735

Field CB & Raupach MR (eds). 2004. *The Global Carbon Cycle: Integrating Humans, Climate and the Natural World*. Washington DC: Island Press.

Gruber N, Friedlingstein P, Field CB, Valentini R, Heimann M et al. 2004. The vulnerability of the carbon cycle in the 21st century: An assessment of carbon-climate-human interactions. In *The Global Carbon Cycle: Integrating Humans, Climate, and the Natural World*. eds. Field CB & Raupach MR. pp. 45-76. Washington DC: Island Press

## Scientific Activities

| 13-16 October 2009 | Cape Town, South Africa | Biodiversity and Carbon Symposium |
|---|---|---|
| 13-14 March 2008 | Laxenburg, Austria | Vulnerability and Opportunity of Methane Hydrates Workshop |
| 31 October - 2 November 2007 | Kuala Lumpur, Malaysia | Minimizing Impacts of Palm Oil and Biofuel Production in SE Asia on Peatlands, Biodiversity and Climate Change |
| 11-14 April 2007 | Paris, France | UNESCO: Ocean Surface: pCO₂ and Vulnerabilities |
| 4-6 December 2006 | Santa Barbara, California, USA | Second meeting of the "Vulnerability of Frozen Carbon" working group |
| 5-9 June 2006 | Canberra, Australia | Earth Systems Feedbacks: Vulnerability of the Carbon Cycle to droughts and fire |
| 28-30 May 2006 | Santa Barbara, California, USA | NCEAS: Vulnerability of Carbon in Permafrost Workshop |
| 24-26 January 2006 | Sumatra, Indonesia | Vulnerability of Carbon Pools of Tropical Peatlands in Asia |
| August 2005 | Beijing, China | Carbon Cycle and Climate session for the 2005 IAMAS meeting |
| 15 June 2005 | Paris, France | Mini-conference on Vulnerabilities of the Carbon-Climate-Human System |
| June 2004 | Seattle, USA | Understanding North Pacific Carbon-cycle Changes: A Data Synthesis and Modeling Workshop |
| 14-17 January 2004 | Tsukuba, Japan | Workshop on Ocean Surface pCO₂ |
| 6-11 April 2003 | Nice, Italy | A session on Emergent Properties of the Carbon-Climate-Human System |

7

# 3 Low Carbon Pathways: Urbanization and Cities

Urban areas are responsible for the majority of global energy related $CO_2$ emissions. How urban areas address the carbon mitigation, both from the production and the consumption sides, determines the success of global carbon mitigation. The GCP launched the Urban and Regional Carbon Management Initiative since late 2005 in order to:

▶ understand urbanization and urban development pathways from top-down and bottom-up analyses, through a comparative and historical approach to urban, regional and global carbon footprints, their direct and indirect carbon flows, their determinants, trajectories and management opportunities;

▶ develop scientific networks, modelling forums, scientific information consolidation, synthesis, and contributions to international assessments and science-policy interaction.

## Science Highlights



### GCP Contribution to World Energy Outlook 2008

International Energy Agency's World Energy Outlook 2008 reflected the growing importance of the interrelationship between increasing energy demand, urbanization and $CO_2$ emissions. A dedicated chapter, written with GCP's contribution, estimates cities' global contribution to the primary energy use and $CO_2$ emissions to be 67% and 71% respectively. According to projections for 2030 cities' contribution is expected to increase to 73% and 76% respectively under the reference scenario. In the US, the EU, Australia and New Zealand the per capita energy consumption and carbon emissions are lower than the national average, whereas in China they are far above the national average due to the higher affordability and accessibility of commercial energy in urban areas [8].

### Research on Urban Areas

Country-specific research has revealed that urban contribution accounts for 84% of China's commercial energy usage and $CO_2$ emissions from energy use. The largest 35 cities in the country, which contain 18% of the population, contribute 40% of China's energy use and $CO_2$ emissions [9].

Baselines for greenhouse gases (GHG) emissions for 44 urban areas (cities or metropolitan regions) underwent a review of the methodologies used to calculate the footprint of urban areas [10]. The results showed lack of uniformity in the type of gases covered, the scope of emissions sources, methodologies of emissions estimation, and the attribution of responsibility. There is clearly a potential to set up "an open, global protocol for quantifying GHG emissions attributable to urban areas".

Policy interventions scenarios have been analyzed for Shanghai and Bangkok. Together with the Shanghai



▲ Trends of $CO_2$ emissions for two scenarios, BAU and Basic Policy, in Shanghai

Academy of Environmental Science, a bottom-up technology and activity-based model was developed and used to study the implications of Shanghai's 11th Five Year Plan related policies in mitigating $CO_2$ emissions [11]. Major drivers identified for the past decade's steep rise in energy use and $CO_2$ emissions were high economic growth rate and associated industrial and urban activities. Inaction in carbon mitigation is estimated to lead to a 3.6 times rise in energy use and 3.4 times rise in $CO_2$ emissions by 2020 against 2006 levels. An alternate policy scenario and carbon emissions analyses for Bangkok City and Bangkok Metropolitan Region have been carried out using the Long-range Energy Alternative Planning (LEAP) model, a technology and activity-based bottom-up model developed by the Stockholm Environment Institute (SEI). Results indicate that actions to reduce carbon emissions from energy use have high potential to reduce emissions from transportation in Bangkok city and from the industry in the five surrounding provinces by a total of 162 m tons $CO_2$ by 2050 [12]. The study also showed the importance of multiple urban boundaries consideration for better carbon management.

A GCP synthesis paper [13] outlined the key points of the future urban carbon research agenda. First, a better understanding and quantification of GHG emissions and mitigation potential under different definitions of urban areas globally and nationally is necessary. Second, the given urban system is essentially an open system, requiring an understanding of the carbon "footprints" accounting both direct and indirect GHGs flows and allocation principles. Third, cities' total carbon footprint areas of mitigation potential need to be clearly recognized by municipal government, urban institu-

[8] Dhakal S, Guimaraes L, Hammer S, Kenihan S, Parshall L et al. 2008. Energy use in cities. *World Energy Outlook 2008*, pp. 179-193. Paris: International Energy Agency.
[9] Dhakal S. 2009. Urban energy use and carbon emissions from cities in China and policy implications. *Energy Policy* 37(11), 4208-4219.
[10] Kennedy C, Ramaswami A, Dhakal S & Carney S. 2009. Greenhouse Gas Emission Baselines for Global Cities and Metropolitan Regions. World Bank commissioned paper for the Fifth Urban Research Symposium on Cities and Climate Change, Marseille, 28-30 June 2009

tions and other stakeholders. Fourth, a sound understanding of urban development pathways and their GHG consequences applied to various urban typologies is needed. Last but not least, it is crucial to grasp prospects for optimizing GHGs mitigation with multiple local benefits including climate change adaptation planning.

## Syntheses and Research Outputs

The *Energy Policy Journal's* special issue on Carbon Emissions and Carbon Management in Cities [14] synthesizes key ongoing global research in the form of fourteen authoritative articles: implications of methodologies for developing long- and short-term urban carbon scenarios and inventories; urban carbon flows based on trade, service and material flows across boundaries;


▲Special Issue on Cities and Carbon Emissions

comparative analyses of cities; energy policy making at city and national governmental levels; and urban form impacts for carbon emission mitigation from the urban building and transportation sectors.

Dhakal S & Shrestha RM (eds). 2010. Special Section on Carbon Emissions and Carbon Management in Cities with Regular Papers. *Energy Policy* 38(9), 4753-5296 (September 2010)

Srinivasan A, Zusman E & Dhakal S (eds). 2010. Low Carbon Transport in Asia: Strategies for Optimizing Co-benefits, London: Earthscan.

Dhakal S. 2009. Urban energy use and carbon emissions from cities in China and policy implications. *Energy Policy* 37(11), 4208-4219

Dhakal S. 2008. Climate change and cities: The making of a climate friendly future. In *Urban Energy Transition - From Fossil Fuels to Renewable Power*. ed. Peter Droege. pp. 173 – 192. Amsterdam: Elsevier Publications

Dhakal S & Betsill M. 2007. Challenges of urban and regional carbon management and the scientific response. *Local Environment* 12(5), 549–555

Lankao PR. 2007. How do local governments in Mexico city manage global warming? *Local Environment* 12(5), 519–535

Lankao PR. 2007. Are we missing the point? Particularities of urbanization, sustainability and carbon emissions in Latin American cities. *Environment and Urbanization* 19(1), 159-175



Lebel L, Garden P, Banaticla MRN, Lasco, RD, Contreras A et al. 2007. Integrating carbon management into the development strategies of urbanizing regions in Asia: Implications of urban function, form and role. *Journal of Industrial Ecology* 11(2), 61-81.

Publication based on a collaboration exploring case studies of urbanization in the Asia-Pacific to address carbon management integration into development strategies for cities. Initial case studies: Chiang Mai, Manila, Delhi, and Jambi, Indonesia.

Romero P, Lopez H, Rosas A, Gunther G & Correa Z. 2005. Urban develpment and the carbon cycle in Latin America. IAI Final Report

The product of the network of case studies or urbanization in the Americas questions how specific pathways of development in Latin American cities interact with two components of the carbon cycle, land and energy use, explicitly focusing on the linkages between urban development and the carbon cycle at separate analytical levels.



## Scientific Activities

The GCP has contributed to many international activities on urban carbon issues, among which:
▶ Global Energy Assessment
▶ Modelling effort of the IEA on contribution of cities to global carbon emissions
▶ Consensus panel on low carbon cities of the Academy of Science of South Africa
▶ Assessment Report on Cities' and Climate Change
▶ Strong commitment to support and contribute to IPCC AR5 Working Group III for urban carbon and human settlement syntheses.

The Urban Energy and Climate Modelling Forum is an informal forum of urban energy and carbon modelling researchers facilitated by GCP and meeting once a year since 2006 to share knowledge and expertise on urban energy and carbon modelling approaches, models and their results.


▲Visit the GCP-URCM initiative at www.gcp-urcm.org

Urban Carbon Scientific Resource Platform. GCP provides a web-portal to the community that provides key scientific information in the form of a sorted and indexed database comprised of hundreds of entries of journal articles, books, conference papers, presentations or reports and events. In addition, it shows key research nodes, research institutions and a comprehensive list of city action plans.

Strong ties between the GCP and the Japanese research community have made possible the organization of numerous events with the contribution of the National Institute for Environmental Studies (NIES) and several Japanese universities.

| 16 November 2009 | Tokyo, Japan | Cities and Carbon Management: Towards Enhancing Science-Policy Linkages Symposium |
| 17-18 February 2009 | Nagoya, Japan | Towards Low Carbon Cities: Understanding and Analyzing Urban Energy and Carbon Workshop |
| 16 February 2009 | Nagoya, Japan | Realizing Low Carbon Cities: Bridging Science and Policy Symposium |
| 4-6 February 2008 | Pathumthani, Thailand | Urban Energy and Carbon Management: Challenges for Science and Policy, International Symposium, and, Urban Energy and Carbon Modeling Workshop |
| 6 December 2007 | Bali, Indonesia | Carbon Management in Cities: Gaps in Policy Discussions and Scientific Understanding. UNFCCC COP-13 Side Event |
| 28-30 March 2007 | Tsukuba, Japan | Urban and Regional Development Pathways and their Carbon Implications Workshop |
| 5 December, 2006 | Bali, Indonesia | Institutional Dimensions of Carbon Management at the Urban and Regional Levels Workshop |
| 4-8 September 2006 | Mexico City, Mexico | International Conference on Carbon Management at Urban and Regional Levels |
| 8-9 October 2005 | Tsukuba, Japan | Regions, Cities, Carbon, Climate Change and Consequences |

9

[11] Li L, Chan C, Xie S, Huang C, Cheng Z et al. 2010. Energy demand and carbon emissions under different development scenarios for Shanghai, China. *Energy Policy* 38(9), 4797-4807
[12] Phdungsilp A & Dhakal S. 2009. Modelling 2050 Energy and $CO_2$ Scenarios for Bangkok. Paper presented at the International Workshop: Towards Low Carbon Cities: Understanding and Analyzing Urban Energy and Carbon, Nagoya, Japan, February 17-18 (manuscript under preparation)
[13] Dhakal, Shobhakar. 2010. GHG emissions from urbanization and opportunities for urban carbon mitigation. *Current Opinion in Environmental Sustainability*

Quotation

# Forest, Land Use and Carbon

The land-based carbon management, especially forests, has been a key area in science and policy development globally. The GCP community has contributed to the:

▶ Assessment of global potentials for the development of Reduced Emissions from Deforestation and Degradation (REDD);
▶ Consolidation of scientific information on carbon accounting methods consistent with policy requirements;
▶ Monitoring, Reporting, and Verification (MRV) for land-based carbon management, such as REDD.

## Science Highlights



Land use, land-use change and forestry (LULUCF) is a critical topic for climate research and the post-2012 framework. In 2007, GCP co-sponsored the publication of a **special issue in the *Environmental Science and Policy Journal*** to identify limitations in the rules for inclusion of the LULUCF activities under Kyoto Protocol and critical features needed in a post-2012 framework, where Canadell et al. (2007) presented options for factoring out natural and indirect human-induced effects on carbon sources and sinks [15]. In the same year, GCP contributed to Gullison et al. (2007) paper in the *Science Journal* estimating that cutting deforestation rates in half by mid-century would account for up to 12% of the total emissions reductions needed to keep concentrations of heat-trapping gases in the atmosphere at safe levels. GCP also put together a *Science in China* special issue on the effects of land use/cover change on the terrestrial carbon cycle for the Asia-Pacific (see Canadell, Zhou and Noble 2002). Concerted research efforts of the GCP community include the work of Yamagata and Obersteiner who have inquired into the mitigation potential of carbon sequestration policies and its role in the global portfolio of climate change mitigation options showing a tight link between carbon sequestration potential and the market price of carbon (Rokityanskiy et al. 2007).

## Syntheses and Research Outputs

Ravindranath NH, Manuvie R, Fergione J, Canadell JG, Brendas G et al. 2009. Greenhouse gases implications of land use and land conversion to biofuel crops. In *Biofuels: Environmental Consequences and Interactions with Changing Land Use*. eds. Howarth R & Bringezu S. pp. 111 – 125. New York: Island Press.

Canadell JG & Raupach MR. 2008. Managing forests for climate change mitigation. *Science* 320(5882), 1456-1457.

Gullison RE, Frumhoff PC, Canadell JG, Field CB, Nepstad DC et al. 2007. Tropical forests and climate policy. *Science*, 1136163

Rokityanskiy D, Benitez PC, Kraxner F, McCallum I, Obersteiner M et al. 2007. Geographically explicit global modeling of land-use change, carbon sequestration, and biomass supply. *Technological Forecasting & Social Change, Special Issue: Greenhouse Gases – Integrated Assessment* 74(7), 1057-1082

Schlamadinger B, Bird N, Johns T, Brown S, Canadell JG et al. 2007. A synopsis of land use, land-use change and forestry (LULUCF) under the Kyoto Protocol and Marrakech Accords. *Environmental Science & Policy* 10(4), 271-282

Benitez PC, McCallum I, Obersteiner M and Yamagata Y. 2006. Global potential for carbon sequestration: Geographical distribution, country risk and policy implications. *Ecological Economics* 60(3), 572-583

Raupach MR, Rayner PJ, Barrett DJ, DeFries RS, Heimann M et al. 2005. Model-data synthesis in terrestrial carbon observation: Methods, data requirements and data uncertainty specifications. *Global Change Biology* 11(3), 378-397.

Canadell JG, Zhou G & Noble I (eds). 2002. Land use/cover change effects on the terrestrial carbon cycle in the Asia-Pacific region. *Science in China Special Issue 45*

## Scientific Activities

| | | |
|---|---|---|
| 27-29 January 2009 | Santa Barbara, California, USA | Full Radiative Forcing of Forests |
| 8-11 January 2009 | Khon Kaen, Thailand | Monsoon Asia Tropical Forest Carbon Dynamics and Sustainability Workshop |
| 22-24 January 2008 | Santa Barbara, California, USA | Terrestrial Ecosystems and Climate Policy |
| 10-12 May 2006 | Bad Blumau, Austria | Reducing Emissions from Deforestation in Developing Countries |
| 5-6 May 2003 | Graz, Austria | Options for Including LULUCF Activities in a Post-2012 International Climate Agreement |
| 20-21 March 2003 | Lisbon, Portugal | CarboEurope-GCP Conference |

# Policy Links and Outreach

## Online Platform



GCP online platform shows the activities and research outcomes of the project and acts as a scientific resources center for the broader carbon cycle research and policy communities. The website is a one-stop shop for scientific information on the carbon cycle. Science highlights, activities, meetings, products and Internet scientific resources are compiled according to GCP's main research topics. Internet scientific resources link to climate and carbon overview reports, carbon data, figures and maps, and global initiatives according to carbon pool.

▲ Visit the GCP at www.globalcarbonproject.org

### UNESCO-SCOPE-UNEP Policy Briefs

GCP worked with UNESCO, SCOPE and UNEP to prepare overviews of the dynamics of the carbon-climate-human system in the form of policy briefs to highlight a systems approach to managing these interactions. Emphasis is placed on the gap between current carbon emissions and those needed to stabilize atmospheric $CO_2$, including components of system vulnerability and inertia.

Quotation

[15] Canadell JG, Kirschbaum MUF, Kurz WA, Sanz MJ, Schlamadinger B & Yamagata Y. 2007. Factoring out natural and indirect human effects on terrestrial carbon sources and sinks. *Environmental Science & Policy* 10(4), 370-384.

[16] Field CB & Raupach MR (eds). 2004. *The Global Carbon Cycle: Integrating Humans, Climate and the Natural World*. Washington DC: Island Press.

[17] Canadell JG (eds). Carbon and nitrogen cycles. *Current Opinion in Environmental Sustainability Special Issue* 1(2&1), 209 - 312.

# 5 Global Assessments and Synthesis

## Science Highlights

GCP has initiated the REgional Carbon Cycle Assessment and Processes (RECCAP) initiative, a large global coordination effort among researchers and institutions planning to:

- ▶ establish the mean carbon balance of large regions of the globe, including their component fluxes;
- ▶ test the compatibility of regional bottom-up estimates with global atmospheric constraints;
- ▶ evaluate the regional 'hot-spots' of inter-annual variability and possibly the trends and underlying processes over the past decades by combining available long-term observations and model results.

The assessment is ongoing and results will be published in reputed, peer reviewed research journals and contribute to the 5th Assessment of the IPCC. An anticipated product is an open access carbon fluxes database from regional and global estimates. Global datasets and model runs available so far to regional groups are: ocean inversions and ocean biogeochemical models, atmospheric inversions, terrestrial biogeochemical models and fire emissions. For more information: www.globalcarbonproject.org/reccap

Every few years the GCP delivers a global synthesis on the integrated view of the carbon–climate–human system and its specific components. In 2004 the first global synthesis was published as a collaborative effort between the Scientific Committee on Problems of the Environment (SCOPE) and the GCP[16]. The volume comes as a complement of the Intergovernmental Panel on Climate Change reports on the scientific basis of climate change, the impacts of climate change, and the potential for mitigation of climate change.

In 2010, the *Journal of Current Opinion in Environmental Sustainability* published a collection of GCP high-level synthesis papers as part of the first 10-year project activity review[17]. The issue foresees key emerging research directions and needs expected to shape up the next 10 years of GCP activity and the broader scientific community. In it, a comprehensive review and prioritization of the carbon cycle and management research is presented[18].

### Syntheses and Research Outputs

GCP Report No. 1. Canadell JG, Dickson R, Raupach M, Young O (eds). 2003. *The GCP Science framework and Implementation*. Global Carbon Project, Earth Science System, Partnership (ESSP) Report Series No.1, GCP Report Series No 1, Canberra, pp. 69

GCP Report No. 6. Coulter L, Canadell JG, Dhakal S. 2007. *Carbon Offsets and Reductions*. A GCP report prepared for the ESSP.

Leemans R, Asrar G, Busalacchi A, Canadell JG, Ingram J et al. 2009. Developing a common strategy for integrative global environmental change research and outreach: the Earth System Science Partnership (ESSP). *Current Opinion in Environmental Sustainability 1*(1), 4-13.

Scholes RJ, Monteiro PMS, Sabine CL & Canadell JG. 2009. Systematic long term observations of the global carbon cycle. *Trends in Ecology & Evolution 24*(8), 427-430.

Klepper G, Canadell JG, Leemans R, Ometto J, Patwardhan A & Rice M. 2008. *ESSP Research on Bioenergy and Earth Sustainability: Tapping GEC Programme-Wide Expertise for the Benefit of Science and Society*: IHDP.

### Scientific Activities

| | | |
|---|---|---|
| 6-8 October 2010 | Viterbo, Italy | Examination of Existing Approaches for Construction of Regional Carbon Budgets for both Land and Ocean Areas Workshop and 1st workshop of RECCAP |
| 19-22 July 2008 | Piracicaba, Brazil | The Bioenergy and Earth System Sustainability Meeting |
| 23-25 August 2007 | Kruger National Park, South Africa | Symposium on African Carbon Cycle |
| 16 December 2003 | Milan, Italy | Toward CO₂ Stabilization: Issues, Strategies and Consequences, SCOPE-GCP Side event in FCCC-COP9 |
| 3-7 February 2003 | Ubatuba, Brazil | Toward CO₂ Stabilization: Issues, Strategies and Consequences |
| 30-31 May 2002 | Boulder, Colorado, USA | Carbon Data-Model Assimilation (C-DAS) Summer Institute |

### Science-Policy Interface

| | | |
|---|---|---|
| 16 November 2009 | Tokyo, Japan | Cities and Carbon Management: Towards Enhancing Science-Policy Linkages Symposium |
| 6 December 2007 | Bali, Indonesia | Carbon Management in Cities: Gaps in Policy Discussions and Scientific Understanding. UNFCCC COP-13 Side Event |
| 5-6 May 2005 | Graz, Austria | Options for Including LULUCF Activities in a Post-2012 International Climate Agreement |

The GCP has made a concerted effort to establish communication between science providers and users, particularly international and national policy communities. It creates opportunities for linkage with high-level decision making forums and scientific bodies to which it also contributes, such as the UNFCCC's Subsidiary Body on Scientific and Technical Advice (SBSTA) and the Conference of the Parties (COP), numerous national governmental bodies and agencies, and interactions with the World Bank, Asian Development Bank and other institutes. The urban initiative of GCP in particular has initiated several research–policy dialogues.

### Media Communication

| | | |
|---|---|---|
| 26 September 2008 | Capitol Hill Washington, D.C., USA & Paris Observatory, France | Launch of 2007 Carbon Budget |
| 2-4 June 2005 | Tokyo, Japan | Science Journalism Partnership Forum and Workshop |

GCP carries out regular press releases on key findings and scientific knowledge for the benefit of a broad spectrum of stakeholders. Those press releases have generated thousands of media articles in newspapers, radio and television over the world.

Quotation [18] Canadell JG, Ciais P, Dhakal S, Dolman H et al. 2010. Interactions of the carbon cycle, human activity, and the climate system: A research portfolio. *Current Opinion in Environmental Sustainability 2*(4), 301 – 311

**T**he **Global Carbon Project** works under the Global Change Science Programs. It operates based on voluntary contribution of hundreds of scientists' time and effort to contribute to the development and execution of the carbon cycle research.

The Global Carbon Project is an initiative of the Earth System Science Partnership (ESSP), which consists of the International Geosphere-Biosphere Programme (IGBP), International Human Dimensions Programme on Global Environmental Change (IHDP), World Climate Research Programme (WCRP) and Diversitas, an International Programme of Biodiversity Science.



**Carbo-Europe**
Max-Planck-Institute for Biogeochemistry
P.O. Box 10 01 64
07701 Jena, Germany

**Korea**
Environmental GIS/RS Center
Korea University, Anam-dong Seong-buk,
Seoul, 136-701

**US Carbon Cycle Science Program**
1717 Pennsylvania Avenue NW,
Suite 250, Washington, D.C. 20006-4618,
USA

**SCOR-IOC Advisory**
UNESCO-IOC, 1 Rue Miollis,
Paris France 75732 Cedex 15

**China**
Chinese Academy of Sciences
11A Datun Road,
Beijing 100101

○ International Project Offices
○ Affiliated Offices
○ Partners

**Tsukuba, Japan**

National Institute for Environmental Studies,
Center for Global Environmental Research
Address: 16-2 Onogawa,
Tsukuba, 305-8506, Japan
Phone: +81-29-850-2672
Fax: +81-29-850-2960

**Canberra, Australia**

Commonwealth Scientific and Industrial Research Organisation,
Marine and Atmospheric Research
Address: GPO Box 3023
Canberra, ACT 2601, Australia
Phone: +61-2-6246-5631
Fax: +61-2-6246-5988

www.globalcarbonproject.org

**Supporters**

The GCP International Project Offices are hosted and supported by the Department of Climate Change and Energy Efficiency, Australian Government, the Commonwealth Scientific and Industrial Research Organisation (CSIRO), Australia and the National Institute for Environmental Studies (NIES), Japan.

**Earth System Science Partnership**
MNHN, 57 rue Cuvier - CP 41
75231 Paris Cedex 05, France
Phone: +33 1 4079 8042
Fax: +33 1 4079 8045


GLOBAL CHANGE
Royal Swedish Academy of Sciences, Box
50005, 104 05 Stockholm, Sweden
Phone: +46 (0)8-166 448

**IHDP**
IHDP Secretariat
United Nations University, UN Campus
Hermann-Ehlers-Str. 10, D-53113 Bonn
Phone: +49 (0)228-815 0600
Fax: +49 (0)228 815 0620
Email: secretariat@ihdp.unu.edu


**WCRP**
World Climate Research Programme
WCRP Joint Planning Staff
c/o World Meteorological Organization
7 bis, Avenue de la Paix, Case Postale 2300
1211 Geneva 2, Switzerland
Phone: +41 22 730 81 11
Fax: +41 22 730 80 36
Email: wcrp@wmo.int


**DIVERSITAS**
DIVERSITAS
Museum National d'Histoire Naturelle (MNHN)
57 Rue Cuvier - CP 41
75231 Paris Cedex 05, France
Phone: +33 (0)1 40 79 80 40
Fax: +33 (0)1 40 79 80 45
Email: secretariat@diversitas-international.org

Authors: Lavinia Poruschi, Shobhakar Dhakal, Josep (Pep) Canadell / Proofreading: Edit Nagy-Tanaka / Editor: ISEBU Co., Ltd. / Printed: October 2010 / Printed in Japan

Reference to this publication should be made as: GCP, 2010. Ten Years of Advancing Knowledge on the Global Carbon Cycle and its Management (Authors: Lavinia Poruschi, Shobhakar Dhakal and Josep Canadell). Tsukuba: Global Carbon Project.

**Disclaimer:** The designations employed and the presentation of material throughout this publication do not imply the expression of any opinion whatsoever on the part of UNESCO, SCOPE and UNEP concerning the legal status of any country, territory, city or area or of its authorities, or concerning the delimitation of its frontiers or boundaries.

This publication is printed on paper manufactured entirely from recycled material (Rank A), in accordance with the Law Concerning the Promotion of Procurement of Eco-Friendly Goods and Services by the State and Other Entities.

# GCP Scientific Steering Committee

## Co-Chairs

**Philippe Ciais**

Commissariat à L'Energie Atomique
Laboratoire des Sciences du Climat et de
l'Environnement
Centre d'Études de Orme des Merisiers, France

**Corinne Le Quéré**

University of East Anglia/British Antarctic Survey
School of Environment Sciences, UK

**Anand Patwardhan**

Indian Institute of Technology-Bombay
S.J Mehta School of Management, India

## Executive Directors

**Josep Canadell**

Global Carbon Project
CSIRO Marine and Atmospheric Research,
Australia

**Shobhakar Dhakal**

Centre for Global Environment Research
National Institute for Environmental Studies, Japan

## SSC Members

**Ken Caldeira**

Department of Global Ecology
Carnegie Institution, USA

**Pierre Friedlingstein**

IPSL, Laboratoire des Sciences du Climat et de
l'Environnement, France

**Kevin Gurney**

Department of Earth and Atmospheric Sciences &
Department of Agronomy, USA

**Keisuke Hanaki**

Department of Urban Engineering
The University of Tokyo, Japan

**Thomas B Johansson**

International Institute for Industrial Environmental
Economics, Sweden

**Elisabeth Malone**

Pacific Northwest National Laboratory
Joint Global Change Research Institute at the
University of Maryland, USA

**Guy Midgley**

Kirstenbosch Research Center
South African National Biodiversity Institute,
South Africa

**Nebojsa Nakicenovic**

International Institute for Applied Systems Analysis,
Austria

**Ye Qi**

Institute of Public Policy
Tshinghua University, China

**Michael Raupach**

CSIRO Marine and Atmospheric Research,
Australia

**Yoshiki Yamagata**

(Associate Member)
Centre for Global Environment Research
National Institute for Environmental Studies, Japan



INTERGOVERNMENTAL PANEL ON **climate change**

# Managing the Risks of Extreme Events and Disasters to Advance Climate Change Adaptation

A Special Report of Working Group I and Working Group II
of the Intergovernmental Panel on Climate Change

**Drafting Authors:**
Simon K. Allen, Vicente Barros, Ian Burton, Diarmid Campbell-Lendrum, Omar-Dario Cardona, Susan L. Cutter, O. Pauline Dube, Kristie L. Ebi, Christopher B. Field, John W. Handmer, Padma N. Lal, Allan Lavell, Katharine J. Mach, Michael D. Mastrandrea, Gordon A. McBean, Reinhard Mechler, Tom Mitchell, Neville Nicholls, Karen L. O'Brien, Taikan Oki, Michael Oppenheimer, Mark Pelling, Gian-Kasper Plattner, Roger S. Pulwarty, Sonia I. Seneviratne, Thomas F. Stocker, Maarten K. van Aalst, Carolina S. Vera , Thomas J. Wilbanks

**This Summary for Policymakers should be cited as:**
IPCC, 2011: Summary for Policymakers. In: Intergovernmental Panel on Climate Change Special Report on Managing the Risks of Extreme Events and Disasters to Advance Climate Change Adaptation [Field, C. B., Barros, V., Stocker, T.F., Qin, D., Dokken, D., Ebi, K.L., Mastrandrea, M. D., Mach, K. J., Plattner, G.-K., Allen, S., Tignor, M. and P. M. Midgley (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA

## IPCC SREX Summary for Policymakers

## A. CONTEXT

This Summary for Policymakers presents key findings from the Special Report on Managing the Risks of Extreme Events and Disasters to Advance Climate Change Adaptation (SREX). The SREX approaches the topic by assessing the scientific literature on issues that range from the relationship between climate change and extreme weather and climate events ("climate extremes") to the implications of these events for society and sustainable development. The assessment concerns the interaction of climatic, environmental, and human factors that can lead to impacts and disasters, options for managing the risks posed by impacts and disasters, and the important role that non-climatic factors play in determining impacts. Box SPM.1 defines concepts central to the SREX.

[MOVE BOX SPM.1 IN CLOSE PROXIMITY]

The character and severity of impacts from climate extremes depend not only on the extremes themselves but also on exposure and vulnerability. In this report, adverse impacts are considered disasters when they produce widespread damage and cause severe alterations in the normal functioning of communities or societies. Climate extremes, exposure, and vulnerability are influenced by a wide range of factors, including anthropogenic climate change, natural climate variability, and socioeconomic development (Figure SPM.1). Disaster risk management and adaptation to climate change focus on reducing exposure and vulnerability and increasing resilience to the potential adverse impacts of climate extremes, even though risks cannot fully be eliminated (Figure SPM.2). Although mitigation of climate change is not the focus of this report, adaptation and mitigation can complement each other and together can significantly reduce the risks of climate change. [SYR AR4, 5.3]

This report integrates perspectives from several historically distinct research communities studying climate science, climate impacts, adaptation to climate change, and disaster risk management. Each community brings different viewpoints, vocabularies, approaches, and goals, and all provide important insights into the status of the knowledge base and its gaps. Many of the key assessment findings come from the interfaces among these communities. These interfaces are also illustrated in Table SPM.1. To accurately convey the degree of certainty in key findings, the report relies on the consistent use of calibrated uncertainty language, introduced in Box SPM.2. The basis for substantive paragraphs in this Summary for Policymakers can be found in the chapter sections specified in square brackets.

[INSERT FIGURE SPM.1 HERE:
Figure SPM.1: Illustration of the core concepts of SREX. The report assesses how exposure and vulnerability to weather and climate events determine impacts and the likelihood of disasters (disaster risk). It evaluates the influence of natural climate variability and anthropogenic climate change on climate extremes and other weather and climate events that can contribute to disasters, as well as the exposure and vulnerability of human society and natural ecosystems. It also considers the role of development in trends in exposure and vulnerability, implications for disaster risk, and interactions between disasters and development. The report examines how

disaster risk management and adaptation to climate change can reduce exposure and vulnerability to weather and climate events and thus reduce disaster risk, as well as increase resilience to the risks that cannot be eliminated. Other important processes are largely outside the scope of this report, including the influence of development on greenhouse gas emissions and anthropogenic climate change, and the potential for mitigation of anthropogenic climate change. [1.1.2, Figure 1-1]]

[INSERT FIGURE SPM.2 HERE:
Figure SPM.2: Adaptation and disaster risk management approaches for reducing and managing disaster risk in a changing climate. This report assesses a wide range of complementary adaptation and disaster risk management approaches that can reduce the risks of climate extremes and disasters and increase resilience to remaining risks as they change over time. These approaches can be overlapping and can be pursued simultaneously. [6.5, Figure 6-3, 8.6]

_____ START BOX SPM.1 HERE _____

**Box SPM.1: Definitions Central to SREX**

Core concepts defined in the SREX glossary[1] and used throughout the report include:

[INSERT FOOTNOTE 1 HERE: Reflecting the diversity of the communities involved in this assessment and progress in science, several of the definitions used in this Special Report differ in breadth or focus from those used in the AR4 and other IPCC reports.]

**Climate Change:** A change in the state of the climate that can be identified (e.g., by using statistical tests) by changes in the mean and/or the variability of its properties and that persists for an extended period, typically decades or longer. Climate change may be due to natural internal processes or external forcings, or to persistent anthropogenic changes in the composition of the atmosphere or in land use.[2]

[INSERT FOOTNOTE 2: This definition differs from that in the United Nations Framework Convention on Climate Change (UNFCCC), where climate change is defined as: "a change of climate which is attributed directly or indirectly to human activity that alters the composition of the global atmosphere and which is in addition to natural climate variability observed over comparable time periods." The UNFCCC thus makes a distinction between climate change attributable to human activities altering the atmospheric composition, and climate variability attributable to natural causes.]

**Climate Extreme (extreme weather or climate event):** The occurrence of a value of a weather or climate variable above (or below) a threshold value near the upper (or lower) ends of the range of observed values of the variable. For simplicity, both extreme weather events and extreme climate events are referred to collectively as "climate extremes." The full definition is provided in Chapter 3, Section 3.1.2.

**Exposure:** The presence of people, livelihoods, environmental services and resources, infrastructure, or economic, social, or cultural assets, in places that could be adversely affected.

**Vulnerability:** The propensity or predisposition to be adversely affected.

**Disaster:** Severe alterations in the normal functioning of a community or a society due to hazardous physical events interacting with vulnerable social conditions, leading to widespread adverse human, material, economic, or environmental effects that require immediate emergency response to satisfy critical human needs and that may require external support for recovery.

**Disaster Risk**: The likelihood over a specified time period of severe alterations in the normal functioning of a community or a society due to hazardous physical events interacting with vulnerable social conditions, leading to widespread adverse human, material, economic, or environmental effects that require immediate emergency response to satisfy critical human needs and that may require external support for recovery.

**Disaster Risk Management:** Processes for designing, implementing, and evaluating strategies, policies, and measures to improve the understanding of disaster risk, foster disaster risk reduction and transfer, and promote continuous improvement in disaster preparedness, response, and recovery practices, with the explicit purpose of increasing human security, well-being, quality of life, resilience, and sustainable development.

**Adaptation:** In human systems, the process of adjustment to actual or expected climate and its effects, in order to moderate harm or exploit beneficial opportunities. In natural systems, the process of adjustment to actual climate and its effects; human intervention may facilitate adjustment to expected climate.

**Resilience:** The ability of a system and its component parts to anticipate, absorb, accommodate, or recover from the effects of a hazardous event in a timely and efficient manner, including through ensuring the preservation, restoration, or improvement of its essential basic structures and functions.

**Transformation**: The altering of fundamental attributes of a system (including value systems; regulatory, legislative, or bureaucratic regimes; financial institutions; and technological or biological systems).

_____ END BOX SPM.1 HERE _____

**Exposure and vulnerability are key determinants of disaster risk and of impacts when risk is realized.** [1.1.2, 1.2.3, 1.3, 2.2.1, 2.3, 2.5] For example, a tropical cyclone can have very different impacts depending on where and when it makes landfall. [2.5.1, 3.1, 4.4.6] Similarly, a heatwave can have very different impacts on different populations depending on their vulnerability. [Box 4-4, 9.2.1] Extreme impacts on human, ecological, or physical systems can result from individual extreme weather or climate events. Extreme impacts can also result from non-extreme events where exposure and vulnerability are high [2.2.1, 2.3, 2.5] or from a compounding of events or their impacts. [1.1.2, 1.2.3, 3.1.3] For example, drought, coupled with extreme heat and low humidity, can increase the risk of wildfire. [Box 4-1, 9.2.2]

**Extreme and non-extreme weather or climate events affect vulnerability to future extreme events, by modifying resilience, coping capacity, and adaptive capacity.** [2.4.3] In particular, the cumulative effects of disasters at local or sub-national levels can substantially affect livelihood options and resources and the capacity of societies and communities to prepare for and respond to future disasters. [2.2, 2.7]

**A changing climate leads to changes in the frequency, intensity, spatial extent, duration, and timing of extreme weather and climate events, and can result in unprecedented extreme weather and climate events.** Changes in extremes can be linked to changes in the mean, variance or shape of probability distributions, or all of these (Figure SPM.3). Some climate extremes (e.g., droughts) may be the result of an accumulation of weather or climate events that are not extreme when considered independently. Many extreme weather and climate events continue to be the result of natural climate variability. Natural variability will be an important factor in shaping future extremes in addition to the effect of anthropogenic changes in climate. [3.1]

[INSERT FIGURE SPM.3 HERE:
Figure SPM.3: The effect of changes in temperature distribution on extremes. Different changes of temperature distributions between present and future climate and their effects on extreme values of the distributions: (a) Effects of a simple shift of the entire distribution towards a warmer climate; (b) effects of an increase in temperature variability with no shift of the mean; (c) effects of an altered shape of the distribution, in this example a change in asymmetry towards the hotter part of the distribution. [Figure 1-2, 1.2.2] – LANDSCAPE VERSION IN DRAFT]

## B.  OBSERVATIONS OF EXPOSURE, VULNERABILITY, CLIMATE EXTREMES, IMPACTS, AND DISASTER LOSSES

The impacts of climate extremes and the potential for disasters result from the climate extremes themselves and from the exposure and vulnerability of human and natural systems. Observed changes in climate extremes reflect the influence of anthropogenic climate change in addition to natural climate variability, with changes in exposure and vulnerability influenced by both climatic and non-climatic factors.

## EXPOSURE AND VULNERABILITY

**Exposure and vulnerability are dynamic, varying across temporal and spatial scales, and depend on economic, social, geographic, demographic, cultural, institutional, governance, and environmental factors (*high confidence*).** [2.2, 2.3, 2.5] Individuals and communities are differentially exposed and vulnerable based on inequalities expressed through levels of wealth and education, disability, and health status, as well as gender, age, class, and other social and cultural characteristics. [2.5]

**Settlement patterns, urbanization, and changes in socioeconomic conditions have all influenced observed trends in exposure and vulnerability to climate extremes (*high confidence*).** [4.2, 4.3.5] For example, coastal settlements, including in small islands and

megadeltas, and mountain settlements are exposed and vulnerable to climate extremes in both developed and developing countries, but with differences among regions and countries. [4.3.5, 4.4.3, 4.4.6, 4.4.9, 4.4.10] Rapid urbanization and the growth of megacities, especially in developing countries, have led to the emergence of highly vulnerable urban communities, particularly through informal settlements and inadequate land management *(high agreement, robust evidence)*. [5.5.1] See also case studies 9.2.8 and 9.2.9. Vulnerable populations also include refugees, internally displaced people, and those living in marginal areas. [4.2, 4.3.5]

## CLIMATE EXTREMES AND IMPACTS

**There is evidence from observations gathered since 1950 of change in some extremes. Confidence in observed changes in extremes depends on the quality and quantity of data and the availability of studies analyzing these data, which vary across regions and for different extremes. Assigning "low confidence" in observed changes of a specific extreme on regional or global scales neither implies nor excludes the possibility of changes in this extreme.** Extreme events are rare which means there are few data available to make assessments regarding changes in their frequency or intensity. The more rare the event the more difficult it is to identify long-term changes. [3.2.1] Global-scale trends in a specific extreme may be either more reliable (e.g., for temperature extremes) or less reliable (e.g., for droughts) than some regional-scale trends, depending on the geographical uniformity of the trends in the specific extreme. The following paragraphs provide further details for specific climate extremes from observations since 1950. [3.1.5, 3.2.1]

It is *very likely* that there has been an overall decrease in the number of cold days and nights[3], and an overall increase in the number of warm days and nights[3], on the global scale, i.e., for most land areas with sufficient data. It is *likely* that these changes have also occurred at the continental scale in North America, Europe, and Australia. There is *medium confidence* of a warming trend m daily temperature extremes in much of Asia. Confidence in observed trends in daily temperature extremes in Africa and South America generally varies from *low* to *medium* depending on the region. In many (but not all) regions over the globe with sufficient data there is *medium confidence* that the length or number of warm spells, or heat waves[3], has increased. [3.3.1, Table 3.2]

[INSERT FOOTNOTE 3: See SREX glossary for definition of these terms; cold days / cold nights, warm days / warm nights, and warm spell – heat wave.]

There have been statistically significant trends in the number of heavy precipitation events in some regions. It is *likely* that more of these regions have experienced increases than decreases, although there are strong regional and subregional variations in these trends. [3.3.2]

There is *low confidence* in any observed long-term (i.e., 40 years or more) increases in tropical cyclone activity (i.e., intensity, frequency, duration), after accounting for past changes in observing capabilities. It is *likely* that there has been a poleward shift in the main Northern and Southern Hemisphere extra-tropical storm tracks. There is *low confidence* in observed trends in small spatial-scale phenomena such as tornadoes and hail because of data inhomogeneities and inadequacies in monitoring systems. [3.3.2, 3.3.3, 3.4.4, 3.4.5]

There is *medium confidence* that some regions of the world have experienced more intense and longer droughts, in particular in southern Europe and West Africa, but in some regions droughts have become less frequent, less intense, or shorter, e.g., in central North America and northwestern Australia. [3.5.1]

There is *limited* to *medium evidence* available to assess climate-driven observed changes in the magnitude and frequency of floods at regional scales because the available instrumental records of floods at gauge stations are limited in space and time, and because of confounding effects of changes in land use and engineering. Furthermore, there is *low agreement* in this evidence, and thus overall *low confidence* at the global scale regarding even the sign of these changes. [3.5.2]

It is *likely* that there has been an increase in extreme coastal high water related to increases in mean sea level. [3.5.3]

**There is evidence that some extremes have changed as a result of anthropogenic influences, including increases in atmospheric concentrations of greenhouse gases.** It is *likely* that anthropogenic influences have led to warming of extreme daily minimum and maximum temperatures on the global scale. There is *medium confidence* that anthropogenic influences have contributed to intensification of extreme precipitation on the global scale. It is *likely* that there has been an anthropogenic influence on increasing extreme coastal high water due to increase in mean sea level. The uncertainties in the historical tropical cyclone records, the incomplete understanding of the physical mechanisms linking tropical cyclone metrics to climate change, and the degree of tropical cyclone variability provide only *low confidence* for the attribution of any detectable changes in tropical cyclone activity to anthropogenic influences. Attribution of single extreme events to anthropogenic climate change is challenging. [3.2.2, 3.3.1, 3.3.2, 3.4.4, 3.5.3, Table 3.1]

## DISASTER LOSSES

**Economic losses from weather- and climate-related disasters have increased, but with large spatial and interannual variability (*high confidence*, based on *high agreement, medium evidence*).** Global weather- and climate-related disaster losses reported over the last few decades reflect mainly monetized direct damages to assets, and are unequally distributed. Estimates of annual losses have ranged since 1980 from a few billion to above 200 billion USD (in 2010 dollars), with the highest value for 2005 (the year of Hurricane Katrina). Loss estimates are lower bound estimates because many impacts, such as loss of human lives, cultural heritage, and ecosystem services, are difficult to value and monetize, and thus they are poorly reflected in estimates of losses. Impacts on the informal or undocumented economy as well as indirect economic effects can be very important in some areas and sectors, but are generally not counted m reported estimates of losses. [4.5.1, 4.5.3, 4.5.4]

**Economic, including insured, disaster losses associated with weather, climate, and geophysical events[4] are higher in developed countries. Fatality rates and economic losses expressed as a proportion of GDP are higher in developing countries (*high confidence*).** During the period from 1970 to 2008, over 95% of deaths from natural disasters occurred in

developing countries. Middle income countries with rapidly expanding asset bases have borne the largest burden. During the period from 2001-2006, losses amounted to about 1% of GDP for middle income countries, while this ratio has been about 0.3% of GDP for low income countries and less than 0.1% of GDP for high income countries, based on *limited evidence*. In small exposed countries, particularly Small Island Developing States, losses expressed as a percentage of GDP have been particularly high, exceeding 1% in many cases and 8% in the most extreme cases, averaged over both disaster and non-disaster years for the period from 1970 to 2010. [4.5.2, 4.5.4]

[INSERT FOOTNOTE 4: Economic losses and fatalities described in this paragraph pertain to all disasters associated with weather, climate, and geophysical events.]

**Increasing exposure of people and economic assets has been the major cause of the long-term increases in economic losses from weather- and climate-related disasters (*high confidence*). Long-term trends in economic disaster losses adjusted for wealth and population increases have not been attributed to climate change, but a role for climate change has not been excluded (*medium evidence, high agreement*).** These conclusions are subject to a number of limitations in studies to date. Vulnerability is a key factor in disaster losses, yet it is not well accounted for. Other limitations are: (i) data availability, as most data are available for standard economic sectors in developed countries; and (ii) type of hazards studied, as most studies focus on cyclones, where confidence in observed trends and attribution of changes to human influence is *low*. The second conclusion is subject to additional limitations: (iii) the processes used to adjust loss data over time, and (iv) record length. [4.5.3]

## C. DISASTER RISK MANAGEMENT AND ADAPTATION TO CLIMATE CHANGE: PAST EXPERIENCE WITH CLIMATE EXTREMES

Past experience with climate extremes contributes to understanding of effective disaster risk management and adaptation approaches to manage risks.

**The severity of the impacts of climate extremes depends strongly on the level of the exposure and vulnerability to these extremes (*high confidence*).** [2.1.1, 2.3, 2.5]

**Trends in exposure and vulnerability are major drivers of changes in disaster risk (*high confidence*).** [2.5] Understanding the multi-faceted nature of both exposure and vulnerability is a prerequisite for determining how weather and climate events contribute to the occurrence of disasters, and for designing and implementing effective adaptation and disaster risk management strategies. [2.2, 2.6] Vulnerability reduction is a core common element of adaptation and disaster risk management. [2.2, 2.3]

**Development practice, policy, and outcomes are critical to shaping disaster risk, which may be increased by shortcomings in development (*high confidence*).** [1.1.2, 1.1.3] High exposure and vulnerability are generally the outcome of skewed development processes such as those associated with environmental degradation, rapid and unplanned urbanization in hazardous areas, failures of governance, and the scarcity of livelihood options for the poor. [2.2.2, 2.5] Increasing

global interconnectivity and the mutual interdependence of economic and ecological systems can have sometimes contrasting effects, reducing or amplifying vulnerability and disaster risk. [7.2.1] Countries more effectively manage disaster risk if they include considerations of disaster risk in national development and sector plans and if they adopt climate change adaptation strategies, translating these plans and strategies into actions targeting vulnerable areas and groups. [6.2, 6.5.2]

**Data on disasters and disaster risk reduction are lacking at the local level, which can constrain improvements in local vulnerability reduction (*high agreement, medium evidence*).** [5.7] There are few examples of national disaster risk management systems and associated risk management measures explicitly integrating knowledge of and uncertainties in projected changes in exposure, vulnerability, and climate extremes. [6.6.2, 6.6.4]

**Inequalities influence local coping and adaptive capacity, and pose disaster risk management and adaptation challenges from the local to national levels (*high agreement, robust evidence*).** These inequalities reflect socioeconomic, demographic, and health-related differences and differences in governance, access to livelihoods, entitlements, and other factors. [5.5.1, 6.2] Inequalities also exist across countries: Developed countries are often better equipped financially and institutionally to adopt explicit measures to effectively respond and adapt to projected changes in exposure, vulnerability, and climate extremes than developing countries. Nonetheless, all countries face challenges in assessing, understanding, and responding to such projected changes. [6.3.2, 6.6]

**Humanitarian relief is often required when disaster risk reduction measures are absent or inadequate (*high agreement, robust evidence*).** [5.2.1] Smaller or economically less diversified countries face particular challenges in providing the public goods associated with disaster risk management, in absorbing the losses caused by climate extremes and disasters, and in providing relief and reconstruction assistance. [6.4.3]

**Post-disaster recovery and reconstruction provide an opportunity for reducing weather- and climate-related disaster risk and for improving adaptive capacity (*high agreement, robust evidence*).** An emphasis on rapidly rebuilding houses, reconstructing infrastructure, and rehabilitating livelihoods often leads to recovering in ways that recreate or even increase existing vulnerabilities, and that preclude longer term planning and policy changes for enhancing resilience and sustainable development. [5.2.3] See also assessment in 8.4.1 and 8.5.2.

**Risk sharing and transfer mechanisms at local, national, regional, and global scales can increase resilience to climate extremes (*medium confidence*).** Mechanisms include informal and traditional risk sharing mechanisms, microinsurance, insurance, reinsurance, and national, regional, and global risk pools. [5.6.3, 6.4.3, 6.5.3, 7.4] These mechanisms are linked to disaster risk reduction and climate change adaptation by providing means to finance relief, recovery of livelihoods, and reconstruction, reducing vulnerability, and providing knowledge and incentives for reducing risk. [5.5.2, 6.2.2] Under certain conditions, however, such mechanisms can provide disincentives for reducing disaster risk. [5.6.3, 6.5.3, 7.4.4] Uptake of formal risk sharing and transfer mechanisms is unequally distributed across regions and hazards. [6.5.3] See also case study 9.2.13.

**Attention to the temporal and spatial dynamics of exposure and vulnerability is particularly important given that the design and implementation of adaptation and disaster risk management strategies and policies can reduce risk in the short term, but may increase exposure and vulnerability over the longer term (*high agreement, medium evidence*).** For instance, dyke systems can reduce flood exposure by offering immediate protection, but also encourage settlement patterns that may increase risk in the long-term. [2.4.2, 2.5.4, 2.6.2] See also assessment in 1.4.3, 5.3.2, and 8.3.1.

**National systems are at the core of countries' capacity to meet the challenges of observed and projected trends in exposure, vulnerability, and weather and climate extremes (*high agreement, robust evidence*).** Effective national systems comprise multiple actors from national and subnational governments, private sector, research bodies, and civil society including community-based organizations, playing differential but complementary roles to manage risk, according to their accepted functions and capacities. [6.2]

**Closer integration of disaster risk management and climate change adaptation, along with the incorporation of both into local, subnational, national, and international development policies and practices, could provide benefits at all scales (*high agreement, medium evidence*).** [5.4, 5.5, 5.6, 6.3.1, 6.3.2, 6.4.2, 6.6, 7.4] Addressing social welfare, quality of life, infrastructure, and livelihoods, and incorporating a multi-hazards approach into planning and action for disasters in the short term, facilitates adaptation to climate extremes in the longer term, as is increasingly recognized internationally. [5.4, 5.5, 5.6, 7.3] Strategies and policies are more effective when they acknowledge multiple stressors, different prioritized values, and competing policy goals. [8.2, 8.3, 8.7]

## D.  FUTURE CLIMATE EXTREMES, IMPACTS, AND DISASTER LOSSES

Future changes in exposure, vulnerability, and climate extremes resulting from natural climate variability, anthropogenic climate change, and socioeconomic development can alter the impacts of climate extremes on natural and human systems and the potential for disasters.

## CLIMATE EXTREMES AND IMPACTS

**Confidence in projecting changes in the direction and magnitude of climate extremes depends on many factors, including the type of extreme, the region and season, the amount and quality of observational data, the level of understanding of the underlying processes, and the reliability of their simulation in models.** Projected changes in climate extremes under different emissions scenarios[5] generally do not strongly diverge in the coming two to three decades, but these signals are relatively small compared to natural climate variability over this time frame. Even the sign of projected changes in some climate extremes over this time frame is uncertain. For projected changes by the end of the 21st century, either model uncertainty or uncertainties associated with emissions scenarios used becomes dominant, depending on the extreme. Low-probability high-impact changes associated with the crossing of poorly understood climate thresholds cannot be excluded, given the transient and complex nature of the climate

system. Assigning "low confidence" for projections of a specific extreme neither implies nor excludes the possibility of changes in this extreme. The following assessments of the likelihood and/or confidence of projections are generally for the end of the 21st century and relative to the climate at the end of the 20th century. [3.1.5, 3.1.7, 3.2.3, Box 3.2]

[INSERT FOOTNOTE 5: Emissions scenarios for radiatively important substances result from pathways of socioeconomic and technological development. This report uses a subset (B1, A1B, A2) of the 40 scenarios extending to the year 2100 that are described in the IPCC Special Report on Emissions Scenarios (SRES) and which did not include additional climate initiatives. These scenarios have been widely used in climate change projections and encompass a substantial range of carbon dioxide equivalent concentrations, but not the entire range of the scenarios included in the SRES.

**Models project substantial warming in temperature extremes by the end of the 21st century.** It is *virtually certain* that increases in the frequency and magnitude of warm daily temperature extremes and decreases in cold extremes will occur in the 21st century on the global scale. It is *very likely* that the length, frequency and/or intensity of warm spells, or heat waves, will increase over most land areas. Based on the A1B and A2 emissions scenarios, a 1-in-20 year hottest day is *likely* to become a 1-in-2 year event by the end of the 21st century in most regions, except in the high latitudes of the Northern Hemisphere, where it is *likely* to become a 1-in-5 year event (See Figure SPM 3A). Under the B1 scenario, a 1-in-20 year event would *likely* become a 1-in-5 year event (and a 1-in-10 year event in Northern Hemisphere high latitudes). The 1-in-20 year extreme daily maximum temperature (i.e., a value that was exceeded on average only once during the period 1981–2000) will *likely* increase by about 1°C to 3°C by mid-21st century and by about 2°C to 5°C by late-21st century, depending on the region and emissions scenario (based on the B1, A1B and A2 scenarios). [3.3.1, 3.1.6, Table 3.3, Figure 3.5]

[INSERT FIGURE SPM.4A HERE:
Figure SPM.4A: Projected return periods for the maximum daily temperature that was exceeded on average once during a 20-year period in the late-20th-century (1981–2000). A decrease in return period implies more frequent extreme temperature events (i.e., less time between events on average). The box plots show results for regionally averaged projections for two time horizons, 2046 to 2065 and 2081 to 2100, as compared to the late-20th-century, and for three different SRES emissions scenarios (B1, A1B, A2) (see legend). Results are based on 12 Global Climate Models (GCMs) contributing to the third phase of the Coupled Model Intercomparison Project (CMIP3). The level of agreement among the models is indicated by the size of the colored boxes (in which 50% of the model projections are contained), and the length of the whiskers (indicating the maximum and minimum projections from all models). See legend for defined extent of regions. Values are computed for land points only. The "Globe" inset box displays the values computed using all land grid points. [3.3.1. Fig. 3.1, Fig. 3.5]

**It is *likely* that the frequency of heavy precipitation or the proportion of total rainfall from heavy falls will increase in the 21st century over many areas of the globe.** This is particularly the case in the high latitudes and tropical regions, and in winter in the northern mid-latitudes. Heavy rainfalls associated with tropical cyclones are *likely* to increase with continued warming. There is *medium confidence* that, in some regions, increases in heavy precipitation will occur

despite projected decreases of total precipitation in those regions. Based on a range of emissions scenarios (B1, A1B, A2), a 1-in-20 year annual maximum daily precipitation amount is *likely* to become a 1-in-5 to 1-in-15 year event by the end of the 21st century in many regions, and in most regions the higher emissions scenarios (A1B and A2) lead to a stronger projected decrease in return period. See Figure SPM.4B. [3.3.2, 3.4.4, Table 3.3, Figure 3.7]

[INSERT FIGURE SPM.4B HERE:
Figure SPM.4B: Projected return periods for a daily precipitation event that was exceeded in the late-20th-century on average once during a 20-year period (1981–2000). A decrease in return period implies more frequent extreme precipitation events (i.e., less time between events on average). The box plots show results for regionally averaged projections for two time horizons, 2046 to 2065 and 2081 to 2100, as compared to the late-20th-century, and for three different SRES emissions scenarios (B1, A1B, A2) (see legend). Results are based on 14 GCMs contributing to the CMIP3. The level of agreement among the models is indicated by the size of the colored boxes (in which 50% of the model projections are contained), and the length of the whiskers (indicating the maximum and minimum projections from all models). See legend for defined extent of regions. Values are computed for land points only. The "Globe" inset box displays the values computed using all land grid points. [3.3.2, Fig. 3.1, Fig. 3.7]

**Average tropical cyclone maximum wind speed is *likely* to increase, although increases may not occur in all ocean basins. It is *likely* that the global frequency of tropical cyclones will either decrease or remain essentially unchanged**. [3.4.4]

**There is *medium confidence* that there will be a reduction in the number of extra-tropical cyclones averaged over each hemisphere.** While there is *low confidence* in the detailed geographical projections of extra-tropical cyclone activity, there is *medium confidence* in a projected poleward shift of extra-tropical storm tracks. There is *low confidence* in projections of small spatial-scale phenomena such as tornadoes and hail because competing physical processes may affect future trends and because current climate models do not simulate such phenomena. [3.3.2, 3.3.3, 3.4.5]

**There is *medium confidence* that droughts will intensify in the 21st century in some seasons and areas, due to reduced precipitation and/or increased evapotranspiration.** This applies to regions including southern Europe and the Mediterranean region, central Europe, central North America, Central America and Mexico, northeast Brazil, and southern Africa. Elsewhere there is overall *low confidence* because of inconsistent projections of drought changes (dependent both on model and dryness index). Definitional issues, lack of observational data, and the inability of models to include all the factors that influence droughts preclude stronger confidence than *medium* in drought projections. See Figure SPM.5. [3.5.1, Table 3.3, Box 3.3]

[INSERT FIGURE SPM.5 HERE:
Figure SPM.5: Projected annual changes in dryness assessed from two indices. Left column: Change in annual maximum number of consecutive dry days (CDD, days with precipitation <1 mm). Right column: Changes in soil moisture (soil moisture anomalies, SMA). Increased dryness is indicated with yellow to red colors; decreased dryness with green to blue. Projected changes are expressed in units of standard deviation of the interannual variability in the three 20-

year periods 1980-1999, 2046-2065 and 2081-2100. The figures show changes for two time horizons, 2046-2065 and 2081-2100, as compared to late-20th-century values (1980–1999), based on GCM simulations under emissions scenario SRES A2 relative to corresponding simulations for the late-20th-century. Results are based on 17 (CDD) and 15 (SMA) GCMs contributing to the CMIP3. Colored shading is applied for areas where at least 66% (12 out of 17 for CDD, 10 out of 15 for SMA) of the models agree in the sign of the change; stippling is added for regions where at least 90% (16 out of 17 for CDD, 14 out of 15 for SMA) of all models agree m the sign of the change. Grey shading indicates where there is insufficient model agreement (<66%). [3.5.1, Figure 3.9]

**Projected precipitation and temperature changes imply possible changes in floods, although overall there is *low confidence* in projections of changes in fluvial floods.** Confidence is *low* due to *limited evidence* and because the causes of regional changes are complex, although there are exceptions to this statement. There is *medium confidence* (based on physical reasoning) that projected increases in heavy rainfall would contribute to increases in local flooding, in some catchments or regions. [3.5.2]

**It is *very likely* that mean sea level rise will contribute to upward trends in extreme coastal high water levels in the future.** There is *high confidence* that locations currently experiencing adverse impacts such as coastal erosion and inundation will continue to do so in the future due to increasing sea levels, all other contributing factors being equal. The *very likely* contribution of mean sea level rise to increased extreme coastal high water levels, coupled with the *likely* increase in tropical cyclone maximum wind speed, is a specific issue for tropical small island states. [3.5.3, 3.5.5, Box 3.4]

**There is *high confidence* that changes in heat waves, glacial retreat and/or permafrost degradation will affect high mountain phenomena such as slope instabilities, movements of mass, and glacial lake outburst floods.** There is also *high confidence* that changes in heavy precipitation will affect landslides in some regions. [3.5.6]

**There is *low confidence* in projections of changes in large-scale patterns of natural climate variability.** Confidence is *low* in projections of changes in monsoons (rainfall, circulation) because there is little consensus in climate models regarding the sign of future change in the monsoons. Model projections of changes in El Niño – Southern Oscillation variability and the frequency of El Niño episodes are not consistent, and so there is *low confidence* in projections of changes in this phenomenon. [3.4.1, 3.4.2, 3.4.3]

## HUMAN IMPACTS AND DISASTER LOSSES

**Extreme events will have greater impacts on sectors with closer links to climate, such as water, agriculture and food security, forestry, health, and tourism.** For example, while it is not currently possible to reliably project specific changes at the catchment scale, there is *high confidence* that changes in climate have the potential to seriously affect water management systems. However, climate change is in many instances only one of the drivers of future changes, and is not necessarily the most important driver at the local scale. Climate-related extremes are also expected to produce large impacts on infrastructure, although detailed analysis of potential

and projected damages are limited to a few countries, infrastructure types, and sectors. . [4.3.2, 4.3.5]

**In many regions, the main drivers for future increases in economic losses due to some climate extremes will be socioeconomic in nature (*medium confidence*, based on *medium agreement, limited evidence*).** Climate extremes are only one of the factors that affect risks, but few studies have specifically quantified the effects of changes in population, exposure of people and assets, and vulnerability as determinants of loss. However, the few studies available generally underline the important role of projected changes (increases) in population and capital at risk. [4.5.4]

**Increases in exposure will result in higher direct economic losses from tropical cyclones. Losses will also depend on future changes in tropical cyclone frequency and intensity (*high confidence*).** Overall losses due to extra-tropical cyclones will also increase, with possible decreases or no change in some areas (*medium confidence*). Although future flood losses in many locations will increase in the absence of additional protection measures (*high agreement, medium evidence*), the size of the estimated change is highly variable, depending on location, climate scenarios used, and methods used to assess impacts on river flow and flood occurrence. [4.5.4]

**Disasters associated with climate extremes influence population mobility and relocation, affecting host and origin communities (*medium agreement, medium evidence*).** If disasters occur more frequently and/or with greater magnitude, some local areas will become increasingly marginal as places to live or in which to maintain livelihoods. In such cases, migration and displacement could become permanent and could introduce new pressures in areas of relocation. For locations such as atolls, in some cases it is possible that many residents will have to relocate. [5.2.2]

# E.  MANAGING CHANGING RISKS OF CLIMATE EXTREMES AND DISASTERS

Adaptation to climate change and disaster risk management provide a range of complementary approaches for managing the risks of climate extremes and disasters (Figure SPM.2). Effectively applying and combining approaches may benefit from considering the broader challenge of sustainable development.

**Measures that provide benefits under current climate and a range of future climate change scenarios, called low-regrets measures, are available starting points for addressing projected trends in exposure, vulnerability, and climate extremes. They have the potential to offer benefits now and lay the foundation for addressing projected changes (*high agreement, medium evidence*).** Many of these low-regrets strategies produce co-benefits, help address other development goals, such as improvements in livelihoods, human well-being, and biodiversity conservation, and help minimize the scope for maladaptation. [6.3.1, Table 6-1]

Potential low-regrets measures include early warning systems; risk communication between decision makers and local citizens; sustainable land management, including land use planning; and ecosystem management and restoration. Other low-regrets measures include improvements to health surveillance, water supply, sanitation, and irrigation and drainage systems; climate proofing of infrastructure; development and enforcement of building codes; and better education and awareness. [5.3.1, 5.3.3, 6.3.1, 6.5.1, 6.5.2] See also case studies 9.2.11 and 9.2.14 and assessment in 7.4.3.

**Effective risk management generally involves a portfolio of actions to reduce and transfer risk and to respond to events and disasters, as opposed to a singular focus on any one action or type of action (*high confidence*).** [1.1.2, 1.1.4, 1.3.3] Such integrated approaches are more effective when they are informed by and customized to specific local circumstances (*high agreement, robust evidence*). [5.1] Successful strategies include a combination of hard infrastructure-based responses and soft solutions such as individual and institutional capacity building and ecosystem-based responses. [6.5.2]

**Multi-hazard risk management approaches provide opportunities to reduce complex and compound hazards (*high agreement, robust evidence*).** Considering multiple types of hazards reduces the likelihood that risk reduction efforts targeting one type of hazard will increase exposure and vulnerability to other hazards, in the present and future. [8.2.5, 8.5.2, 8.7]

**Opportunities exist to create synergies in international finance for disaster risk management and adaptation to climate change, but these have not yet been fully realized (*high confidence*).** International funding for disaster risk reduction remains relatively low as compared to the scale of spending on international humanitarian response. [7.4.2] Technology transfer and cooperation to advance disaster risk reduction and climate change adaptation are important. Coordination on technology transfer and cooperation between these two fields has been lacking, which has led to fragmented implementation. [7.4.3]

**Stronger efforts at the international level do not necessarily lead to substantive and rapid results at the local level (*high confidence*).** There is room for improved integration across scales from international to local. [7.6]

**Integration of local knowledge with additional scientific and technical knowledge can improve disaster risk reduction and climate change adaptation (*high agreement, robust evidence*).** Local populations document their experiences with the changing climate, particularly extreme weather events, in many different ways, and this self-generated knowledge can uncover existing capacity within the community and important current shortcomings. [5.4.4] Local participation supports community-based adaptation to benefit management of disaster risk and climate extremes. However, improvements in the availability of human and financial capital and of disaster risk and climate information customized for local stakeholders can enhance community-based adaptation (*medium agreement, medium evidence*). [5.6]

**Appropriate and timely risk communication is critical for effective adaptation and disaster risk management (*high confidence*).** Explicit characterization of uncertainty and complexity strengthens risk communication. [2.6.3] Effective risk communication builds on exchanging,

sharing, and integrating knowledge about climate-related risks among all stakeholder groups. Among individual stakeholders and groups, perceptions of risk are driven by psychological and cultural factors, values, and beliefs. [1.1.4, 1.3.1, 1.4.2] See also assessment in 7.4.5.

**An iterative process of monitoring, research, evaluation, learning, and innovation can reduce disaster risk and promote adaptive management in the context of climate extremes (*high agreement, robust evidence*).** [8.6.3, 8.7] Adaptation efforts benefit from iterative risk management strategies because of the complexity, uncertainties, and long time frame associated with climate change (*high confidence*). [1.3.2] Addressing knowledge gaps through enhanced observation and research can reduce uncertainty and help in designing effective adaptation and risk management strategies. [3.2, 6.2.5, Table 6-3, 7.5, 8.6.3] See also assessment in 6.6.

**Table SPM.1 presents examples of how observed and projected trends in exposure, vulnerability, and climate extremes can inform risk management and adaptation strategies, policies, and measures.** The importance of these trends for decision making depends on their magnitude and degree of certainty at the temporal and spatial scale of the risk being managed and on the available capacity to implement risk management options (see Table SPM.1).

[INSERT TABLE SPM.1 HERE]

## IMPLICATIONS FOR SUSTAINABLE DEVELOPMENT

**Actions that range from incremental steps to transformational changes are essential for reducing risk from climate extremes (*high agreement, robust evidence*).** Incremental steps aim to improve efficiency within existing technological, governance, and value systems, whereas transformation may involve alterations of fundamental attributes of those systems. Transformations, where they are required, are also facilitated through increased emphasis on adaptive management and learning. Where vulnerability is high and adaptive capacity low, changes in climate extremes can make it difficult for systems to adapt sustainably without transformational changes**.** Vulnerability is often concentrated in lower income countries or groups, although higher income countries or groups can also be vulnerable to climate extremes. [8.6, 8.6.3, 8.7]

**Social, economic, and environmental sustainability can be enhanced by disaster risk management and adaptation approaches. A prerequisite for sustainability in the context of climate change is addressing the underlying causes of vulnerability, including the structural inequalities that create and sustain poverty and constrain access to resources (*medium agreement, robust evidence*).** This involves integrating disaster risk management and adaptation into all social, economic, and environmental policy domains. [8.6.2, 8.7]

**The most effective adaptation and disaster risk reduction actions are those that offer development benefits in the relatively near term, as well as reductions in vulnerability over the longer-term(*high agreement, medium evidence*).** There are trade-offs between current decisions and long-term goals linked to diverse values, interests, and priorities for the future. Short-term and long-term perspectives on disaster risk management and adaptation to climate change thus can be difficult to reconcile. Such reconciliation involves overcoming the disconnect

between local risk management practices and national institutional and legal frameworks, policy, and planning. [8.2.1, 8.3.1, 8.3.2, 8.6.1]

**Progress towards resilient and sustainable development in the context of changing climate extremes can benefit from questioning assumptions and paradigms and stimulating innovation to encourage new patterns of response (*medium agreement, robust evidence*).** Successfully addressing disaster risk, climate change, and other stressors often involves embracing broad participation in strategy development, the capacity to combine multiple perspectives, and contrasting ways of organizing social relations. [8.2.5, 8.6.3, 8.7]

**The interactions among climate change mitigation, adaptation, and disaster risk management may have a major influence on resilient and sustainable pathways (*high agreement, limited evidence*).** Interactions between the goals of mitigation and adaptation in particular will play out locally, but have global consequences. [8.2.5, 8.5.2]

There are many approaches and pathways to a sustainable and resilient future**.** [8.2.3, 8.4.1, 8.6.1, 8.7] However, limits to resilience are faced when thresholds or tipping points associated with social and/or natural systems are exceeded, posing severe challenges to adaptation. [8.5.1] Choices and outcomes for adaptive actions to climate events must reflect divergent capacities and resources and multiple interacting processes. Actions are framed by trade-offs between competing prioritized values and objectives, and different visions of development that can change over time. Iterative approaches allow development pathways to integrate risk management so that diverse policy solutions can be considered, as risk and its measurement, perception, and understanding evolve over time. [8.2.3, 8.4.1, 8.6.1, 8.7]

_____ START BOX SPM.2 HERE _____

**Box SPM.2: Treatment of Uncertainty**
Based on the Guidance Note for Lead Authors of the IPCC Fifth Assessment Report on Consistent Treatment of Uncertainties,[6] this Summary for Policymakers relies on two metrics for communicating the degree of certainty in key findings, which is based on author teams' evaluations of underlying scientific understanding:
- Confidence in the validity of a finding, based on the type, amount, quality, and consistency of evidence (e.g., mechanistic understanding, theory, data, models, expert judgment) and the degree of agreement. Confidence is expressed qualitatively.
- Quantified measures of uncertainty in a finding expressed probabilistically (based on statistical analysis of observations or model results, or expert judgment).

[INSERT FOOTNOTE 6: Mastrandrea, M.D., C.B. Field, T.F. Stocker, O. Edenhofer, K.L. Ebi, D.J. Frame, H. Held, E. Kriegler, K.J. Mach, P.R. Matschoss, G.-K. Plattner, G.W. Yohe, and F.W. Zwiers, 2010: *Guidance Note for Lead Authors of the IPCC Fifth Assessment Report on Consistent Treatment of Uncertainties*. Intergovernmental Panel on Climate Change (IPCC). Available at <http://www.ipcc.ch>.]

This Guidance Note refines the guidance provided to support the IPCC Third and Fourth Assessment Reports. Direct comparisons between assessment of uncertainties in findings in this

report and those in the IPCC AR4 are difficult if not impossible, because of the application of the revised guidance note on uncertainties, as well as the availability of new information, improved scientific understanding, continued analyses of data and models, and specific differences in methodologies applied in the assessed studies. For some extremes, different aspects have been assessed and therefore a direct comparison would be inappropriate.

Each key finding is based on an author team's evaluation of associated evidence and agreement. The confidence metric provides a qualitative synthesis of an author team's judgment about the validity of a finding, as determined through evaluation of evidence and agreement. If uncertainties can be quantified probabilistically, an author team can characterize a finding using the calibrated likelihood language or a more precise presentation of probability. Unless otherwise indicated, *high* or *very high* confidence is associated with findings for which an author team has assigned a likelihood term.

The following summary terms are used to describe the available evidence: *limited*, *medium*, or *robust*; and for the degree of agreement: *low*, *medium*, or *high*. A level of confidence is expressed using five qualifiers *very low*, *low*, *medium*, *high*, and *very high*. Box SPM.2 Figure 1 depicts summary statements for evidence and agreement and their relationship to confidence. There is flexibility in this relationship; for a given evidence and agreement statement, different confidence levels can be assigned, but increasing levels of evidence and degrees of agreement are correlated with increasing confidence.

[INSERT BOX SPM.2 FIGURE 1 HERE:
Box SPM.2 Figure 1: A depiction of evidence and agreement statements and their relationship to confidence. Confidence increases towards the top-right corner as suggested by the increasing strength of shading. Generally, evidence is most robust when there are multiple, consistent independent lines of high-quality evidence.]

The following terms have been used to indicate the assessed likelihood:

| Term* | Likelihood of the outcome |
|---|---|
| *Virtually certain* | 99-100% probability |
| *Very likely* | 90-100% probability |
| *Likely* | 66-100% probability |
| *About as likely as not* | 33 to 66% probability |
| *Unlikely* | 0-33% probability |
| *Very unlikely* | 0-10% probability |
| *Exceptionally unlikely* | 0-1% probability |

* Additional terms that were used in limited circumstances in the AR4 (*extremely likely* – 95-100% probability, *more likely than not* – >50-100% probability, and *extremely unlikely* – 0-5% probability) may also be used when appropriate.

_____ END BOX SPM.2 HERE _____

## SREX SPM Graphics



**SPM. 1**



SPM. 2







**SPM.3**



**SPM.4A**



**SPM.4B**



**SPM.5**



**Box SPM.2 Figure 1**

**Table SPM.1.** Table SPM.1 provides illustrative examples of options for risk management and adaptation in the context of changes in exposure, vulnerability, and climate extremes. In each example, information is characterized at the scale directly relevant to decision making. Observed and projected changes in climate extremes at global and regional scales illustrate that the direction, magnitude, and/or degree of certainty for changes may differ across scales.

The examples were selected based on availability of evidence in the underlying chapters, including on exposure, vulnerability, climate information, and risk management and adaptation options. They are intended to reflect relevant risk management themes and scales, rather than to provide comprehensive information by region. The examples are not intended to reflect any regional differences in exposure and vulnerability, nor in experience in risk management.

The confidence in projected changes in climate extremes at local scales is often more limited than the confidence in projected regional and global changes. This limited confidence in changes places a focus on low-regrets risk management options that aim to reduce exposure and vulnerability and to increase resilience and preparedness for risks that cannot be entirely eliminated. Higher-confidence projected changes in climate extremes, at a scale relevant to adaptation and risk management decisions, can inform more targeted adjustments in strategies, policies, and measures. [3.1.6, Box 3.2, 6.3.1, 6.5.2]

| Exposure and vulnerability at scale of risk management in the example | Information on Climate Extreme Across Spatial Scales | | | Options for risk management and adaptation in the example |
|---|---|---|---|---|
| | GLOBAL Observed (since 1950) and projected (to 2100) global changes | REGIONAL Observed (since 1950) and projected (to 2100) changes in the example | Scale of risk management: available information for the example | |
| | **Droughts** in the context of food security in West Africa | | | |
| Less advanced agricultural practices render region vulnerable to increasing variability in seasonal rainfall, drought, and weather extremes. Vulnerability is exacerbated by population growth, degradation of ecosystems, and overuse of natural resources, as well as poor standards for health, education, and governance.  [2.2.2, 2.3, 2.5, 4.4.2, 9.2.3] | Observed: *Medium confidence* that some regions of the world have experienced more intense and longer droughts, but in some regions droughts have become less frequent, less intense, or shorter.  Projected: *Medium confidence* in projected intensification of drought in some seasons and areas. Elsewhere there is overall *low confidence* because of inconsistent projections.  [Table 3.1, 3.5.1] | Observed: *Medium confidence* of an increase in dryness. Recent years characterized by greater interannual variability than previous 40 years, with the western Sahel remaining dry and the eastern Sahel returning to wetter conditions.  Projected: *Low confidence* due to inconsistent signal in model projections.  [Table 3.2, Table 3.3, 3.5.1] | Sub-seasonal, seasonal, and interannual forecasts with increasing uncertainty over longer timescales. Improved monitoring, instrumentation, and data associated with early warning systems, but with limited participation and dissemination to at-risk populations.  [5.3.1, 5.5.3, 7.3.1, 9.2.3, 9.2.11] | Low-regrets options that reduce exposure and vulnerability across a range of hazard trends:<br>• Traditional rain and groundwater harvesting and storage systems<br>• Water demand management and improved irrigation efficiency measures<br>• Conservation agriculture, crop rotation, and livelihood diversification<br>• Increasing use of drought-resistant crop varieties<br>• Early warning systems integrating seasonal forecasts with drought projections, with improved communication involving extension services<br>• Risk pooling at the regional or national level  [2.5.4; 5.3.1, 5.3.3, 6.5; Table 6-3, 9.2.3, 9.2.11] |

| Exposure and vulnerability at scale of risk management in the example | Information on Climate Extreme Across Spatial Scales | | Options for risk management and adaptation in the example |
| --- | --- | --- | --- |
| | **GLOBAL** Observed (since 1950) and projected (to 2100) global changes | **REGIONAL** Observed (since 1950) and projected (to 2100) changes in the example | **Scale of risk management: available information for the example** | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Inundation related to extreme sea levels in tropical Small Island Developing States (SIDS)** | | | | |
| Small island states in the Pacific, Indian, and Atlantic oceans, often with low elevation, are particularly vulnerable to rising sea levels and impacts such as erosion, inundation, shoreline change, and saltwater intrusion into coastal aquifers. These impacts can result in ecosystem disruption, decreased agricultural productivity, changes in disease patterns, economic losses such as in tourism industries, and population displacement – all of which reinforce vulnerability to extreme weather events.

[3.5.5, Box 3.4, 4.3.5, 4.4.10, 9.2.9] | Observed: _Likely_ increase in extreme coastal high water worldwide related to increases in mean sea level.

Projected: _Very likely_ that mean sea level rise will contribute to upward trends in extreme coastal high water levels. _High confidence_ that locations currently experiencing coastal erosion and inundation will continue to do so due to increasing sea level, in the absence of changes in other contributing factors. _Likely_ that the global frequency of tropical cyclones will either decrease or remain essentially unchanged. _Likely_ increase in average tropical cyclone maximum wind speed, although increases may not occur in all ocean basins.

[Table 3.1, 3.4.4, 3.5.3; 3.5.5] | Observed: Tides and El Niño – Southern Oscillation have contributed to the more frequent occurrence of extreme coastal high water levels and associated flooding experienced at some Pacific Islands in recent years.

Projected: The _very likely_ contribution of mean sea level rise to increased extreme coastal high water levels, coupled with the _likely_ increase in tropical cyclone maximum wind speed, is a specific issue for tropical small island states. See global changes column for information on global projections for tropical cyclones.

[Box 3.4; 3.4.4; 3.5.3] | Sparse regional and temporal coverage of terrestrial-based observation networks and limited in situ ocean observing network, but with improved satellite-based observations in recent decades.

While changes in storminess may contribute to changes in extreme coastal high water levels, the limited geographical coverage of studies to date and the uncertainties associated with storminess changes overall mean that a general assessment of the effects of storminess changes on storm surge is not possible at this time.

[Box 3.4; 3.5.3] | Low-regrets options that reduce exposure and vulnerability across a range of hazard trends:
• Maintenance of drainage systems
• Well technologies to limit saltwater contamination of groundwater
• Improved early warning systems
• Regional risk pooling
• Mangrove conservation, restoration, and replanting

Specific adaptation options include, for instance, rendering national economies more climate independent and adaptive management involving iterative learning. In some cases there may be a need to consider relocation, for example, for atolls where storm surges may completely inundate them.

[4.3.5. 4.4.10, 5.2.2, 6.3.2, 6.5.2, 6.6.2, 7.4.4, 9.2.9, 9.2.11, 9.2.13] |

| Exposure and vulnerability at scale of risk management in the example | Information on Climate Extreme Across Spatial Scales | | | Options for risk management and adaptation in the example |
|---|---|---|---|---|
| | **GLOBAL** Observed (since 1950) and projected (to 2100) global changes | **REGIONAL** Observed (since 1950) and projected (to 2100) changes in the example | Scale of risk management: available information for the example | |
| **Flash floods** in informal settlements in Nairobi, Kenya | | | | |
| Rapid expansion of poor people living in informal settlements around Nairobi has led to houses of weak building materials being constructed immediately adjacent to rivers and to blockage of natural drainage areas, increasing exposure and vulnerability.  [6.4.2, Box 6.2] | Observed: *Low confidence* at global scale regarding (climate-driven) observed changes in the magnitude and frequency of floods  Projected: *Low confidence* in projections of changes in floods because of limited evidence and because the causes of regional changes are complex. However, *medium confidence* (based on physical reasoning) that projected increases in heavy precipitation will contribute to rain-generated local flooding in some catchments or regions.  [Table 3.1; 3.5.2] | Observed: *Low confidence* regarding trends in heavy precipitation in East Africa, because of insufficient evidence.  Projected: *Likely* increase in heavy precipitation indicators in East Africa.  [Table 3.2; Table 3.3; 3.3.2] | Limited ability to provide local flash flood projections.  [3.5.2] | Low-regrets options that reduce exposure and vulnerability across a range of hazard trends: • Strengthening building design and regulation • Poverty reduction schemes • City-wide drainage and sewerage improvements  The Nairobi Rivers Rehabilitation and Restoration Programme includes installation of riparian buffers, canals, and drainage channels and clearance of existing channels; attention to climate variability and change in the location and design of wastewater infrastructure; and environmental monitoring for flood early warning.  [6.3, 6.4.2, Box 6-2, Box 6-6] |

| Exposure and vulnerability at scale of risk management in the example | Information on Climate Extreme Across Spatial Scales | | | Options for risk management and adaptation in the example |
|---|---|---|---|---|
| | GLOBAL Observed (since 1950) and projected (to 2100) global changes | REGIONAL Observed (since 1950) and projected (to 2100) changes in the example | Scale of risk management: available information for the example | |
| Impacts of **heat waves** in urban areas in Europe | | | | |
| Factors affecting exposure and vulnerability include age; pre-existing health status; level of outdoor activity; socioeconomic factors including poverty and social isolation; access to and use of cooling; physiological and behavioral adaptation of the population; and urban infrastructure.<br><br>[2.5.2; 4.3.5; 4.3.6; 4.4.5; 9.2.1] | Observed: *Medium confidence* that the length or number of warm spells or heat waves, has increased since the middle of the 20th century, in many (but not all) regions over the globe. *Very likely* increase in number of warm days and nights on the global scale.<br><br>Projected: *Very likely* increase in length, frequency, and/or intensity of warm spells, or heat waves, over most land areas. *Virtually certain* increase in frequency and magnitude of warm days and nights on the global scale.<br><br>[Table 3.1; 3.3.1] | Observed: *Medium confidence* in increase in heat waves, or warm spells in Europe. *Likely* overall increase in warm days and nights over most of the continent.<br><br>Projected: *Likely* more frequent, longer, and/or more intense heat waves, or warm spells in Europe. *Very likely* increase in warm days and nights.<br><br>[Table 3.2; Table 3.3; 3.3.1] | Observations and projections can provide information for specific urban areas in the region, with increased heat waves expected due to regional trends and urban heat island effects.<br><br>[3.3.1, 4.4.5] | Low-regrets options that reduce exposure and vulnerability across a range of hazard trends:<br>• Early warning systems that reach particularly vulnerable groups (e.g. the elderly)<br>• Vulnerability mapping and corresponding measures<br>• Public information on what to do during heat waves, including behavioral advice<br>• Use of social care networks to reach vulnerable groups<br><br>Specific adjustments in strategies, policies, and measures informed by trends in heat waves include awareness raising of heat waves as a public health concern; changes in urban infrastructure and land use planning, for example increasing urban green space; changes in approaches to cooling for public facilities; and adjustments in energy generation and transmission infrastructure.<br><br>[Table 6.1; 9.2.1] |

| Exposure and vulnerability at scale of risk management in the example | Information on Climate Extreme Across Spatial Scales | | | Options for risk management and adaptation in the example |
| | GLOBAL Observed (since 1950) and projected (to 2100) global changes | REGIONAL Observed (since 1950) and projected (to 2100) changes in the example | Scale of risk management: available information for the example | |
| --- | --- | --- | --- | --- |
| | Increasing losses from **hurricanes** in the USA and the Caribbean | | | |
| Exposure and vulnerability are increasing due to growth in population and increase in property values, particularly along the Gulf and Atlantic coasts of the United States. Some of this increase has been offset by improved building codes. [4.4.6] | Observed: *Low confidence* in any observed long-term (i.e., 40 years or more) increases in tropical cyclone activity, after accounting for past changes in observing capabilities. Projected: *Likely* that the global frequency of tropical cyclones will either decrease or remain essentially unchanged. *Likely* increase in average tropical cyclone maximum wind speed, although increases may not occur in all ocean basins. Heavy rainfalls associated with tropical cyclones are *likely* to increase. Projected sea level rise is expected to further compound tropical cyclone surge impacts. [Table 3.1; 3.4.4] | See global changes column for global projections. | Limited model capability to project changes relevant to specific settlements or other locations, due to the inability of global models to accurately simulate factors relevant to tropical cyclone genesis, track, and intensity evolution. [3.4.4] | Low-regrets options that reduce exposure and vulnerability across a range of hazard trends: • Adoption and enforcement of improved building codes • Improved forecasting capacity and implementation of improved early warning systems (including evacuation plans and infrastructures) • Regional risk pooling  In the context of high underlying variability and uncertainty regarding trends, options can include emphasizing adaptive management involving learning and flexibility (e.g., Cayman Islands National Hurricane Committee). [5.5.3, 6.5.2, 6.6.2, Box 6.7, Table 6.1, 7.4.4, 9.2.5, 9.2.11, 9.2.13] |

# nature
# climate change

# LETTERS

PUBLISHED ONLINE: 5 AUGUST 2012 | DOI: 10.1038/NCLIMATE1633

# Increasing drought under global warming in observations and models

**Aiguo Dai**

**Historical records of precipitation, streamflow and drought indices all show increased aridity since 1950 over many land areas[1,2]. Analyses of model-simulated soil moisture[3,4], drought indices[1,5,6] and precipitation-minus-evaporation[7] suggest increased risk of drought in the twenty-first century. There are, however, large differences in the observed and model-simulated drying patterns[1,2,6]. Reconciling these differences is necessary before the model predictions can be trusted. Previous studies[8–12] show that changes in sea surface temperatures have large influences on land precipitation and the inability of the coupled models to reproduce many observed regional precipitation changes is linked to the lack of the observed, largely natural change patterns in sea surface temperatures in coupled model simulations[13]. Here I show that the models reproduce not only the influence of El Niño-Southern Oscillation on drought over land, but also the observed global mean aridity trend from 1923 to 2010. Regional differences in observed and model-simulated aridity changes result mainly from natural variations in tropical sea surface temperatures that are often not captured by the coupled models. The unforced natural variations vary among model runs owing to different initial conditions and thus are irreproducible. I conclude that the observed global aridity changes up to 2010 are consistent with model predictions, which suggest severe and widespread droughts in the next 30–90 years over many land areas resulting from either decreased precipitation and/or increased evaporation.**

Although the historical and future aridity changes have been discussed in previous studies[1–7], there still is a need to validate the historical changes and reconcile them with model projections. Here I focus on synthesizing the observed aridity changes and comparing and reconciling them with model-simulated changes, thereby improving our understanding of global-warming-induced drought changes.

Different drought indices can result in somewhat different change patterns, especially on small scales[14]. Here I focus on the large-scale drying trends in precipitation, streamflow and soil moisture fields, which are commonly used to quantify, respectively, meteorological, hydrologic and agricultural drought[1]. Because historical records of soil moisture are sparse, I also used the self-calibrated Palmer drought severity index (PDSI) with potential evapotranspiration estimated using the Penman–Monteith equation (sc_PDSI_pm; ref. 2). The PDSI is calculated from a water-balance model forced with observed precipitation and temperature and has been widely used in monitoring drought development over the USA, palaeoclimate reconstruction[15] and studying aridity changes[2,5,6,16]. The revised sc_PDSI_pm has improved spatial comparability and uses a more realistic estimate

of potential evapotranspiration, thus improving its applicability to global warming scenarios (see ref. 2 for more details).

Figure 1a,b shows that the broad patterns of the linear trends from 1950 to 2010 in observed annual precipitation and calculated sc_PDSI_pm using observation-based forcing[2] are comparable. These patterns are also broadly comparable to those seen in observed streamflow trends since 1948 in the world's main river basins[1,17]. Some regional and quantitative differences are expected among them as they are different variables, albeit closely related physically. The patterns are characterized by drying over most of Africa, southeast Asia, eastern Australia and southern Europe, and increased wetness over the central US, Argentina and northern high-latitude areas. As the precipitation and streamflow data are from independent measurements, the broad consistency among their change patterns suggests that these trends are real. This also suggests that the sc_PDSI_pm is a useful measure of aridity changes. One advantage of the sc_PDSI_pm is that it can be used to examine the impact of individual forcing on the aridity trend by comparing the cases with and without this forcing in calculations of the sc_PDSI_pm. Figure 1c shows that the warming since the 1980s (note the jump around the early 1980s is due to the 1982/1983 El Niño) has contributed considerably to the upward trend in global drought areas, increasing the areas under drought by about 8% by the first decade of this century. This warming-induced drying results from increased evaporation and is largest over northern mid-high latitudes[2]. In contrast, precipitation decreases over Africa, southeast Asia, eastern Australia and southern Europe are the primary cause for the drying trend over there, and the long-term trends and decadal to multidecadal variations in sea surface temperature (SST) are a major driver for many of the precipitation changes[8–12]. The long-term SST trend is part of the global warming; however, many of the observed decadal to multidecadal SST variations are absent in greenhouse-gas- (GHG) and aerosol-forced coupled model simulations[13], implying that these SST variations are unforced, natural variations whose phase or timing and spatial patterns may depend on the initial conditions of the models and thus they are generally irreproducible.

To study how drought might change under increasing GHGs, I analysed coupled climate model simulations under intermediate future GHG emissions scenarios from the Coupled Model Intercomparison Project phase 3 (CMIP3) and the new phase 5 (CMIP5). The sc_PDSI_pm maps for future decades based on the CMIP3 were briefly discussed in ref. 1, but were not compared with the simulated soil-moisture and historical sc_PDSI_pm changes. Figure 2a shows that most (more than 82%) of the 14 CMIP5 models analysed here show decreases in soil-moisture content in the top-10 cm

---

National Center for Atmospheric Research, PO Box 3000, Boulder, Colorado 80307-3000, USA. The National Center for Atmospheric Research is sponsored by the US National Science Foundation. Address from 1 September 2012: Department of Atmospheric and Environmental Sciences, University at Albany, 1400 Washington Avenue, Albany, New York 12222, USA. e-mail: adai@ucar.edu; adai@albany.edu.

© 2012 Macmillan Publishers Limited. All rights reserved.



**Figure 1 | Trend maps for precipitation and sc_PDSI_pm and time series of percentage dry areas.** Long-term trends from 1950 to 2010 in annual mean **a**, observed precipitation[2] and **b**, calculated sc_PDSI_pm using observation-based forcing[2]. The stippling indicates the trend is statistically significant at the 5% level, with the effective degree of freedom computed using the method of ref. 30. Note a change of 0.5 in the sc_PDSI_pm is significant in the sense that a value of PDSI between −0.5 to −1.0, −1.0 to −2.0, −2.0 to −3.0 and −3.0 to −4.0 indicates, respectively, a dry spell, mild drought, moderate drought and severe drought[2]. **c**, Smoothed time series of the drought area as a percentage of global land areas based on the sc_PDSI_pm computed with (red line) and without (green line) the observed surface warming. The drought areas are defined locally as the cases when sc_PDSI_pm is below the value of the twentieth percentile of the 1950–1979 period (results are similar for drought defined as PDSI < −2.0 and for using a longer base period from 1948 to 2010).

© 2012 Macmillan Publishers Limited. All rights reserved.



**Figure 2 | Future changes in soil moisture and sc_PDSI_pm. a,** Percentage changes from 1980–1999 to 2080–2099 in the multimodel ensemble mean soil-moisture content in the top 10 cm layer (broadly similar for the whole soil layer) simulated by 11 CMIP5 models under the RCP4.5 emissions scenario. Stippling indicates at least 82% (9 out of 11) of the models agree on the sign of change. **b,** Mean sc_PDSI_pm averaged over 2090–2099 computed using the 14-model ensemble mean climate (including surface air temperature, precipitation, wind speed, specific humidity and net radiation) from the CMIP5 simulations under the RCP4.5 scenario. A sc_PDSI_pm value of −3.0 or below indicates severe to extreme droughts for the present climate, but its quantitative interpretation for future values in **b** may require modification.

layer during the twenty-first century over most of the Americas, Europe, southern Africa, most of the Middle East, southeast Asia and Australia. The multimodel mean suggests decreases ranging from 5 to 15% by 2080–2099. The drying in the soil-moisture field is largely reproduced by the sc_PDSI_pm calculated using the same multimodel mean climate, although the sc_PDSI_pm suggests larger increases in wetness over central and eastern Asia and northern North America (Fig. 2b). Similar changes (but with some regional differences) are also seen in CMIP3 models[3,4] (Supplementary Fig. S1) and in all seasons (Supplementary Fig. S2).

As SSTs have large influences on land precipitation and drought, here I carried out a maximum covariance analysis[18] (MCA) of global fields of SSTs (40° S–60° N) and sc_PDSI_pm (60° N–75° N) from both observations and the CMIP models (also done for SST versus soil moisture for the model data). The goal is to examine whether the models can reproduce the observed relationship revealed by the leading MCA modes between SST and sc_PDSI_pm and whether the models can simulate the recent drying trend. By focusing on the leading MCA modes, many (but not all) of the unforced, irreproducible natural variations are excluded in such comparison.

Figure 3 shows that the second MCA modes (MCA2) from observations and the models are remarkably similar in spatial

patterns. They both represent the variations induced by the El Niño-Southern Oscillation (ENSO), as the SST patterns (Fig. 3b,d) resemble the typical ENSO-induced SST anomaly patterns[12] and the temporal coefficient is highly correlated ($r = 0.87$) with an ENSO index (Fig. 3a). There are substantial decadal to multidecadal variations in this ENSO mode from observations as noticed previously[19], with the recent period since about 1999 becoming cooler in the central and eastern Pacific than the previous period from 1977 to 1998 (Fig. 3a,b). For the MCA2, we focus on the similarity in the spatial patterns between the observations and models, as the temporal coefficient for the multimodel ensemble mean (not shown) should bear little resemblance to the observed temporal evolution, which is realization dependent. The impact of ENSO on drought is reflected by the MCA2 for the sc_PDSI_pm, whose patterns (Fig. 3c,e) largely resemble those of ENSO-induced precipitation[20], with drier conditions over Australia, south Asia, northern South America, the Sahel and southern Africa and wetter conditions over the continental USA, Argentina, southern Europe and southwestern Asia in El Niño years.

Figure 4 shows that the first leading MCA modes (MCA1) from observations and the models represent the global warming, as the temporal coefficient is correlated strongly ($r = 0.97$) with

© 2012 Macmillan Publishers Limited. All rights reserved.



**Figure 3 | Temporal and spatial patterns of the MCA2 mode for SST and sc_PDSI_pm from observations and models. a,** Temporal (black line for SST, red line for sc_PDSI_pm, on the left-side ordinate) and **b–e,** spatial expansion coefficients of the second leading mode from a MCA of 13-point moving-averaged monthly SST from observations[27] and sc_PDSI_pm computed from observational forcing (**a–c**) and from 14 CMIP5 model ensemble-mean simulations (**d,e**) for 1923–2010 (observational data are unreliable for earlier years). The blue line in **a** is the observed Nino3.4 SST index (right-side ordinate) obtained from http://www.esrl.noaa.gov/psd/forecasts/sstlim/Globalsst.html (for 1950–2010) and from http://www.cgd.ucar.edu/cas/catalog/climind/TNI_N34/index.html#Sec5 (for pre-1950 years), rescaled to match the National Oceanic and Atmospheric Administration index over the 1950–2007 common data period). In **a**, SFC is the squared fractional covariance explained by the MCA mode and the r1 and r2 are the correlation coefficients between, respectively, the black and red, and the black and blue curves. pVar is the percentage variance explained by the MCA mode in **b–e**. The spatial pattern correlation coefficient is 0.81 between **b** and **d** and 0.48 between **c** and **e**, both are statistically significant at the 1% level.

the observed global mean surface temperature (Fig. 4a) and the SST MCA1 patterns (Fig. 4c) resemble the observed warming patterns over the oceans[21]. For the same period, the MCA1 from the models show similar nonlinear global warming trends, with ubiquitous warming over the oceans. Associated with this mode, the sc_PDSI_pm, whose short-term variability results mainly from precipitation variations, also exhibits similar temporal evolution (Fig. 4a,b) but with more complex spatial patterns (Fig. 4d,f) that resemble those shown in its trend map (Fig. 1b) for observations. For the models, the global mean warming mode from observations is well captured by the GHG-forced CMIP simulations for both SST and sc_PDSI_pm (Fig. 4a,b), with a correlation of 0.86 and a regression coefficient of 0.9566 between the global mean sc_PDSI_pm anomalies represented by the MCA1

from observations (as the predictor) and the models (as the predictand; Fig. 4a,b). The result suggests that the GHG-forced global aridity changes simulated by the models are consistent with the historical changes.

The MCA1 spatial patterns for sc_PDSI_pm from the models (Fig. 4f) differ considerably from those in observations (Fig. 4d), trend maps (Fig. 2b) and the MCA1 for a longer period from 1950 to 2099 (Fig. 5c). Our analysis of the sc_PDSI_pm from individual models (for example, MCA2 in Supplementary Figs S3 and S4) showed large intermodel variations for this mode for the period from 1923 to 2010 owing to large unforced natural variations and weak GHG-forced signals in precipitation during this time. The trend mode for the sc_PDSI_pm in the individual model runs accounts for only 4–6% of the total variance; they are not robust

© 2012 Macmillan Publishers Limited. All rights reserved.



**Figure 4 | Temporal and spatial patterns of the MCA1 mode for SST and sc + PDSI_pm from observations and models. a–f,** The blue line (right-side ordinate) is the global mean surface temperature from observations[31] in **a** and global mean surface air temperature from the models in **b**, which is the temporal coefficient of the MCA1 for the model SST (black) and sc_PDSI_pm (red). The correlation between the black (red) lines in **a** and **b** is 0.85 (0.86) and the regression coefficient (with the observation as the predictor) between the SST (sc_PDSI_pm) anomalies represented by the MCA1 mode for the observation and models is 0.9119 (0.9566). The product of the temporal (**a,b**) and corresponding spatial (**c–f**) coefficients is the SST and PDSI anomaly represented by the MCA mode, with red areas experiencing warming (for SST) and drying (for PDSI) and blue areas for cooling and wetting.

even for the global mean and less so for individual regions. These results suggest that the global warming mode from observations and individual model runs contain large natural variations unrelated to the historical GHG forcing. In other words, the MCA is unable to completely separate the GHG-forced changes in precipitation and

the sc_PDSI_pm from other unforced natural variations because the GHG-forced signal up to 2010 is still relatively weak (only 4–6% of the total variance) compared with the natural variations, especially on regional scales. As most of the natural variations are realization dependent (for example, coupled to initial conditions),

© 2012 Macmillan Publishers Limited.  All rights reserved.

NATURE CLIMATE CHANGE DOI: 10.1038/NCLIMATE1633



**Figure 5 | Temporal and spatial patterns of the CMIP5 model for SST and sc_PDSI_pm from 1950 to 2099 under the RCP4.5 future emissions scenario.**

large regional differences between the observations (one single realization) and individual model runs and their ensemble mean are expected. Thus, the differences over West Africa, the USA, Brazil, southern Africa and eastern Australia between Fig. 4d,f probably result from sampling errors among different realizations and natural variations not reproduced by the CMIP model runs.

The differences over the Sahel ($10°$ N–$20°$ N, $18°$ W–$20°$ E) and the USA in Fig. 4d,f are especially noticeable. The drying trend since 1950 over the Sahel results mainly from the decreases in summer rainfall from the 1950s to the mid-1980s (ref. 22) that are related to the observed large warming in the South Atlantic Ocean relative to the North Atlantic Ocean and the steady warming over the Indian Ocean[8,11], together with significant contributions from dynamic vegetation feedback[23,24], which is not simulated in the CMIP models. Most CMIP3 models produce the opposite warming pattern in the Atlantic Ocean under GHG-induced global warming and thus increasing precipitation over the Sahel in the twenty-first century[11], although a few models do produce some drying over the Sahel under a uniform ocean warming[25]. Supplementary Fig. S5 shows that the HadGEM2-CC and HadGEM2-ES models from the CMIP5 broadly reproduce the observed rainfall decline over the Sahel from the 1950s to 1980s, although with reduced amplitudes, and sulphate aerosols have been identified as the main contributor for this simulated decline in the HadGEM2 models[26]. Apparently, most other CMIP5 models analysed here do not simulate this effect of sulphate aerosols in the twentieth century. For the twenty-first century, the GHG effect will dominate over the aerosol forcing and thus such aerosol-induced drought over the Sahel may not occur again[27]. Nevertheless, the HadGEM2 models still show substantial multidecadal variations in Sahelian rainfall during the twenty-first century (Supplementary Fig. S5).

The wetting trend over the USA results from the upward trend from the 1950s to the 1990s; thereafter, the USA as a whole

has become drier (Supplementary Fig. S6a). These multidecadal variations are linked to the Interdecadal Pacific Oscillation (IPO; ref. 28), which switched to a warm phase with above-normal SSTs in the tropical Pacific around 1977 and entered a cold phase around 1999 (refs 19,28; Supplementary Fig. S6b). The IPO has major influences on US precipitation and drought, especially over the southwest USA (ref. 28; Supplementary Fig. S6). As the IPO cycles in the twentieth century (Supplementary Fig. S6b) do not follow any known anthropogenic forcing, to a large extent they are likely to be unforced natural cycles that depend on the initial conditions of the coupled models and thus are generally irreproducible.

The above analysis suggests that the differences between Fig. 4d,f are mainly due to model deficiencies in simulating the effects of sulphate aerosols in the twentieth century, natural SST variations not captured by the CMIP models and sampling errors among different realizations as the GHG-forced signal in sc_PDSI_pm is still relatively weak up to now. Taking these factors into account, the overall resemblance of the MCA1 and MCA2—the only two statistically significant modes—between the observations and the model simulations has important implications. It suggests that the global warming mode in the observations is likely to be part of the GHG-induced warming mode that will become more evident in a few more decades (Fig. 5a); the models are capable of capturing not only the GHG-induced trend mode (MCA1) seen in observations (for the global mean only) so far, but also the main physical, ENSO-like mode (MCA2), which increases our confidence in the model predictions; and increasing drought (Figs 5c and 2b) may be likely over most of the Americas, southern Europe, southern and central Africa, Australia and southeast Asia as the GHG-induced warming continues in the twenty-first century, although the ability of the models to simulate the precipitation and PDSI changes over these regions has yet to be validated. However, the MCA1 patterns (Fig. 5c) for sc_PDSI_pm for the twenty-first century are fairly

© 2012 Macmillan Publishers Limited. All rights reserved.

stable among the models because of the large forced trend compared with natural variations in temperature, precipitation and other variables. They suggest severe drought conditions by the late half of this century over many densely populated areas such as Europe, the eastern USA, southeast Asia and Brazil. This dire prediction could have devastating impacts on a large number of the population if the model's regional predictions turn out to be true.

## Methods

The method and historical forcing data used to compute the sc_PDSI_pm are described by ref. 2. Ref. 2 also provides a detailed description of the caveats of the PDSI and an evaluation of the sc_PDSI_pm. It shows that the sc_PDSI_pm is significantly correlated with observations of soil moisture over the former Soviet Union, Mongolia, China and the USA, with streamflow data over the world's main river basins, and with satellite observations of water storage changes over all land areas. In particular, the correlations do not differ greatly over the US and other regions, including the high-latitude and tropical land areas. These results suggest that the sc_PDSI_pm can be used as a measure of large-scale annual aridity changes over global land areas including the cold regions, despite the simplicity of the PDSI model in treating many land-surface processes such as vegetation and snow cover.

Ref. 2 compares the impact of two different parameterizations of the potential evapotranspiration on the PDSI and finds that the PDSI with the Penman–Monteith potential evapotranspiration (sc_PDSI_pm) showed slightly reduced drying trends from 1950 to 2008 compared with that using the Thornthwaite potential evapotranspiration. For model-predicted twenty-first-century climates, the use of the Penman–Monteith potential evapotranspiration greatly reduces the drying trend[1].

I used the Hadley Centre Sea Ice and Sea Surface Temperature data set data set[29] in the MCA analysis. The MCA is a standard singular value decomposition method[17] that is useful for exploring relationships between two separate fields, although physical interpretations of the MCA modes require additional knowledge. The analysis here focused on the period from 1923 onward, as tropical SST and other data for earlier years are less reliable. The CMIP3 (used for Intergovernmental Panel on Climate Change Fourth Assessment Report; ref. 21) and new CMIP5 model simulations were downloaded from http://cmip-pcmdi.llnl.gov/. I used only one ensemble run from the historical and future simulations for each model and the intermediate GHG emissions scenario Special Report on Emissions Scenarios A1B (for CMIP3) and Representative Concentration Pathway 4.5 (RCP4.5) (for CMIP5) were used (see http://www.ipcc.ch/ipccreports/sres/emission/index.php?idp=14 for more details). I used data from 14 CMIP5 models with data available in November 2011 and most (22) of the CMIP3 models. The 14 CMIP5 models are CNRM-CM5, CSIRO-Mk3-6-0, CanESM2, GISS-E2-R, HadGEM2-CC, HadGEM2-ES, IPSL-CM5A-LR, MIROC-ESM, MIROC-ESM-CHEM, MIROC4h, MIROC5, MPI-ESM-LR, MRI-CGCM3 and inmcm4. Only 11 of these models provided soil-moisture data (13 for CMIP3 models). I used the multimodel ensemble-averaged data in the MCA and change analysis, except stated otherwise (for example, in Supplementary Figs S3 and S4).

Received 30 April 2012; accepted 25 June 2012; published online 5 August 2012.

## References

1. Dai, A. Drought under global warming: A review. *WIREs Climatic Change* **2**, 45–65 (2011).
2. Dai, A. Characteristics and trends in various forms of the Palmer Drought Severity Index (PDSI) during 1900–2008. *J. Geophys. Res.* **116**, D12115 (2011).
3. Wang, G. L. Agricultural drought in a future climate: Results from 15 global climate models participating in the IPCC 4th assessment. *Clim. Dynam.* **25**, 739–753 (2005).
4. Sheffield, J. & Wood, E. F. Projected changes in drought occurrence under future global warming from multi-model, multi-scenario, IPCC AR4 simulations. *Clim. Dynam.* **31**, 79–105 (2008).
5. Rind, D., Goldberg, R., Hansen, J., Rosenzweig, C. & Ruedy, R. Potential evapotranspiration and the likelihood of future drought. *J. Geophys. Res.* **95**, 9983–10004 (1990).
6. Burke, E. J. & Brown, S. J. Evaluating uncertainties in the projection of future drought. *J. Hydrometeorol.* **9**, 292–299 (2008).
7. Seager, R. *et al.* Model projections of an imminent transition to a more arid climate in southwestern North America. *Science* **316**, 1181–1184 (2007).
8. Giannini, A., Saravanan, R. & Chang, P. Oceanic forcing of Sahel rainfall on interannual to interdecadal time scales. *Science* **302**, 1027–1030 (2003).
9. Schubert, S. D., Suarez, M. J., Pegion, P. J., Koster, R. D. & Bacmeister, J. T. On the cause of the 1930s Dust Bowl. *Science* **303**, 1855–1859 (2004).
10. Seager, R., Kushnir, Y., Herweijer, C., Naik, N. & Velez, J. Modeling of tropical forcing of persistent droughts and pluvials over western North America: 1856–2000. *J. Clim.* **18**, 4065–4088 (2005).
11. Hoerling, M., Hurrell, J., Eischeid, J. & Phillips, A. Detection and attribution of twentieth-century northern and southern African rainfall change. *J. Clim.* **19**, 3989–4008 (2006).
12. Schubert, S. *et al.* A US CLIVAR project to assess and compare the responses of global climate models to drought-related SST forcing patterns: Overview and results. *J. Clim.* **22**, 5251–5272 (2009).
13. Hoerling, M., Eischeid, J. & Perlwitz, J. Regional precipitation trends: Distinguishing natural variability from anthropogenic forcing. *J. Clim.* **23**, 2131–2145 (2010).
14. Burke, E. J. Understanding the sensitivity of different drought metrics to the drivers of drought under increased atmospheric $CO_2$. *J. Hydrometeorol.* **12**, 1378–1394 (2011).
15. Cook, E. R. *et al.* Asian monsoon failure and megadrought during the last millennium. *Science* **328**, 486–489 (2010).
16. van der Schrier, G., Briffa, K. R., Jones, P. D. & Osborn, T. J. Summer moisture variability across Europe. *J. Clim.* **19**, 2818–2834 (2006).
17. Dai, A. G., Qian, T. T., Trenberth, K. E. & Milliman, J. D. Changes in continental freshwater discharge from 1948 to 2004. *J. Clim.* **22**, 2773–2792 (2009).
18. Bretherton, C. S., Smith, C. & Wallace, J. M. An intercomparison of methods for finding coupled patterns in climate data. *J. Clim.* **5**, 541–560 (1992).
19. Deser, C., Phillips, A. S. & Hurrell, J. W. Pacific interdecadal climate variability: Linkages between the tropics and the North Pacific during boreal winter since 1900. *J. Clim.* **17**, 3109–3124 (2004).
20. Dai, A. & Wigley, T. M. L. Global patterns of ENSO-induced precipitation. *Geophys. Res. Lett.* **27**, 1283–1286 (2000).
21. IPCC *Climate Change 2007: The Physical Science Basis.* (Cambridge Univ. Press, 2007).
22. Dai, A., Lamb, P. J., Trenberth, K. E., Hulme, M., Jones, P. D. & Xie, P. The recent Sahel drought is real. *Int. J. Climatol.* **24**, 1323–13331 (2004).
23. Zeng, N., Neelin, J. D., Lau, K. M. & Tucker, C. J. Enhancement of interdecadal climate variability in the Sahel by vegetation interaction. *Science* **286**, 1537–1540 (1999).
24. Wang, G., Eltahir, E. A. B., Foley, J. A., Pollard, D. & Levis, S. Decadal variability of rainfall in the Sahel: results from the coupled GENESIS-IBIS atmosphere-biosphere model. *Clim. Dynam.* **22**, 625–637 (2004).
25. Held, I. M., Delworth, T. L., Lu, J., Findell, K. L. & Knutson, T. R. Simulation of Sahel drought in the 20th and 21st centuries. *Proc. Natl Acad. Sci. USA* **102**, 17891–17896 (2005).
26. Ackerley, D *et al.* Sensitivity of twentieth-century Sahel rainfall to sulfate aerosol and $CO_2$ forcing. *J. Clim.* **24**, 4999–5014 (2011).
27. Cook, K.H. & Vizy, E. K. Coupled model simulations of the West African monsoon system: Twentieth- and twenty-first-century simulations. *J. Clim.* **19**, 3681–3703 (2006).
28. Dai, A. The influence of the Inter-decadal Pacific Oscillation on US precipitation during 1923–2010. *Clim. Dynam.*, revised; available from http://www.cgd.ucar.edu/cas/adai/publication-dai.html (2012).
29. Rayner, N. A. *et al.* Global analyses of sea surface temperature, sea ice, and night marine air temperature since the late nineteenth century. *J. Geophys. Res.* **108**, 4407 (2003).
30. Zhao, W. N. & Khalil, M. A. K. The relationship between precipitation and temperature over the contiguous United-States. *J. Clim.* **6**, 1232–1236 (1993).
31. Brohan, P., Kennedy, J.J., Harris, I., Tett, S.F.B. & Jones, P.D. Uncertainty estimates in regional and global observed temperature changes: A new dataset from 1850. *J. Geophys. Res.* **111**, D12106 (2006).

## Acknowledgements

The author is grateful to the modelling groups and the CMIP projects for making the model data available. This study was partly supported by NCAR's Water Systems Program.

## Additional information

Supplementary information is available in the online version of the paper. Reprints and permissions information is available online at www.nature.com/reprints.

## Competing financial interests

The author declares no competing financial interests.

© 2012 Macmillan Publishers Limited. All rights reserved.

March 2008

# Hotter and Drier

## The West's Changed Climate

### Principal Authors

Stephen Saunders
Charles Montgomery
Tom Easley
*The Rocky Mountain Climate Organization*

### Contributing Author

Theo Spencer
*Natural Resources Defense Council*





AR-12459

**About RMCO**

The Rocky Mountain Climate Organization is a coalition of 17 local governments, Colorado's largest water provider, 17 businesses, and 11 nonprofit organizations. Our mission is spreading the word about what climate disruption can do to the Rocky Mountain region and what we can do about it. Learn more at www.rockymountainclimate.org.

**About NRDC**

NRDC (Natural Resources Defense Council) is a national nonprofit environmental organization with more than 1.2 million members and online activists. Since 1970, our lawyers, scientists, and other environmental specialists have worked to protect the world's natural resources, public health, and the environment. NRDC has offices in New York City, Washington, D.C., Los Angeles, San Francisco, Chicago, and Beijing. Visit us at www.nrdc.org.

**Acknowledgments**

The authors of the report would also like to thank the following for their assistance: Jesse Aber, Montana Department of Natural Resources and Conservation; Martha Apple, Montana Tech of the University of Montana; Jennifer Chase, Colorado State Forest Service; Gabriela Chavarria, NRDC; Lisa Crozier, National Oceanic and Atmospheric Administration (NOAA); Robin Cunningham, Fishing Outfitters Association of Montana; Diane Debinksi, Iowa State University; Henry F. Diaz, NOAA; Jon Eischeid, NOAA; Jeffrey A. Hicke, University of Idaho; David Inouye, University of Maryland; Randall Julander, Natural Resources Conservation Service; John Katzenberger, Aspen Global Change Institute; Dan Lashof, NRDC; Niel Lawrence, NRDC; Jesse A. Logan, U.S. Forest Service (USFS) (retired); Martin P. Hoerling, NOAA; Geraldine Link, National Ski Areas Association; Amy Mall, NRDC; Bobby McEnaney, NRDC; David Parrish, Idaho Department of Fish and Game; Mauri S. Pelto, Nichols College; Kelly T. Redmond, Western Regional Climate Center; Jon Riedel, National Park Service; Michael Ryan, USFS; Jennifer Smith, National Interagency Fire Center; Bob Steger, Denver Water; Bradley H. Udall, University of Colorado; Jeffrey Witcosky, USFS; and James Worrall, USFS.

We would also like to thank the Wallace Genetic Foundation, Inc., for their generous support.

NRDC Director of Communications: Phil Gutis
NRDC Marketing and Operations Director: Alexandra Kennaugh
NRDC Publications Manager: Lisa Goffredi
NRDC Publications Editor: Anthony Clark
Production: Tanja Bos, tanja@bospoint.com

Cover photo: White "bathtub rings" show the pre-drought water level of Lake Powell in Arizona. © Mike Reyfman

Copyright 2008 by the Rocky Mountain Climate Organization and the Natural Resources Defense Council.

For additional copies of this report, send $5.00 plus $3.95 shipping and handling to NRDC Publications Department, 40 West 20th Street, New York, NY 10011. California residents must add 7.5% sales tax. Please make checks payable to NRDC in U.S. dollars. The report is also available online at www.nrdc.org/policy.

This report is printed on paper that is 100 percent post-consumer recycled fiber, processed chlorine free.

AR-12460

# Table of Contents

**Executive Summary**                                                                 iv

**Chapter 1:  The West Is Getting Hotter**                                             1
The Reality of Global Warming
The West Is Warming Faster
An Epicenter for Heat Waves

**Chapter 2:  The West Is Getting Drier**                                             7
Human-Caused Changes in the West
Smaller Snowpacks
Less Snowfall
Earlier Snowmelt
Reduced Streamflow
More Drought

**Chapter 3:  The Colorado River Basin: Hotter and Drier**                           13
Higher Temperatures
Less Snow
Earlier, Quicker Snowmelt
Reduced River Volume

**Chapter 4:  Disruption of Ecosystems**                                             19
Larger and More Frequent Wildfires
Loss of Forests
Loss of Glaciers
Loss of Alpine Tundra
Disruption of Seasonal Timing
Loss of Wildlife

**Chapter 5:  Global Warming Harms Business, Recreation, and Tourism**               29
Reduced Agricultural Productivity
Declines in Fishing and Hunting Activity
Shorter and Less Profitable Seasons for Skiing and Winter Sports

**Chapter 6:  Immediate Action Can Curb Global Warming**                             35
National, Regional, and State Climate Initiatives

**Chapter 7:  Policy Conclusions and Recommendations**                               39

**Appendix:  A State-by-State Analysis of Warming in the West**                      41

**Endnotes**                                                                         46

AR-12461

# Executive Summary

Human activities are already changing the climate of the American West. This report by the Rocky Mountain Climate Organization (RMCO) and the Natural Resources Defense Council (NRDC), drawn from 50 scientific studies, 125 other government and scientific sources, and our own new analyses, documents that the West is being affected more by a changed climate than any other part of the United States outside of Alaska. When compared to the 20th century average, the West has experienced an increase in average temperature during the last five years that is 70 percent greater than the world as a whole. Responding quickly at all levels of government by embracing the solutions that are available is critical to minimizing further disruption of this region's climate and economy.

## The West Is Getting Hotter

The planetary warming that scientists predict will result from human emissions of heat-trapping gases is already underway. In February 2007, the Intergovernmental Panel on Climate Change (IPCC) declared, "Warming of the climate system is unequivocal," and it is "very likely" that most of the warming since the middle of the 20th century is the result of human pollutants.

The American West has heated up even more than the world as a whole. For the last five years (2003 through 2007), the global climate has averaged 1.0 degree Fahrenheit warmer than its 20th century average. For this report, RMCO found that during the 2003 through 2007 period, the 11 western states averaged 1.7 degrees Fahrenheit warmer than the region's 20th century average. That is 0.7 degrees, or 70 percent, more warming than for the world as a whole. And scientists have confirmed that most of the recent warming in the West has been caused by human emissions of heat-trapping gases.

## Understanding the Conclusions of the IPCC

The Intergovernmental Panel on Climate Change (IPCC) recently released *Climate Change 2007*, an assessment of the current scientific understanding of climate change and its effects, prepared by hundreds of scientists and approved by the governments of countries in the United Nations. Key terms used by the IPCC (and often quoted in this report) were defined as follows:

- ▸ "Very likely" means greater than a 90 percent probability of occurring.
- ▸ "Likely" means about an 80 percent probability of occurring.
- ▸ "Very high confidence" means at least 9 out of 10 chances of being correct.
- ▸ "High confidence" means about 8 out of 10 chances of being correct.
- ▸ "Medium confidence" means 5 out of 10 chances of being correct.

AR-12462



**A Warmer West: Five-year Average Temperatures in 11 Western States Compared to 20th Century Average**

Data from the National Oceanic and Atmospheric Administration's climate division series. Analysis by the Rocky Mountain Climate Organization.

| More Rapid Warming in the West | |
|---|---|
| **2003 to 2007 5-Year Average Temperatures Compared to 20th Century Averages** | |
| Planet | +1.0°F |
| Western United States | +1.7°F |
| Colorado River Basin | +2.2°F |
| Arizona | +2.2°F |
| California | +1.1°F |
| Colorado | +1.9°F |
| Idaho | +1.8°F |
| Montana | +2.1°F |
| Nevada | +1.7°F |
| New Mexico | +1.3°F |
| Oregon | +1.4°F |
| Utah | +2.1°F |
| Washington | +1.4°F |
| Wyoming | +2.0°F |

The West has also experienced more frequent and severe **heat waves**, with the number of extremely hot days increasing by up to four days per decade since 1950. These heat waves, particularly those with excessive nighttime heat, can be deadly.

## The West Is Getting Drier

In the arid and semi-arid West, global warming is already having serious consequences for the region's scarce water supplies, particularly the snow that makes up most of the region's precipitation and, when melted, provides 70 percent of its water. Already, **decreases in snowpack, less snowfall, earlier snow melt, more winter rain events, increased peak winter flows**, and **reduced summer flows** have been documented. Scientists have recently attributed more than half of these changes in the West between 1950 and 1999 to the effects of heat-trapping pollutants.

As global warming continues, the IPCC also predicts **more intense and longer droughts**, and characterized the severe drought that began in the western United States in 1999 and continues today as a "notable extreme climate event."

v

### The Colorado River Basin: Hotter and Drier

The Colorado River is the major source of water for the driest part of the country. Upwards of 30 million Americans across seven states now depend on it for agricultural, municipal, industrial, and hydroelectric needs—and the basin is among the fastest growing areas in the country.

The Colorado River Basin, which stretches from Wyoming to Mexico and includes parts of Arizona, California, Colorado, Nevada, New Mexico, and Utah, is the epicenter of the hotter and drier climate changes underway in the West. Since the late 1970s, the basin has warmed more than any other region in the contiguous United States. A new analysis done for this report documents that in years 2003 through 2007, the Colorado River basin was 2.2 degrees Fahrenheit warmer than its 20th century average. Our analysis also documents how the river basin's snowpacks are now melting faster than before, as recent spring snowpacks have shrunk quicker than they used to.

These changes have contributed to reductions in what matters most in this basin: the volume of water in the Colorado River. The years 2000 through 2004 were the first five consecutive years of below-average flow since the start of modern records. The Colorado River's two main reservoirs, Lake Powell and Lake Mead, are now only 45 and 50 percent full, respectively. It could take 15 to 20 consecutive years of what used to be normal inflow to refill them to capacity.

Several studies have concluded that these changes are likely the result of human emissions of heat-trapping gases. Even if the recent drought is "just" an illustration of what scientists are predicting for the Colorado River basin in the future, there still is reason for great concern in the region.

## Global Warming Is Disrupting Ecosystems

The IPCC also concluded that "recent warming is already strongly affecting" ecosystems and wildlife. One study found that warmer spring and summer temperatures are responsible for **increases in wildfire** in the West. The researchers found that spring and summer temperatures in the West in the 17 years after 1987 were 1.5 degrees Fahrenheit warmer than in the previous 17 years, leading to:

- a 78-day increase in the length of the fire season.
- a fourfold increase in the number of fires.
- a fivefold increase in the time needed to put out the average wildfire.
- 6.7 times as much area being burned.

The IPCC concluded that recent warming trends have led to **proliferation of mountain pine beetles** in the West. Because they kill their host trees to reproduce, mountain pine beetles are agents of great disturbance in western forests. Their populations normally are held in check by extreme cold, but now western mountains are warmer and so more beetles can survive winters; they can survive at higher latitudes and higher elevations where it used to be too cold; and they even can complete their life cycles in just one year rather than two. Largely for these reasons, beetle outbreaks are now widespread across the West. The U.S. Forest Service (USFS) and state foresters recently predicted that in Colorado and southern Wyoming mountain pine beetles will likely kill the majority of the mature lodgepole pine forests within the next three to five years.

Also newly linked to global warming is a rapid mortality of aspen trees that scientists call **"sudden aspen decline."** New research by the USFS has, for the first time, linked the sudden aspen decline in Colorado to the hotter and drier conditions that represent an altered climate in the interior West.

Another effect of global warming is **increased melting of glaciers** across the West. U.S. Geological Survey researchers projected in 2003 that all glaciers in Glacier National Park could be completely melted by 2030, but

AR-12464

## Realities of Global Warming in the 11 Western States

**Deadly Heat Waves:** In **California**, a heat wave in July 2006 led to an initial official count of at least 143 deaths—a total being reviewed by the state government following a press analysis that the real death toll may have been 466.

**Diminishing Reserves:** The volume of water in Lake Powell—a man-made Colorado River reservoir in **Arizona**—dropped by two-thirds between 2000 and 2005. This draining of the reservoir was more rapid and severe than thought possible. It is currently less than half full.

**No Snow:** On the date the snowpack at Snoqualmie Pass in **Washington** normally reaches its peak of 92 inches, in 2005 there was no measurable snow at all.

**Charred Habitat:** Destructive wildfires in northern **Nevada** in 2006 charred pronghorn antelope habitat and forced the relocation of half the regional herd.

**Grizzly Bears at Risk:** Warmer temperatures in **Wyoming** have allowed mountain pine beetles to invade high-elevations in the Yellowstone area, where they may eliminate whitebark pines, whose nuts are the most important food source for the area's grizzlies.

**Ruinous Wildfire: Colorado** suffered the largest wildfire in its history in 2002. Nine firefighters died, nearly 1,000 structures were destroyed, 915,000 acres burned, and $1.7 billion were lost in tourism revenue.

**Disastrous Drought:** Drought hit **Utah** so hard in 2002 that every county in the state qualified for disaster relief. 2,600 Utahans lost their agricultural jobs and the dryland harvest shrank 30 percent.

**Livestock Loss: New Mexico** lost $279 million in income from livestock production due to the 2002 drought. In **Montana**, drought forced ranchers to cull 150,000 cattle from their herds in three years, bringing the state's cattle population to a 40-year low in 2004.

**Lost Revenue: Idaho** was forced to cancel sage grouse hunting season after wildfires destroyed much of the bird's habitat in 2007.

**Dead Zone:** An area of ocean waters with too little oxygen to support sea life off the **Oregon** coast, caused by changed weather patterns, has grown in four years to cover an area the size of Rhode Island.

they actually are melting so fast they are likely to be gone by 2022. In Washington's North Cascades Mountains, 47 glaciers monitored since 1984 have lost, on average, 20 to 40 percent of their volume, with five having melted entirely away. In North Cascades National Park in Washington, the total area covered by glaciers has fallen by 13 percent since 1971.

The warming of the West is also **disrupting the natural timing of seasons** and leading to **loss of wildlife**. Lilacs and honeysuckle bushes are blooming earlier in the spring, marmots are emerging from hibernation earlier, jays are nesting earlier, ptarmigan are hatching earlier, and butterflies are emerging earlier. Species of wildlife are adapting to an altered climate by changing where they

live—and in some cases are being eliminated from areas where they used to live. In Yosemite National Park, 14 of 50 studied animal species can no longer be found in lower-elevation portions of the range they occupied early in the 20th century.

## Warmer Temperatures Affect Business, Recreation, and Tourism

In the first few years of the 21st century, western farmers and ranchers have suffered significantly from the combination of **above-normal heat and drought**. Across the country, four of the five top years for crop loss claims due to drought have been since 2000.

Warming temperatures and other manifestations of a changing climate are already **diminishing fishing and hunting** opportunities in the West. Sea-run salmon stocks are in steep decline throughout much of North America. In Montana, in eight out of the last 10 years, drought and higher temperatures have led to the shutdown of fishing in nationally acclaimed angling rivers. Hotter and drier conditions have also led to fewer opportunities for hunting in some places and times.

In the West, ski areas at lower elevations have recently suffered from **less snow**, with the Northwest and the Southwest taking turns having very bad years.

## Conclusion and Recommendations

This report shows that the West is being affected by a changed climate more than any other part of the United States outside Alaska. Comparing average temperatures in the last five years to 20th century averages, the West has experienced 70 percent more warming than the world as a whole. The economic damages of this disrupted Western climate are being felt in the tourism, agriculture, hunting, fishing and skiing industries, to name just a few. The good news is this is a problem residents of the West can help solve.

This challenge can be met through improvements in building, vehicle and industrial efficiency; increased investment in renewable energy and low carbon fuel; and deployment of technologies to capture and store carbon emissions. Enacting mandatory federal greenhouse gas limits will stimulate investment in cleaner energy technologies.

Additionally, policies that will help overcome the significant barriers to investment in energy efficiency must be adopted. Relying on the market alone to drive investment is not enough. Federal and state policies are also needed to promote building and transportation efficiency by reforming perverse regulatory incentives and allowing investment in energy efficiency to compete on a level playing field with expenditures on electric and gas supply.

There are several ways of achieving these goals. One is regional. To date, seven western states (Arizona, California, Montana, New Mexico, Oregon, Utah, and Washington) have entered into a regional agreement

to limit global warming pollution. Governors of these states, and others that join the Western Regional Climate Initiative (WCI), have agreed to a goal of reducing their aggregate greenhouse gas emissions 15 percent below 2005 levels by 2020. Current and future members of the WCI should ensure that a suite of comprehensive policies achieves these targets either on or ahead of schedule. Additionally, the WCI states should agree to the firm target of reducing emissions of global warming pollution at least 80 percent below current levels by mid-century.

State action, however, cannot do the job alone. We also need leadership at the federal level, where the U.S. Senate is working on a major bill that would get the United States started on addressing global warming. We urge western state Senators to support and strengthen S. 2191, the Lieberman-Warner bill ("America's Climate Security Act") on global warming.

The sooner and the more decisively we act to usher in the next generations of buildings, vehicles, fuels and energy, the greater our chances will be of avoiding the most dangerous effects of human-caused global warming and preserving the West we know and love.

AR-12466

CHAPTER 1

# The West Is Getting Hotter

The planetary warming that scientists have predicted as a result of human emissions of heat-trapping gases is already underway, and it is greater in the American West than across most of the globe. In February 2007, the world's scientists and governments united in declaring, "Warming of the climate system is unequivocal." This declaration, embodied in the Fourth Assessment Report by the Intergovernmental Panel on Climate Change, was accompanied by a parallel conclusion that it is "very likely" that most of the warming since the middle of the 20th century is the result of human pollutants.[1]

## The Reality of Global Warming

The IPCC reported that the average surface temperature of the world has increased by more than 1 degree Fahrenheit in the past 100 years.[2] The warming has not been equal everywhere, with more warming over land areas than over oceans and more over land in the Northern Hemisphere than over land in the Southern Hemisphere.[3] These differences are related to each other, as the Northern Hemisphere's land masses are larger than the Southern Hemisphere's and so are cooled less by the oceans' lower temperatures and the prevailing winds coming from the oceans. For Northern Hemisphere land, the IPCC reports that four different datasets show a warming trend of about 1.3 degrees Fahrenheit to 1.6 degrees Fahrenheit between 1901 and 2005.[4] The warming has not been a steady progression during this time: there were the ups and downs expected from natural variation until about 1915; an increase from then until

about 1940; a slight cooling until about 1950; and rapid, steady warming thereafter.[5]

> *"The West is warming dramatically. Things are just going to get hotter. You can bet the farm on it."*
>
> —Dr. Jonathan Overpeck, University of Arizona (2006)[6]

Figure 1 shows the trend in global warming from 1908 through 2007, using the dataset of the U.S. government's National Oceanic and Atmospheric Administration (NOAA), one of the four datasets relied upon by the IPCC. As in other comparable figures in this report, temperatures are shown as five-year averages (to show trends better than single-year temperatures do) compared to the historical average for the 20th century. This analysis shows that the five most recent years (2003 to 2007)

1

AR-12467



**Figure 1. Global Temperature Change, 1908 - 2007**

Global temperatures averaged over five years, compared to the average global temperature for 1901 - 2000. The average temperature for 2003 - 2007 was 1° F warmer than the historical average. Data from the National Oceanic and Atmospheric Administration. Analysis by the Rocky Mountain Climate Organization.

were 1.0 degree Fahrenheit warmer than the 20th century average. Another way to look at this is that, according to this dataset, Earth during the period 1908 to 1912 was about 0.6 degrees Fahrenheit cooler than the 20th century average, and during the period 2003 to 2007 was 1 degree Fahrenheit warmer, for a total warming over this 100-year period of 1.6 degrees Fahrenheit.

**The West Is Warming Faster**

For this report, the Rocky Mountain Climate Organization similarly analyzed the trend in measured temperature changes for the 11 western states for the past 100 years, from 1908 through 2007, again using NOAA data (state-by-state results are presented in Appendix 1). As shown in Figure 2, compared with the 20th century average, the West in the five latest years was 1.7 degrees Fahrenheit warmer—0.7 degrees, or 70 percent, more than the overall planet's warming. The 100-year trend shows

that the West was 0.8 degrees Fahrenheit cooler than the 20th century average in the initial five years (1908 to 1912) and ended it 1.7 degrees Fahrenheit warmer in the most recent five years (2003 through 2007). In other words, over the 100-year period the West has become 2.5 degrees Fahrenheit hotter—representing 0.9 degrees Fahrenheit more warming than the globe as a whole over the 100-year period.

Scientific analyses confirm that the recent warming in the West is in large part a regional manifestation of the same global warming that is being driven by human activities, and not just a matter of natural climate variability:

▸ According to the IPCC, "For the century-long period 1906 to 2005, warming is statistically significant over most of the world's surface"—including the American West.[7]

2

AR-12468



## Figure 2. Temperature Change in the West, 1908 - 2007

Temperatures in the 11 western states averaged over five years, compared to the average regional temperature for 1901 - 2000. The average temperature for 2003 - 2007 was 1.7°F warmer than the historical average. Data from the National Oceanic and Atmospheric Administration's climate division series. Analysis by the Rocky Mountain Climate Organization.

▸ NOAA scientists studied the causes of the record high temperatures in the contiguous United States in 2006, and discovered that the warming could not be assigned to El Niño conditions in the Pacific Ocean (sometimes identified as a possible cause of high temperatures in the United States ). Instead, they found that climate models enabled them to attribute more than half of the year's record warmth to the effects of increased greenhouse gas concentrations, which they found to now exceed the range of natural fluctuations. In summary, they concluded that "the record warmth was primarily due to human influences."[8]

▸ Researchers at the University of Washington have analyzed the warming in the western United States and that of the globe as a whole and concluded that they are "robustly coupled." [9]

The real confirmation, though, came in a study by researchers at the Scripps Institution of Oceanography and elsewhere, released in January 2008. They demonstrated statistically that most (up to 60 percent) of the observed changes in three key climate factors in the West, including increases in winter temperatures, in the second half of the 20th century are due to human causes. They did so both by demonstrating that the observed changes are more than 99 percent likely to be outside what could be expected through natural climate variation, and that the changes are consistent with (although stronger than) the modeled projections of how human activities should affect climate. The observed changes could be clearly attributed to human activities beginning in the mid-1980s, they reported.[10] One striking point about this work is that the researchers found such strong evidence that people were already changing the West's climate in the last century, without even considering the greater changes that are already underway in the early

3

AR-12469

years of this century. (This study is explained in more detail in the next chapter.)

The warming in the West has occurred at a faster rate than across Northern Hemisphere land and the overall planet. Western warming is also markedly greater than that of the eastern states, as shown by comparisons in Figure 3 of temperatures in the first seven years of this century with average 20th century temperatures across the contiguous United States. One explanation offered by the IPCC is that changes in atmospheric circulation patterns appear to have made the East cloudier and wetter, keeping it cooler.[12]

*"Almost all of the models we've seen in recent years show the area becoming warmer and more arid due to climate change, but the question was always whether we could believe them... Now someone has done the statistical analysis to connect the dots so they can say with real confidence that this is happening because of greenhouse gases."*

—Dr. Jonathan Overpeck, University of Arizona (2008)[11]



**Figure 3. The Interior West: Epicenter of Warming in the Contiguous U.S.
(2000 - 2007 Average Temperatures Compared to 20th Century Averages)**

°F

-1.75  -1.5  -1.25  -.75  -.25  .25  .75  1.25  1.5  1.75

Average temperatures in 2000 - 2007 compared to averages for 1901 - 2000. Source: Dr. Martin Hoerling, National Oceanic and Atmospheric Administration.

4

AR-12470

Western temperatures have increased more at high elevations than at lower ones, meaning that the West's warming has been concentrated where snow falls and is naturally stored in mountain snowpacks.[13] The warming therefore particularly affects western snow resources, which supply most of the region's fresh water, of vital importance in this water-short region. (See Chapter 2.)

The warming of the West is predicted to continue. The 21 climate models used by the IPCC to project the consequences of a moderate-emissions future project increases of 3.8 to 10.6 degrees Fahrenheit in warming for western North America over the course of the 21st century, with an average projection of 6.1 degrees. These projections are in comparison to a baseline of 1980 to 1999 temperatures, and so include the warming that has already occurred early in the 21st century.[14] If future emissions were to be lower or higher than in this future scenario, temperature increases also likely would be lower or higher. Climate models generally project that future warming will be greater in the interior West than near the coast.[15]

> *"The western part of the United States is always warming much more than the rest."*
>
> —Dr. Claudia Tebaldi, National Center for Atmospheric Research (2007)[16]

## An Epicenter for Heat Waves

In addition to rising average temperatures, global warming is predicted to increase the hottest periods that we call heat waves. The IPCC identifies the western United States as one area (along with three others) where it is "very likely" that heat waves will become more frequent, more intense, and longer lasting.[17] The IPCC further states with "high confidence" that "[s]evere heatwaves, characterized by stagnant, warm air masses and consecutive nights with high minimum temperatures, will intensify in magnitude and duration over the portions of the U.S. and Canada where they already occur."[18] Such temperatures are likely to have deadly effects. Excessive heat is responsible for the deaths of about 1,500 Americans a year, making it the most lethal of all weather events—even before figuring in a hotter climate.[19]

The IPCC's identification of the western United States as an epicenter of heat waves is based on the findings

of several studies. A study by the National Center for Atmospheric Research (NCAR), using nine climate models to project future regional increases in heat waves, projected that they would increase more in the interior West than elsewhere in the contiguous United States and as much as anywhere in the world.[20] An earlier NCAR study projected that in the United States the greatest increase in the severity of future heat waves would be in the interior West.[21] Similarly, a third study done at Purdue University projected that the greatest increases in both heat wave frequency and duration would be in the interior West, where high temperatures previously reached only in the 18 hottest days of the year would be reached as often as in 102 days per year in the Southwest, 73 days per year in high-elevation California and central Utah, and 55 days per year in central Idaho.[22]

Yet another study from the California Climate Change Center, a state government agency, projects there will be by the end of this century a doubling or tripling of the number of days in that state getting as hot as each locality's hottest 36 days of the year. In Los Angeles, for example, temperatures are projected to reach 88 degrees Fahrenheit in 70 to 145 days per year, rather than the 36 days per year that has been the norm. By the end of the century, excessive heat is projected to kill anywhere from twice as many to 9.5 times as many Californians.[23]

> *"[C]limate change is a reality, and heat storms may be a symptom of it. After two successive summers with prolonged periods of stifling heat, we must consider ourselves warned about the shape of things to come."*
>
> —H. David Nahai, president, Los Angeles Board of Water and Power Commissioners (2007)[24]

The projected increases in heat waves are already happening, around the world and in the western United States. The IPCC concluded that globally, since 1950, the number of days with extreme temperatures has increased, with a greater increase in nighttime extremes than in daytime extremes. The European heat wave in the summer of 2003 provides a recent example of how deadly extreme heat can be. The heat wave brought continent-wide summer temperatures averaging 4.1 degrees Fahrenheit warmer than average and the hottest there during at least the last five centuries.[25] About 35,000 people died as a result of the heat wave, according to the IPCC, which concluded that the excess deaths in 2003

5

are likely the result of human influences on the climate system.[26]

The western United States has experienced a trend since 1950 of up to four more days per decade with extreme high temperatures. The eastern United States, by contrast, has experienced a decrease in extreme highs. The entire West also has had an increase in warm nights, along with the rest of the contiguous United States. The extreme Southwest has had the greatest increase in warmer nights, with a trend of four to eight more nights with extreme temperatures per decade.[27]

The western heat waves of July 2006, for example, brought unprecedented high nighttime temperatures—and the deadliest heat waves are those with excessively hot nights that offer no relief from the heat.[28] Scientists for the California state government found that the nighttime temperatures of this heat wave greatly exceeded that of any other California heat wave recorded in 59 years of reliable measurements.[29] In Sacramento, for example, three straight nights were each hotter than the previous record of 78 degrees Fahrenheit for the hottest nighttime temperature set in 1909. Even in major heat waves in Sacramento, nighttime temperatures typically fall into the mid-60 degrees Fahrenheit.[30] The consequences were deadly. In California alone, the heat wave led to an initial official count of at least 143 deaths from the heat—a total being reviewed by the state government following an Associated Press analysis suggesting that the real death toll may have been 466.[31]

In the summer of 2007, the West experienced another round of major heat waves. Montana, Idaho, and Wyoming experienced their hottest Julys ever that year.[32] Arizona had its hottest August, and Phoenix set a record of 31 days reaching at least 110 degrees Fahrenheit, breaking the old record of 28 days.[33]

In sum, the West, even more than other parts of the contiguous United States or the globe as a whole, is already hotter because of human emissions of heat-trapping gases. Particularly consequential is that the West's temperatures have risen more at higher elevations than at lower ones. This means that the region's warming is most pronounced precisely where it has the greatest effects on the snow resources that provide most of the region's water. Those effects are the subject of Chapter 2.

6

## CHAPTER 2

# The West Is Getting Drier

In the arid and semi-arid West, global warming will have serious consequences for the region's scarce water supplies, particularly the snow that makes up most of the region's precipitation and, when melted, provides 70 percent of its water. The Intergovernmental Panel on Climate Change projected with "high confidence" that water supplies stored in mountain snowpacks will decline around the world, reducing water availability in regions supplied by meltwater.[1] The IPCC identified the American West as vulnerable, warning, "Projected warming in the western mountains by the mid-21st century is very likely to cause large decreases in snowpack, earlier snow melt, more winter rain events, increased peak winter flows and flooding, and reduced summer flows."[2] These changes would shift available water supplies from summer— when they are most needed by people, agriculture, and ecosystems—to earlier in the year. The IPCC also warned that the results would include "a projected increase in the chance of summer drying in the mid-latitudes," which includes the American West, "with associated increased risk of drought."[3] All in all, the IPCC concluded that in North America, including the fast-growing western United States, "Reduced water supplies coupled with increases in demand are likely to exacerbate competition for over-allocated water resources."[4]

These effects could be mitigated, at least partially, if overall levels of precipitation were to increase.[5] On a global basis, as the water cycle heats up, evaporation is projected to increase, leading to more atmospheric moisture and so more precipitation. But increases in precipitation are believed to be more likely in wet areas, not dry areas. Current climate models disagree about whether overall precipitation levels in the West are likely to increase or decrease—except for the Southwest, where the IPCC concluded that precipitation is "likely" to decline.[6]

The IPCC found that these predicted changes are underway around the world, with "very high confidence"

AR-12473

that snow resources are affected, and with "high confidence" that water resources are affected.[7] In particular:

> There is abundant evidence for an earlier occurrence of spring peak river flows and an increase in winter base flow in basins with important seasonal snow cover in North America and northern Eurasia, in agreement with local and regional climate warming in these areas. The early spring shift in runoff leads to a shift in peak river runoff away from summer and autumn, which are normally the seasons with the highest water demand, resulting in consequences for water availability. [8]

## Human-Caused Changes in the West

As explained in Chapter 1 (see page 3), researchers at the Scripps Institution of Oceanography and elsewhere recently demonstrated statistically that most (up to 60 percent) of the changes in the West's hydrology measured in the second half of the 20th century are due to human causes. The scientists did this by examining three values that are key to the West's snow/water cycle: average minimum temperatures in January, February, and March; April 1 snowpack levels; and the timing of peak river flows. They did a sophisticated "detection and attribution" analysis that demonstrated that the measured increases in temperatures, decreases in snowpack, and earlier peak flows from 1950 to 1999 are more than 99 percent likely to be outside what could be expected through natural climate variation. They also demonstrated that the measured changes were consistent with (although stronger than) the modeled projections of how heat-trapping gases should affect these values. The effects of emissions on the West's hydrology were clear by the mid-1980s, they reported. As noted in Chapter 1, one striking aspect of this study is that the researchers were able to identify that greenhouse gases were already changing the West's climate in the last decade and a half of the 20th century, even without considering the much greater increases in temperature, decreases in snowpack, and acceleration of peak river flows that have been present in the early years of the 21st century.[9]

> *"We've known for decades that the hydrology of the West is changing, but for much of that time people said it was because of Mother Nature and that she would return to the old patterns in the future. But we have found very clearly that global warming has done it, that it is the mechanism that explains the change and that things will be getting worse."*
>
> —Tim Barnett, Scripps Institution of Oceanography (2008)[10]

The Scripps Institution study is unique in so clearly linking changes in the West's snow and water resources to human causes, but is consistent with a wide variety of other studies that have pointed out that these changes are already underway. A summary of how global warming is affecting the hydrology of the West follows.

## Smaller Snowpacks

Three previous studies show springtime western snowpacks now average smaller than they used to. The first, an analysis by researchers at the University of Washington of the records of 824 government snowpack measurement sites across the West with records from 1950 to 1997, showed that snowpack levels have declined at most of those sites over that period, with the greatest decreases where winters are mild and warming of a few degrees can more often push temperatures above freezing. After considering possible contributing factors, the researchers concluded that the pattern of the declines points to the warming already underway in the West as the cause.[11] This observed trend was cited by the IPCC as one of seven indicators that climate change is underway in North America.[12] Also, as the IPCC has reported, the extent of area covered by snow in spring and summer has decreased in the West.[13]

In the second study, the Rocky Mountain Climate Organization analyzed the snowpack measurement sites with records from 1961 through 2005 in each of the West's four largest river basins: the Columbia River basin (163 sites), the Missouri River basin (109 sites), the Colorado River basin (59 sites), and the Rio Grande basin (19 sites). RMCO compared snowpack levels for each site to its average for 1961 to 1990, rather than the 1971 to 2000 baseline used by the Natural Resources Conservation Service, to evaluate how recent years

compare to an earlier baseline period that includes less warming. Of the 16 years from 1990 on, the Columbia basin had below average snowpacks in 13 years, the Missouri basin in 14 years, the Colorado basin in 11 years, and the Rio Grande basin in 10 years.

A third study had consistent results. Researchers at the University of Colorado-Boulder studied snowpack measurement sites in the West with records spanning from 1950 to 1999 for March 1 data (469 sites), April 1 data (501 sites), and May 1 data (239 sites) and found that significant declines occurred at about half the sites, primarily those below 8,200 feet, with little difference at higher sites. As did the researchers in the first study, the authors of this study concluded that the greater decline at lower elevations appears to show that the declines are driven by warming temperatures, since (1) at lower elevations winters generally are milder and so the relatively modest increase in temperatures that has occurred would more often push temperatures above freezing; and (2) any changes in precipitation would be nearly uniform at different elevations.[14]

> *"Much of the mountain West has experienced declines in spring snowpack, especially since mid-century, and despite increases in winter precipitation in many places . . . [T]hese results emphasize that the West's snow resources are already declining as Earth's climate warms."*
>
> —Dr. Philip Mote and others (2005)[15]

Of course, as with all such changes in climate, the declines in western snowpack are measured as changes in averages for a period of sufficient length, compared to previous times. Even with snowpacks now averaging less than they used to, some winters may have above-average snowpacks (as currently is the case with this winter across some of the West). The effect of global warming is like loading dice; it makes it more likely that a certain outcome will happen, but does not end the chance that another outcome can happen from time to time.

## Less Snowfall

One of the reasons that snowpacks have diminished is that, with warming, more winter precipitation is falling as rain rather than as snow. A study by three U.S. Geological Survey (USGS) scientists showed that less winter

precipitation is falling as snow and more as rain at 74 percent of 200 western mountain sites. As with snowpack studies, the greatest changes have been at lower-elevation sites.[16]

## Earlier Snowmelt

Western snowpacks are also melting earlier in the year. A study by Scripps Institution of Oceanography and USGS scientists concluded that for a majority of 279 snowmelt-dominated western rivers and streams, the timing of peak flows advanced over the period 1948 to 2000, with the peak flow coming 10 to 30 days earlier in many cases.[17] The study by University of Colorado-Boulder researchers mentioned previously concluded that, in most places in the West, peak spring flows occur an average of at least 10 to 15 days earlier, related to earlier warm-up in spring. The changes in snowmelt timing vary with elevation: In basins less than 8,200 feet in elevation, shifts in peak flows 10 to 20 days earlier in spring are common, while in higher basins little change is evident. The Pacific Northwest, with both lower-elevation water basins and an above-average advancement of warm spring weather, is the region where the most significant changes in the timing of peak flows has occurred.[18] A third study by scientists from the USGS and the University of Colorado-Boulder confirmed that since the mid-1980s snowmelt has occurred earlier in lower-elevation, warmer river basins in the West, and identified as the primary cause a regional rise in April-June temperatures.[19]

In the springs of 2004 and 2006, the earlier snowmelt in the West was particularly extreme. At the beginning of March 2004, much of the region had above-average snowpacks, raising hopes of relief from drought. The month that followed, though, was the third-driest March in the West's history, with record-setting heat. Across more than half of the West, the month averaged more than 5 degrees Fahrenheit above normal. Under these conditions, an unprecedented snowmelt occurred, with a loss of snowpack that "far outstripped any in the past 70 years," according to federal climate scientists, with peak streamflows occurring 20 to 30 days earlier than normal. "March 2004 may be a harbinger of even more extreme changes to come," the scientists warned.[20]

The spring of 2006 was essentially a replay of 2004. "Once again lack of precipitation and warm temperatures combined to turn reasonable expectations of near average

9

runoff into disappointment," wrote four federal scientists. Across most of the West, winter snowpacks were in better shape than in other recent years. Then the cold of winter turned into the heat of summer so quickly that "spring was almost missing." Snow melted and even evaporated, and the pulse of springtime river flows came as much as three weeks earlier than normal. Across the West, snowpack levels went from above average on April 1 to less than 75 percent of normal by May 1.[21]

## Reduced Streamflow

Changes in climate lead to less streamflow in at least two ways. First, earlier snowmelt shifts the timing of flows of snowmelt-fed rivers, increasing flows early in the year and diminishing them in the summers, when water needs are greatest. This change in hydrology, which as noted above is already occurring, can have significant effects on water users and ecosystems, even if total annual streamflow volumes are unchanged.

Second, the higher temperatures already occurring can increase evaporation enough to reduce overall streamflow volumes, even if precipitation levels remain the same. An early study of the Colorado River, for example, projected that a 7.2 degrees Fahrenheit increase in temperature—by itself, without any changes in precipitation—would increase evaporative losses enough to reduce snowmelt runoff by 9 to 21 percent.[22] As yet, there are only very limited direct measurements of evaporation, and conclusions are not yet possible about whether or how warming has led to changes in actual evaporation rates.[23]

> *"The western mountain states are by far more vulnerable to the kinds of change we've been talking about [water resource impacts] compared to the rest of the country, with the New England states coming in a relatively distant second."*
>
> —Dr. Michael Dettinger, U.S. Geological Survey (2007)[24]

The IPCC has reported that average annual streamflow in the central Rocky Mountains over the last century has decreased by about 2 percent per decade, and that since 1950 stream discharge in both the Colorado and Columbia river basins has decreased. (For more on the Colorado River basin, see chapter 3.) By contrast, in the eastern United States average annual streamflow has increased 25 percent in the last 60 years.[25]

## Less Precipitation in the Southwest

Another possible effect of climate change on overall streamflow levels in the West and elsewhere would be a reduction in average amounts of precipitation. With respect to future precipitation trends in North America, the IPCC has stated that annual mean precipitation is "very likely" to increase in Canada and the northeastern United States, and "likely" to decrease in the southwestern United States.[26] For other areas of North America, including the rest of the West, the IPCC has not reached any comparable conclusions with respect to likely future precipitation levels, as model projections vary.

According to the IPCC, changes in measured precipitation levels from 1901 to 2005 show a pattern consistent with the projections for a changed climate, with increases in annual precipitation over most of North America. The primary exception is over the southwestern United States, where precipitation has declined 1 to 2 percent per decade, as drought has prevailed there in recent years.[27]

## More Drought

The IPCC concluded that more intense and longer droughts have been observed over wider areas of the world since the 1970s. The regions where droughts have occurred were found to be driven largely by changes in ocean temperatures, although "[i]n the western USA, diminishing snow pack and subsequent reductions in soil moisture also appear to be factors."[28]

Beginning in 1999, much of the West has experienced severe drought conditions, which the IPCC featured as a "notable extreme climate event," characterizing it and other such events this way: "The odds may have shifted to make some of them more likely than in an unchanging climate, but attribution of the change in odds typically requires extensive model experiments . . . It may be possible, however, to say that the occurrence of [these] recent events is consistent with physically based expectations arising from climate change." The IPCC described the recent, continuing western drought this way:

Drought conditions were recorded by several hydrologic measures, including precipitation, streamflow, lake and reservoir levels and soil moisture. The period 2000 through 2004 was the first instance of five consecutive years of below-average flow in the Colorado River since the beginning of modern records in 1922 . . . At its peak (August 2002), this drought affected 87 percent of the West (Rocky Mountains westward), making it the second most extensive and one of the longest droughts in the last 105 years.[29]

### Economic and Human Losses Stemming from the Drought of 2002

▶ In Colorado, agricultural losses from the drought were estimated at $1.1 billion. [30] In New Mexico, the net income from livestock production fell approximately $279 million between 2001 and 2002. [31] In Arizona, losses in the cattle industry and the ripple effects cost the state's economy an estimated $2.8 billion from 2002 through 2005. [32] In Utah, 2,600 agricultural jobs were lost. [33]

▶ In 2002, both Arizona and Colorado had the largest individual wildfires in their histories. In Colorado, nine firefighters died, nearly 1,000 structures were destroyed, and 915,000 acres burned.[34] In 2002, the Rodeo-Chediski fire, the largest in Arizona history, burned across 468,638 acres, destroyed 467 homes, caused at least $28 million in damage, and cost $43 million to extinguish. [35]

▶ In Colorado, the drought and fires combined to cause an estimated $1.7 billion in lost tourism income. [36]

*"[G]lobal warming is a fact and water managers need to plan accordingly."*

—American Water Works Association (1997)[37]

### Water Management in the Face of Global Warming

As detailed earlier in this report, global warming is already having an impact on the West's scarce water resources.

That impact is likely only to grow larger as populations expand, precipitation patterns change, and temperatures rise. Water managers—elected or appointed officials who control water resource decisions at the local, state, regional, and national level—can play a crucial role in helping the West deal with global warming. In a 2007 report *In Hot Water: Water Management Strategies to Weather the Effects of Global Warming*, NRDC laid out a roadmap for water managers. The report recommended that water officials:

▶ *Realize the past is not prologue.* Water managers should not rely only on past water levels and patterns in planning how to meet present and future needs. Future projections should include the potential impacts of global warming, such as reduced snowpack, earlier stream flows, greater evaporation, and increased stress on natural habitats.

▶ *Look beyond their boundaries.* Water, time, and money can be saved when managers work with their neighboring districts to plan for coming water needs and capital expenditures. This is particularly true of districts within large watersheds.

▶ *Put conservation first.* Increased investments in water efficiency represent a sound and basic "no regrets" water management approach to global warming impacts. Cost-effective water conservation investments can generate significant benefits for water supplies and aquatic ecosystems as well as reduced energy and greenhouse gas emissions.

▶ *Collaborate with energy utilities.* Water conservation generates substantial water and energy savings, and thus reductions in greenhouse gas emissions. Water agencies should work with local energy utilities to develop joint programs, such as rebate offers, to encourage customers to conserve water and energy. In California, 20 percent of total energy consumption comes from water-related uses.

▶ *Factor in flood management.* To reduce future damage, floodplains should be managed with awareness that they will be inundated more frequently. Managers should investigate opportunities such as floodplain restoration, groundwater recharge, flood-compatible agriculture and the re-operation of existing facilities.

AR-12477

▸ *Protect and restore aquatic ecosystems.* Degraded aquatic ecosystems result in the loss of species and create endangered species conflicts. Healthy aquatic ecosystems will be more resistant to climate impacts, help reduce conflicts, and provide other benefits to water quality, recreation, and flood protection.

▸ *Support policies including mandatory caps on global warming emissions.* For example, the Lieberman-Warner Climate Security Act, which was reported out of the Senate Environment and Public Works Committee in December 2007, would establish a national cap on global warming pollution that declines over time. It would reduce overall U.S. emissions 18 to 25 percent by 2020 and 62 to 66 percent by 2050.[38]

▸ *Educate customers and decision makers, and increase public awareness.* Water managers have a unique role of authority and credibility in the West. They should use this to help change attitudes and policy.

AR-12478

CHAPTER 3

# The Colorado River Basin: Hotter and Drier

The Colorado River basin is the regional epicenter of the changes underway as much of the West gets hotter and drier. To begin with, the basin is second only to Alaska as an area in the United States where the evidence is strongest that climate disruption is already underway. Since the late 1970s, the basin has warmed more than any other region in the contiguous United States.[1] Also, the basin is not yet out of a multi-year drought that began in October 1999.[2] This drought is consistent with scientific projections that this basin, even more than most continental interiors, is likely to become both hotter and drier as the climate continues being altered.

The consequences of global warming also matter here—a lot. The Colorado does not have the water volume of the nation's other great rivers, but it is the major source of water in the driest part of the country. Water is in such need in this vast, arid region that the river is not only tapped for use throughout its basin, but also diverted by pipelines under mountains and canals across deserts for use hundreds of miles outside the basin. Upwards of 30 million Americans across seven states depend on this water for agricultural, municipal, industrial, and hydroelectric needs. The cities that rely on the Colorado River, including Denver, Albuquerque, Las Vegas, Phoenix, Los Angeles, and San Diego, are among the fastest growing population centers in the country, with even faster growth projected for the future. These populations are sustained in large part because Colorado River water is used to supplement local water supplies.[3]

In recent years, though, we have learned that because of natural climate variability—not even considering the effects of a changed climate—the Colorado River is not as reliable a source of water as once thought. Several recent reconstructions of likely river flows over the past five centuries based on tree growth rings and other evidence show that our beliefs about what river flows are "average" have been distorted by above normal flows early in the 20th century. The Colorado River, we now know, has for centuries been subject to widely varying flows and recurring mega-droughts.[4]

> *"You can't call it a drought anymore, because it's going over to a drier climate. No one says the Sahara is in drought."*
>
> —Dr. Richard Seager, Columbia University (2007)[5]

AR-12479

On top of this, scientists warn us that a disrupted climate will hit this rapidly growing region hard. A 2006 report by the National Academy of Sciences on Colorado River basin water management reviewed projections in scientific studies for the effects of climate disruption in the basin. The Academy reported that the average projection of 11 different climate models is for a temperature increase of more than 9 degrees Fahrenheit in the basin by the end of the century if emissions of heat-trapping gases continue to go up on a business-as-usual course.[6] The Academy identified several "likely effects" of this additional heat on the water resources of the Colorado River, including "more winter precipitation will fall as rain rather than snow; shorter seasons of snow accumulation at a given elevation; less snowpack accumulation compared to the present; earlier melting of snowpack … lowered water availability during the important late-summer growing seasons" and other impacts.[7]

During the past 30 years, numerous scientific studies have attempted to quantify these effects, and all have painted bleak pictures. Four of the most recent studies have projected that:

▸ River flows could be reduced by 8 to 11 percent by the end of the century, enough to trigger water curtailments under the Colorado River Compact every fourth year.[8]

▸ By the end of the century, Dust Bowl conditions will be the new climate norm of the Southwest.[9]

▸ As soon as 2030, the average flow of the river could be reduced to only half of the level on which the Colorado River Compact is based.[10]

▸ If current levels of use continue, as soon as 15 years from now there is a 50 percent chance that water levels in the river's two main reservoirs, Lake Powell and Lake Mead, will fall below the outlets, so that the reservoirs will have effectively gone dry.[11]



White "bathtub rings" show the pre-drought water level of Lake Powell.

**14**

*"All of the recent studies suggest that Colorado River flows will decline as the earth warms. Flow declines could either be modest, or quite substantial."*

—Bradley Udall, Western Water Assessment (2007)[12]

## Higher Temperatures

The warming that is expected to drive these changes is already underway. In 2007, the National Academy of Sciences concluded:

"[T]he Colorado River basin has warmed more than any region of the [contiguous] United States —a fact that should be of great interest throughout the region. . . . This warming is well grounded in measured climatic data, corroborated by independent data sets, and widely recognized by climate scientists throughout the West."[13]

To demonstrate how temperatures in the Colorado River basin have increased in the past 100 years, the Rocky Mountain Climate Organization for this report analyzed government temperature data for the National Oceanic and Atmospheric Administration's climate divisions that most closely coincide with the basin. That analysis, represented in Figure 4, shows that the five most recent years in the Colorado River basin averaged 2.2 degrees Fahrenheit hotter than the 20th century average, and 2.9 degrees Fahrenheit hotter than the five years at the beginning of this time series 100 years ago.

## Less Snow

More heat, of course, can translate into less snow. The Colorado River is fed mostly by cold-season precipitation in the mountains of Wyoming, Utah, and Colorado. Much of the basin's precipitation falls in the winter, and more of that season's precipitation than of warm-season precipitation actually makes it to the river. (In warm seasons, rainfall is largely soaked up by actively



**Figure 4. Temperature Change in the Colorado River Basin, 1908 - 2007**

Temperatures in the Colorado River Basin averaged over five years, compared to the average basin temperature for 1901 - 2000. The average temperature for 2003 - 2007 was 2.2° F warmer than the historical average. Data from the National Oceanic and Atmospheric Administration's climate division series. Analysis by the Rocky Mountain Climate Organization.

15

AR-12481

growing plants or evaporates before it reaches streams and aquifers.) On the other hand, when winters are cold enough, as they have been historically, winter precipitation falls as snow and is stored naturally in mountain snowpacks until it melts in the spring or summer. This natural system of storage and release of the winter precipitation conveniently delivers water from the higher elevations where it falls to the lower elevations where people and crops need it. And the water flows to them, not in the winter when they have less need for it, but later in the year, when their need is greater. [14]

This natural system already appears to be changing. As the Colorado River basin has warmed in recent years, winter snowpacks in the upper basin have diminished. In the 10 most recent years, 1998 through 2007, the April 1 snowpacks for sites in the upper Colorado River basin were below average for eight years. And this official tally is in comparison to the average snowpack levels for 1971 to 2000, the baseline period used by the U.S. Department of Agriculture's Natural Resources Conservation Service, which gathers and reports snowpack data. [15] This practice of using the most recent three complete decades as a baseline masks the extent to which recent years may vary from earlier times. A comparison of recent years, which may be influenced by the first manifestation of global warming, to a more natural baseline requires analysis of data from only those snowpack measurement sites in operation long enough to have a pre-warming baseline. As described in Chapter 2, the Rocky Mountain Climate Organization did such an analysis in 2005 of the 59 sites in the upper Colorado River basin with records going back to 1961, and found that from 1990 on those sites were below the 1961 to 1990 average for 11 of those 16 years.

The Colorado basin, while getting less snow, has seen less of a change than some other parts of the West. In RMCO's 2005 analysis, similar snowpack sites in the Missouri and Columbia river basins showed more of a reduction. Missouri River snowpacks were below average for 14 of the 16 most recent years, and Columbia River snowpacks for 13 of those 16 years. This difference is consistent with the effects of global warming. The mountains of the Colorado River basin tend to be higher—and colder in winter—than other western mountains. At the lower elevations of other mountain ranges, winter temperatures are milder, so that warming of a few degrees is more often enough to

push temperatures above freezing, changing precipitation to rain rather than snow and changing snowpacks to snowmelt. Still, in recent years the Colorado River has had reduced snowpacks, too, and any reduction in this snow-dependent, water-short area has a proportionately severe impact.

Some of the recent reductions in Colorado River snow levels have been quite severe:

▶ In 2002, the three watersheds in Colorado that are part of the Colorado River basin had April 1 snowpack levels of 57, 63, and 34 percent of the averages for that date. A month later they had fallen to 19, 27, and 6 percent of the averages for May 1. [16]

▶ In 2006, many locations in the mountains of southern Colorado, New Mexico, and Arizona reported record or near-record low snowpack. In Arizona, for example, more than 90 percent of reporting stations were snow free on January 1, the most snow-free locations in at least the past 40 years. [17]

## Earlier, Quicker Snowmelt

Snow in the Colorado River basin is also melting earlier in the spring. Figure 5 shows the results of a new analysis by the Rocky Mountain Climate Organization of government data for automated (SNOTEL) upper-basin snowpack measurement sites collected between 1985 and 2007 for March 1, March 15, April 1, April 15, May 1, and May 15 as compared to the 1971 to 2000 averages for each of those dates. The snowpacks from 1985 onward began the springs already below normal and then melted faster than normal. On March 1 they averaged 94 percent of normal for that date; on March 15, 93 percent of normal for that date; on April 1, 87 percent; on April 15, 84 percent; on May 1, 84 percent; and finally, on May 15, 78 percent. Again, if the baseline for the average were derived only from earlier years, instead of including the recent, warming-influenced years as the Natural Resources Conservation Service does, the trend of earlier snowmelt would be even more obvious.

Two recent examples further illustrate early snowmelt. In 2004, the warmest March in the Southwest in at least 110 years dropped the basin-wide snowpack from

16

97 to 66 percent of average.[18] In 2006, the snowpack was 2 percent above average on April 1, but by May 15 it had plummeted to only 54 percent of average because of below normal precipitation and above normal temperatures.[19]

Scientists from the National Snow and Ice Data Center at the University of Colorado-Boulder and other institutions recently identified an additional climate-related mechanism besides warmer temperatures that may bring about earlier snowmelt in the Colorado River basin. They reported that desert dust blown from basin lowlands deposits on snowfields, absorbs sunlight, and speeds up

spring snowmelt by 18 to 35 days, compared to dust-free conditions. In a year when drought led to more dust deposition (2006), the acceleration of snowmelt was up to 40 percent greater than in a more normal year (2005). The researchers concluded that the increased drought forecast in the Southwest with global warming may lead to earlier snowmelt more often in the future.[20]

## Reduced River Volume

The high temperatures, below-average snowpacks, and early snowmelt of recent years have led to reductions in what matters most in this basin: the volume of water in



**Figure 5. Quicker Colorado River Basin Snowmelt: Springtime Snowpacks 1985-2007 Compared to 1971-2000 Norms for Date**

Aggregated data for upper Colorado River basin SNOTEL snowpack-measurement sites. Data from Natural Resource Conservation Service, U.S. Department of Agriculture, aggregated by U.S. Bureau of Reclamation.

17

AR-12483

the Colorado River. The years 2000 through 2004 were the first five consecutive years of below-average flow since the start of modern records in 1922. [21]

| Natural Inflow to Lake Powell Compared to Average Inflow[22] | |
|---|---|
| Year | Percentage of Average |
| 2000 | 62% |
| 2001 | 59% |
| 2002 | 25% |
| 2003 | 51% |
| 2004 | 49% |
| 2005 | 105% |
| 2006 | 73% |
| 2007 | 68% |

Whether taken as the first signs of a changing climate or just as an indication of what the future may increasingly be like, the recent years of low river flows warrant our attention.

> *"You don't need to know all the numbers of the future exactly. You just need to know that we're drying. And so the argument over whether it's 15 percent drier or 20 percent drier? It's irrelevant. Because in the long run, that decrease, accumulated over time, is going to dry out the system."*
>
> —Dr. Roger Pulwarty, National Oceanic and Atmospheric Administration (2007)[23]

Just as importantly, in a clear sign of a changing climate, the recent, continuing drought in the Colorado River basin has been accompanied by unprecedented heat—at least 1.5 degrees Fahrenheit hotter than values recorded during the very intense drought of the 1950s.[24] Extra heat makes drought worse by increasing the water needs of everything from people and crops to ecosystems and wildlife.[25]

Recent conditions have led to huge drops in the Colorado River's two main reservoirs, Lake Powell and Lake Mead. In the summer of 1999, Lake Powell was at 97 percent of capacity. By early April 2005, it had fallen to 33 percent, its lowest level since it began to be filled in 1969. This was a larger and quicker drop than had been believed to

be possible. The one recent year of above average runoff, 2005, refilled the reservoir somewhat, but as of February 4, 2008, it remained only 45 percent full.[26] Downstream, since the drought began in 1999, Lake Mead also has fallen every year except in 2005, and is now only 50 percent full.[27] Estimates are that it would take 15 to 20 consecutive years of what used to be normal inflow to refill the reservoirs to capacity.[28]

The most extreme year of the recent drought was 2002. By June of that year, nearly every area of the basin had attained the status of "extreme drought" under the Palmer Drought Severity Index (PDSI); by August, the Southwest had reached its most severe PDSI value in 102 years.[29] Colorado had the driest year in the state's 108-year record.[30] In Utah, January through August was the driest such period ever recorded. [31] Arizona precipitation from June 2001 to May 2002 was the lowest recorded since 1895.[32] Although at its worst in the Four Corner states of the Colorado River's upper basin, the drought affected most of the West.

Is this recent drought a manifestation of a climate already changing or a harbinger of changes likely to come? Four studies have used climate models to show that the effects of human emissions of heat-trapping gases should already have shown up in drying of the Colorado River basin. In three studies, the model outputs show that human-induced climate change should already be leading to reductions of Colorado River flows in recent years, although those flows are still within the range of natural variations.[33] As the authors of one study wrote, "This [modeled] change is remarkably consistent with observations and suggests an emerging warming effect on streamflow."[34] Another study, by a researcher at Columbia University and others, used 19 climate models to project changes in precipitation and evaporation in the American Southwest, centered on the Colorado River basin, both backward to 1860 and forward through the 21st century. The results, they reported, show a consensus of the modeling for significant drying in the region throughout the 21st century "and that the transition to a more arid climate should already be underway."[35]

Alternatively, the recent drought might be "just" an illustration of what scientists are predicting is likely to happen more often in the Colorado River basin in the future. Either way, there is still reason for great concern in the region.

AR-12484

## CHAPTER 4

# Disruption of Ecosystems

The Intergovernmental Panel on Climate Change has concluded with "high confidence" that "[s]ubstantial changes" in ecosystems are "very likely" to occur if global warming reaches more than 3.6 to 5.4 degrees Fahrenheit above pre-industrial levels. According to the IPCC, many of the significant impacts of climate change may result from more intense and frequent extreme weather events, such as drought.[1]

These changes are already underway. Globally, the IPCC has concluded that "recent warming is already strongly affecting" ecosystems and wildlife.[2] The confidence with which the IPCC links observed changes in natural systems to warming ranges from "high" to "very high," depending on the ecosystems and wildlife being affected.[3] The kinds of changes documented around the world by the IPCC are underway in the American West, too, with forests, glaciers, alpine tundra, the timing of seasons, and wildlife affected.

### Larger and More Frequent Wildfires

The IPCC reports, "Climate change is known to alter the likelihood of increased wildfire sizes and frequencies" and "more prevalent fire disturbances" have "recently been observed."[4] In North America, the IPCC reports with "very high confidence" that "[d]isturbances such as wildfire . . . are increasing and are likely to intensify in a warmer future with drier soils and longer growing seasons."[5]

*"You won't find them [climate change skeptics] on the fire line in the American West anymore."*

—Tom Boatner, Chief of Operations, National Interagency Fire Center (2007)[6]

The IPCC cited in support of its conclusion evidence from both Canada and the western United States. The evidence for the West comes from a 2006 study by scientists at the Scripps Institution of Oceanography and elsewhere that, in the words of the IPCC, "established a dramatic and sudden increase in large wildfire activity in the western USA in the mid-1980s closely associated with increased spring and summer temperatures and an earlier spring snow melt."[7] That study was derived from what another scientist called "the most comprehensive data set of wildfire occurrences yet compiled for the western United States, although it was largely limited to forested areas, not grasslands or other ecosystems."[8] Correlating climate and fire data, the researchers found that spring and summer temperatures in the West in the 17 years after 1987 were 1.5 degrees Fahrenheit warmer than in the 17 years before then, and that the extent to which an

**19**

area's temperatures were high in a year was more related to fire activity than previous fire suppression efforts, age of timber stands, or other factors. Especially important was the timing of spring warm-up in a year. They found that, compared to the earlier 17-year period, the warmer temperatures of the most recent 17 years were linked to:

▸ A 78-day increase in the length of the fire season.

▸ A fourfold increase in the number of fires.

▸ A fivefold increase in the time needed to put out the average wildfire.

▸ 6.7 times as much area being burned.

The researchers found that the recent increases in wildfire were particularly pronounced in northern, wetter forests, where previous fire suppression efforts were relatively limited. This supported their conclusion that the recent increases in wildfire are more tied to warming trends than to the effects of past fire suppression.[9]

The greater extent of western wildfire in recent years noted in this study is consistent with other near-term trend data. For instance, the IPCC points out that in the United States an average of 5.4 million acres have burned in wildfires each year since 1980, nearly 70 percent more than the 1920 to 1980 average of 3.2 million acres per year.[10] Also, according to the federal government, since 1960 eight of the top 10 years for acreage burned have occurred since 1996.[11] However, these data should be put in a longer-term context. In the pre-industrial era, according to the U.S. government, about 10 times as much acreage burned annually in the contiguous United States as burns today.[12] Governmental efforts to suppress wildfire since about 1911 have worked well enough that the acreage burned dropped dramatically. Over time, though, prolonged absence of fire has meant that fuels have increased, particularly in lower elevation and drier forest areas. Now, when fires do occur, they may be larger and in some cases more severe than before fire suppression.[13]



A forest fire smolders in Montana in 2007, part of an unusually severe fire season in the state.

AR-12486

> *"We have now turned the fundamental function of the Forest Service into the fire service."*
>
> —Congressman Raúl M. Grijalva, chairman, House Subcommittee on National Parks, Forests and Public Lands (2007)[14]

In short, much of the wildland in the United States (mostly in the West) is primed for an increase in wildfire. For this report, what is significant is the extent to which recent warming and perhaps other climate changes may already be the precipitating event triggering such an increase in wildfire. The conclusion of the study cited above is that warming is already having that effect in the West. Other studies have similarly linked warmer temperatures in Alaska and Canada to recent increases in wildfires there.[15] The IPCC selected the correlation between increases in temperature and forest area burned in Canada between 1920 and 1999 as one of seven indicators of how climate has changed in North America.[16]

> *"Fire has emerged as more and more a mega-catastrophic risk like we saw with Katrina. The financial exposure is huge, well into the billions."*
>
> —Carole Walker, executive director of Rocky Mountain Insurance Information Association (2007)[17]

One consequence of the recent increases in wildfire is that federal firefighting costs have soared, from about $1 billion in 1999 to $3 billion in 2006, so draining the budgets of federal land management agencies that they are shortchanging their core missions.[18] In 2006, the USFS spent 45 percent of its budget on firefighting, compared to 13 percent in 1991.[19]

## Loss of Forests

The IPCC warned that it is "very likely" that pest and disease outbreaks in forests will be increased by global warming.[20] This already is happening in North America. Here, the IPCC reports with "very high confidence" that "[d]isturbances such as . . . insect outbreaks are increasing and are likely to intensify in a warmer future with drier soils and longer growing seasons." [21]

### BARK BEETLE INFESTATIONS

A prominent example is an increase in bark beetles. According to the IPCC, "Recent warming trends in the U.S. and Canada have led to . . . proliferation of some species, such as the mountain pine beetle."[22] The IPCC further noted, "Climate warming can also change the disturbance regime of forests by extending the range of some damaging insects, as observed during the last 20 years for bark beetles in the USA."[23]

The mountain pine beetle is one of several species of bark beetles native to western forests, and the disturbances they create are a major force in shaping the forests. Mountain pine beetles are the most aggressive insect affecting pines in western North America, favoring mature and stressed trees. They are unusual in that they must kill their hosts to be able to reproduce. By midsummer of the year following a successful infestation, the infested tree is dying or dead, its needles have turned from green to a tell-tale red, and the next generation of beetles flies to new host trees, often in numbers sufficient to infest many more live trees. Beetle populations are usually at low levels in western forests, but when conditions are right they can rapidly soar in large outbreaks. Today's western forests are vulnerable to such outbreaks in part because widespread fires in the late 19th century and human fire suppression since then have increased the proportion of mature trees that beetles favor.[24]

Changing climate conditions are also increasing the vulnerability of western forests. Global warming has eroded the severe winter cold of the West's mountains, which has served as the most important natural check on beetle populations and ranges. In the heart of winter, beetle larvae are fully cold-hardened, powerfully protected by a natural antifreeze, and can survive brief periods in weather as low as almost -40 degrees Fahrenheit. Sustained cold less than that, though, can kill them when in this state, and in less cold-hardened states at other times of their life cycles they are vulnerable to even more modest cold. With global warming having already eased minimum temperatures, more beetles can survive winters, and they now can survive at higher latitudes and higher elevations, where extreme cold used to keep them from becoming widespread.[25] A warmer climate has enabled some bark beetles to complete their life cycle in one year rather than two, exponentially increasing populations.[26] Drought, too, particularly when coupled with unusual heat, can make trees more vulnerable to beetle attacks and lead to more widespread outbreaks, in part by diminishing the quantities of pine pitch that can kill or drive away infesting beetles.[27] As a result of these non-climatic and

AR-12487

climatic factors, the West is now experiencing major outbreaks of bark beetles.

> *"I guess we're the lucky ones because in our lifetime we got to see these forests. Our children won't. For many that's a bitter pill to swallow."*
> —Jan Burke, U.S. Forest Service (2007)[28]

Mountain pine beetles are now mounting large-scale attacks on whitebark pines, a high-altitude species that grows where winters almost always have been too cold to allow beetle populations to reach outbreak numbers. Whitebark pines are already in substantial decline in much of their range because of a pathogen (blister rust). Not having coexisted with bark beetles, whitebark pines have not evolved the natural defenses against beetles that lower-elevation pines have—and in fact may have evolved to live in the harsh conditions atop western mountains principally because that is where they have needed to live to avoid the beetles.[29] Now, according to one expert, "Whitebark pine is a sitting duck for the beetle."[30] The ecological consequences could be great. Particularly in the Yellowstone ecosystem, local extinction of whitebark pines, which some experts consider possible, could ripple through the mountain ecosystem, and even threaten the survival of the region's grizzly bears, which depend on the fatty seeds of the whitebark pine as their single most important food source.[31]

In Colorado, mountain pine beetles similarly have spread into bristlecone and limber pines, which, like whitebark pines, live at higher elevations than the normal range of the beetles. In one area inspected by the USFS in 2007, one half of the bristlecone and limber pines were infested by beetles. "We have not seen such quick and extensive spread in these high-elevation Colorado forests before," said a USFS scientist.[32]

In the lodgepole pine forests where bark beetles have long existed, outbreaks across the West have reached "epidemic proportions," according to an organization of state and federal foresters from western states. Between the years of 2002 to 2003, the number of acres of western forest with bark beetle-caused tree mortality jumped from 4 million to 10 million acres.[33] Although newer West-wide numbers are not available since 2004, beetle epidemics have continued to accelerate across the West.[34]

In Canada, western forests are experiencing widespread mountain pine beetles infestations in areas far enough north or high enough in elevation that they have always been too cold for beetles to survive, leading to the largest infestation that country has ever seen.[35] Government researchers have concluded "that the increase in the occurrence of mountain pine beetles in these formerly climatically unsuitable areas can only be explained by changes in climate."[36]

Also in Canada, the mountain pine beetles have for the first time crossed from west to east over the Continental Divide, which used to be a limit on their range because of the cold temperatures of that backbone of the Rocky Mountains. This opens the possibility that the outbreak of mountain pine beetles in western Canada can cross the continent through the jack pine forests of central Canada and then down eastern North America into the pine forests of the southeastern United States.[37] "There is a continental-scale event waiting to happen," says one beetle expert.[38]

> *"Any one of these [bark-beetle outbreak] events would be unusual; their simultaneous occurrence is nothing short of remarkable. Significant biogeographical events are occurring at a continental scale, and a warming climate is the one commonality across all of these spectacular outbreak events."*
> —Dr. Jesse Logan, U.S. Forest Service (retired), and Dr. James Powell, Utah State University (2005)[39]

In the Southwest, a combination of high temperatures, drought, and the piñon ips bark beetle has led to widespread forest die-back in the piñons that comprise the dominant forests of the Four Corners area of Arizona, New Mexico, Utah, and Colorado. In just the two years of 2002 and 2003, beetles killed piñon pines across much of the Southwest, with piñon mortality reaching or exceeding 90 percent in studied portions of New Mexico's Bandelier National Monument and of Mesa Verde National Park. Researchers at the University of Arizona and elsewhere found that the piñon die-off was driven by climate factors, as sustained heat and drought left the trees particularly vulnerable to bark beetles. More trees died than during an even drier period in the 1950s, leading the researchers to conclude that the higher temperatures of the recent drought increased the forest die-off. "This recent drought episode in southwestern North America,"

AR-12488

## The "Death" of Colorado's Mature Lodgepole Forests

In Colorado, the U.S. Forest Service (USFS) and the Colorado State Forest Service recently predicted, "At current rates of spread and intensification of tree mortality, the MPB [mountain pine beetle] will likely kill the majority of Colorado's large diameter lodgepole pine forests within the next 3 to 5 years."[40] The Wyoming state forester similarly predicted that 85 percent to 90 percent of the mature lodgepole pine in the Medicine Bow Mountains of southern Wyoming will also be killed in the same time frame.[41] These are the projected outcomes of a mountain pine beetle epidemic in Colorado that began in 1996 and has infested since then 1.5 million acres of lodgepole forests in the state. Fully one-third of that acreage was infested for the first time in 2007, as the outbreak has spread at great speed.[42]

The scale of this outbreak is consistent with others in lodgepole (and spruce-fir) forests from the region's historic record.[43] What is different about this outbreak is how warmer temperatures have particularly accelerated the epidemic in high-elevation lodgepole forests, between 9,500 and 11,000 feet high. There, beetles used to take two years to complete the life cycle, limiting their spread. With recent warming, they now are able to produce a new generation in a single year, enabling them to expand an infested area five-fold in a year. The beetles now "roll right through high-elevation forests," according to a USFS scientist.[44] More formally, the U.S. Forest Service and Colorado State Forest Service describe what they call a "catastrophic event" this way: "Although bark beetles are a natural part of lodgepole pine ecosystems, warm winters and the drought of recent years have intensified the problem—and provided an ideal environment for the beetles to multiply and spread."[45]

Is the "unprecedented combination of drought and warm winters" (in the words of the Colorado State Forester) that has triggered the beetle epidemic a manifestation of climate change?[46] As explained elsewhere in this report, scientists predict that droughts will increase in the interior West as a result of human-caused climate change, and some attribute recent drought conditions in the West to a changing climate (see page 18). More certainly, scientists have attributed the warmer temperatures of the West in recent years to global warming caused by human emissions and reported that the warming in the West has shown up most at high elevations (see page 5)—in other words, when and where that warming would have the most effect on beetle populations. In short, it is fair to say that the bark beetle infestation at least in upper elevations in Colorado would not be exploding as it is except for the ways in which emissions from human activities are already changing the climate of the West, just as some experts have concluded on a region-wide scale (see pages 2 to 4).

> *"We were surprised by the spread into high-altitude forests—it was very uncharacteristic for the mountain pine beetle to go that high up in elevation."*
> —Susan Gray, U.S. Forest Service (2008)[47]

The USFS says, "Although bark beetle outbreaks are natural, the current outbreak is a major threat to regional economics and public safety. The area most affected by beetles is the heart of Colorado's tourism industry."[48] The USFS, Colorado State Forest Service, and non-governmental experts agree that beetle infestations on this scale cannot be stopped.[49] However, the loss of the forests being killed by beetles will not be permanent. "Mountain pine beetles are an agent of regeneration," USFS regional forester Rick Cables points out, and post-outbreak forests will recover much as Yellowstone National Park's forests are recovering after large fires in 1988.[50] Already, new lodgepole seedlings are growing in Colorado where mature trees were killed in the early stages of the current epidemic. Other tree species may move into what have been nearly single-species forests, creating more diverse and resilient mixed forests.[51]

AR-12489



The dead and dying red trees show how completely mountain pine beetles are killing the lodgepole pines in this Colorado forest.

RON COUSINEAU, COLORADO STATE FOREST SERVICE

they write, "may be a harbinger of future global-change-type drought throughout much of North America and elsewhere, in which increased temperature in concert with multidecadenal drought patterns . . . can drive extensive and rapid changes in vegetation."[52]

## SUDDEN ASPEN TREE DECLINE

Another development in western forests recently linked to global warming is a rapid dieback of aspen trees that scientists have labeled "sudden aspen decline." Beginning in 2004, people noticed that aspen trees in Colorado were dying in large numbers and that the dead trees were not regenerating as usual through new trees growing from the roots of the old. This aspen dieback has increased rapidly. Aerial surveys by the USFS show that the extent of affected aspens in the most heavily affected ranger district in the San Juan National Forest increased from 6.8 percent of the aspen cover in 2005 to nearly 10 percent in 2006, a 58 percent increase in a single year.[53] Wider aerial surveys show that the area affected by sudden aspen decline in Colorado increased from 144,244 acres in 2006

to 338,248 acres in 2007. In 31 aspen stands examined on the ground, an average of 32 percent of the trees were dead, and 20 percent of the rest were dying.[54] Unusually high rates of aspen die-off have also been observed recently in northern Arizona, southern Utah, and Montana.[55] The rapid die-off of aspen is of great concern in Colorado, where the greatest declines have been observed and where the tree is considered emblematic of the Rocky Mountains.

In Canada, where substantial dieback of aspen began in the late 20th century, studies have linked the decline to reduced snowpacks and drought, among other climatic factors, and continued dieback is expected with the hotter and drier conditions of an altered climate.[56] Now, new research by the USFS has, for the first time, linked the sudden aspen decline in Colorado to the hotter and drier conditions that represent an altered climate in the interior West. To begin with, USFS researchers concluded that the recent aspen mortality is different from earlier known episodes of aspen decline, in two ways. First, this dieback has spread far more rapidly and widely than have earlier

AR-12490

episodes. Second, the immediate causes of tree death are not the usual agents of mortality in mature aspen stands but rather two types of wood borers and a canker, none of which are usually fatal to aspen, and two types of aspen bark beetles "previously unimportant in Colorado," as they have not previously been known to be present in the state in great numbers or to cause aspen mortality.[57] But the researchers found the beetles to be "abundant" in dead and dying aspens. [58] The IPCC has reported that a hotter climate can shift the boundaries of insect populations, with effects on tree health, but the researchers did not venture an opinion on whether the newly discovered abundance of aspen bark beetles is a manifestation of this.[59]

The researchers did offer as an explanation for the sudden aspen decline that the hotter, drier conditions recently present in Colorado's mountains have enabled these unexpected agents to so quickly kill so many aspen. In support of this conclusion, they point to their discovery of patterns where the aspen die-off is greatest—on southern (especially) and western slopes, which receive more

warmth from the sun, and also at lower elevations. These are the locations where warming would push temperatures highest during the growing season. Where the aspen decline was greatest at higher elevations, local soils are particularly prone to drought. Putting the evidence together, the researchers conclude, "Likely inciting factors [for the sudden aspen decline] are the acute drought with high temperatures during the growing season."[60]

## Loss of Glaciers

The IPCC reports that the observed melting of glaciers worldwide is larger than at any time during at least the last 5,000 years and that recent studies give "confidence that the glacier wastage in the late 20th century is essentially a response to post-1970 global warming."[61] In 2003, U.S. Geological Survey researchers projected that all glaciers in Glacier National Park could be completely melted by 2030.[62] But the glaciers actually are melting much faster than expected. In October 2007, a researcher at the U.S. Geological Survey said, "[W]e're about eight and a half years ahead of schedule ... Our initial




BLASE REARDON/USGS     CARL KEY/USGS

Photographs of Grinnell Glacier in Glacier National Park taken from the same point demonstrate the retreat of the glacier.

AR-12491

projection has proved too conservative. They're going faster than we thought." Between 2005 and 2007, for example, Grinnell Glacier lost 9 percent of its acreage.[63]

> *"It looks like we're already past the melt-water peak . . . because we're seeing a declining flow. Of course, eventually that will go to zero."*
>
> —Dr. Daniel Fagre, U.S. Geological Survey (2007)[64]

Glaciers are also disappearing elsewhere around the West:

▸ In Washington's North Cascades Mountains, home of more than half of the nation's glacier-covered lands south of Alaska, 47 glaciers monitored since 1984 have lost, on average, 20 to 40 percent of their volume, with five having melted entirely away.[65]

▸ In North Cascades National Park in Washington, the total area covered by glaciers has fallen by 13 percent since 1971.[66]

▸ On Oregon's Mount Hood, the Ladd and White River Glaciers have lost one-third of their surface area since the mid-1970s.[67]

> *"We're now at the point where we can say pretty confidently that the warming in the West is due to human activities, and the fact that virtually every glacier in the West is retreating certainly underscores that."*
>
> —Dr. Philip Mote, Washington State Climatologist (2006)[68]

More than scenery and tourism are at stake as the West's glaciers melt. When glaciers disappear, watersheds lose crucial sources of late-season runoff. The National Park Service estimates that as much as 50 percent of late-summer stream flow in North Cascades National Park is fed by glaciers. In one watershed, shrinking glaciers have already reduced summer flows by 31 percent.[69] In Glacier National Park, the loss of glacial runoff, which has dried up streams and scenic waterfalls, has also jeopardized the park's aquatic life. At particular risk are Glacier's native bull trout, a threatened species, which spawn in the fall and therefore rely on strong late-season stream flow.[70]

## Loss of Alpine Tundra

The IPCC has said with "high confidence" that mountain ecosystems are among the most vulnerable ecosystems to climate alteration.[71] One example of this vulnerability is a projected reduction of areas of mountaintop tundra around the world. For instance, scientists studying the effects of climate change on Rocky Mountain National Park in Colorado, home to the largest expanse of alpine tundra in the United States outside of Alaska, projected that warming of 5.6 degrees Fahrenheit could cut the park's area of tundra in half and of 9 to 11 degrees Fahrenheit could virtually eliminate it.[72]

The IPCC has reported that shifts of mountain-side plant species to higher altitudes are well documented.[73] In one case, a recent survey of mountain summits in the Swiss Alps found that a 20th-century trend of upward migration of alpine plants had accelerated since 1985.[74] The IPCC also reports instances of pronounced rises in treelines in the 20th century throughout the Northern Hemisphere.[75]

Observations within Glacier National Park point to subtle changes in vegetation at or above treeline, but not (at least yet) to any wholesale encroachment of trees into tundra. In one study, scientists recorded 31 to 65 percent declines in abundance of seven tundra plants from 1989 through 2002. In a second study, scientists using repeat photography have documented that trees just below timberline have begun to grow more upright and have filled in forest edges.[76]

By one calculation, however, the extent of western tundra has sharply declined in the 20th century. Two researchers at the National Oceanic and Atmospheric Administration reached this conclusion by studying high-altitude temperature change. Rather than examining changes in types of vegetation, which are difficult to survey on the ground and unrecorded by satellite before 1981, the researchers defined tundra by temperature, as an area where the warmest summer monthly mean temperature is between 32 and 50 degrees Fahrenheit. They found that only 27 percent of the area qualifying as tundra by this definition in 1901 to 1930 still qualified in 1986 to 2007. Moreover, all areas that could still be characterized as tundra were within one degree of the 50 degrees Fahrenheit threshold. They concluded that temperatures are now rising so steeply that all western areas that can still be considered tundra using this standard are on the verge of disappearing.[77]

AR-12492

## Disruption of Seasonal Timing

Breeding, flowering, migration, hibernation, and other behaviors of plants and animals are often keyed by changes in temperature, and earlier warm-up in the spring can disrupt these links. The IPCC reported with "very high confidence" that recent warming is leading to such changes as earlier timing of spring events, such as leaf growth and bird migration and egg-laying. With "high confidence," the IPCC also concluded that there has been a trend toward earlier spring "greening" of vegetation in many regions.[78]

These kinds of changes are also afoot in the American West:

▶ Two indicators of spring onset in western states for which there are long-term records, the blooming of lilac and honeysuckle, advanced at rates of two and almost four days per decade, respectively, since the 1950s, coinciding with a 3 degrees Fahrenheit increase in spring temperatures from 1948 to 1995.[79] A similar trend in spring bud-burst dates for aspen in Edmonton since 1900 was cited by the IPCC as one of seven indicators that North America's climate is already changing.[80]

▶ Compared to the mid-1970s, yellow-bellied marmots near Crested Butte, Colorado, emerge from hibernation 23 days earlier, coinciding with a local 2.5 degrees Fahrenheit rise in minimum April temperatures.[81]

▶ In southeastern Arizona, Mexican jays in 1998 built nests and laid eggs ten days earlier than in 1971, coinciding with a trend to warmer minimum temperatures.[82]

▶ The first spring flights of butterflies in California's Central Valley have moved up steadily over the past 31 years, with changes for many species of as much as 24 days.[83]

▶ In Rocky Mountain National Park, young white-tailed ptarmigans now hatch significantly earlier than they did in 1975, presumably as a result of earlier spring thaws.[84]

These changes by plants and animals may be viewed as adaptations to warmer spring temperatures, but the warming can still present risks. For example, Colorado State University researchers working in Rocky Mountain National Park have suggested that the earlier hatching of ptarmigan chicks mentioned above may have contributed to the 50 percent decline in the ptarmigan population there during the last two decades, as the timing of spring plant growth has not shifted as ptarmigan breeding has, and chicks now are being born when there is less food available for them.[85]

## Loss of Wildlife

With "medium confidence," the IPCC has warned that approximately 20 to 30 percent of plant and animal species are "likely to be at increasingly high risk of extinction" if global warming exceeds 4 to 5 degrees Fahrenheit.[86] In a hotter climate, many plant and animal species are expected to seek the habitat they need by moving toward the poles or to higher elevations. The IPCC reports with "very high confidence" that adaptive movement of plants and animals is already occurring, with poleward shifts in ranges documented on all continents.[87] In many cases where this kind of adaptation to new climate conditions will not be possible or sufficient, species may not survive.

In the West, a few scientists have begun documenting that species are adapting to an altered climate by changing where they live. For example, scientists from the University of California, Berkeley, have found in Yosemite National Park that 14 of 50 studied animal species can no longer be found in lower-elevation portions of the range they occupied early in the 20th century, with eight species having lost over half of their previous range.[88] For example, the alpine chipmunk, which once ranged as low as 7,800 feet in elevation, is now confined to areas above 9,600 feet, and has lost 92 percent of the elevation range it once occupied.[89]

In another example of range change, the Edith's checkerspot butterfly in California has moved northward and to higher elevations. Below 7,900 feet, the butterflies are no longer found in more than 40 percent of the areas they used to inhabit.[90] Also, the sachem skipper butterfly expanded its range 420 miles from California to Washington in just 35 years, believed by scientists to

be a response to a 5-degrees Fahrenheit rise in January minimum temperatures in eastern Washington.[91]

In some cases, species are not able to guarantee their survival by making such changes in their range or otherwise adapting. In particular, the IPCC reports with "very high confidence" that global warming is a driver of amphibian mass extinctions in many highland localities, by creating increasingly favorable conditions for a disease fatal to amphibians.[92] In recent years, 67 percent of the harlequin frog species of Central and South America have become extinct. Scientists hypothesize that warmer nights and increased cloud cover have led to the spread of a lethal fungus into the frogs' habitat.[93]

In the American West, researchers have recently discovered a 10 percent decline per year in the population of the mountain yellow-legged frog in lakes and streams of the Sierra Nevada, including in Yosemite and Sequoia/Kings Canyon national parks. Most lakes in the parks now have only one to five frogs present, and about 85 percent are infected with the same fungal disease responsible for widespread amphibian extinctions elsewhere. Also, two scientists from the Sierra Nevada Research Center have linked shrinking Sierra Nevada snowpacks to the frogs' decline: Smaller snowpacks dry up smaller ponds, limiting the frogs to larger permanent ponds where introduced non-native trout can prey on them.[94]

Other species at great risk from climate disruption are those in isolated areas not connected to a large, intact ecosystem, and alpine species that can run out of higher elevations into which to climb. Examples of the latter are two emblematic species of western mountaintops, pikas, and ptarmigan.

Pikas, small mammals whose habitat is limited to the slopes and tops of mountains, can survive only in cold climates. In the Great Basin, they used to inhabit areas averaging 5,700 feet in elevation. Now they can be found only above 8,300 feet, if at all. A USGS ecologist and his colleagues have concluded that of 25 Great Basin pika populations recorded in the 1930s, seven no longer exist.[95] In Yosemite National Park, a century ago pikas lived as low as 7,800 feet; today, they cannot be found any lower than 8,300 feet.[96] One researcher says, "[w]e might be staring pika extinction in the Great Basin, maybe in Yosemite, too, right in the face . . . They don't have much up-slope habitat left."[97]

> *"Pikas are an iconic animal to people who like high elevations . . . What's happening to them is telling us something about the dramatic changes in climate happening in the Great Basin."*
> —Dr. Donald Grayson, University of Washington (2005)[98]

White-tailed ptarmigans also are in decline, at least in one prominent place, apparently because of warming. To birdwatchers, one of the most accessible and famous populations of white-tailed ptarmigan is in the alpine tundra of Rocky Mountain National Park along Trail Ridge Road. In just two decades, however, their numbers there have been cut in half, and researchers suspect earlier spring warm-ups are to blame. Chicks are being born earlier in the year, when food supplies are less certain.[99] Ptarmigan also depend on deep snow to survive alpine winters, using the natural insulation of snow caves to keep warm and using snowpack like a ladder to reach willow shrub branches for food. Researchers predict the elimination of the birds from the park if temperatures keep warming as expected.[100]

Some animals at lower elevations are also declining because of global warming. Of 80 separate populations of desert bighorn sheep in California, 30 now are extinct, with climate disruption the likely explanation. After considering various possible causes, researchers concluded that "climate was consistently correlated with extinction in a way the other factors weren't."[101]



Warming of their alpine habitat has led to a decline of white-tailed ptarmigan in Rocky Mountain National Park.

AR-12494

**CHAPTER 5**

# Global Warming Harms Business, Recreation, and Tourism

The American West contributes significantly to our national agricultural, recreational, and tourism industries, all of which are dependent upon the natural resources of the West. A hotter climate poses a significant threat to residents of the West whose livelihoods are linked to what was once assumed to be a relatively stable climate.

## Reduced Agricultural Productivity

The IPCC reports with "high confidence" that increases in extreme climate events such as droughts and heat waves will reduce crop yields and livestock production beyond the impacts of just increased average temperatures.[1]

In the first few years of the 21st century, western farmers and ranchers have suffered significantly from extreme climate events, primarily the frequent and widespread combination of above-normal heat and drought. Across the country, four of the five top years for crop loss claims due to drought have been since 2000, topping out at $2.7 billion in 2002.[2]

In **Utah**, ongoing drought has qualified most of the state for disaster relief during several years. In the summer of 2007, the U.S. Department of Agriculture (USDA) declared 24 of 29 Utah counties primary disaster areas due to drought, wildfire, and flash floods.[3] In 2003, the

USDA declared all 29 counties primary disaster areas due to drought, insect infestations, and high winds.[4] In 2002, the amount of non-irrigated farm lands that were harvested fell by more than 30 percent, compared to 1997.[5]

In **Montana** in 2002, wheat production was down 38 percent compared to 1997, a pre-drought year.[6] In 2002 through 2004, state cattle producers lost about 50,000 head per year due to drought-related reductions and culling.[7] In 2004, the number of cattle and sheep in the state fell to the lowest count in 40 years.[8]

> *"The longer the drought goes, the more significant the impacts will be because you just run out of tricks. The only thing you can do is sell."*
>
> —Steve Pilcher, Montana Stockgrowers Association (2003)[9]

AR-12495

In **Colorado**, the 2002 drought hit particularly hard. All 64 Colorado counties were declared drought disaster areas. The estimated direct cost to crop producers was more than $300 million. Corn production from irrigated farmland was 15 to 50 percent below average, dry-land corn production was negligible, 19 percent of the winter wheat crop was lost, sunflower crop yields were down 71 percent, and 50 percent of workers in the sod-growing industry were laid off. Ranchers lost about $460 million, and about 45 percent of breeding livestock were sold because of lack of feed. Dairy operations with at least 500 head lost an average of about $15,000 to $20,000 in revenue per month.[10]

In **Idaho**, more than 700 groundwater users who irrigate 46,000 acres narrowly averted shutdown of their pumps due to low snowpack and drought forecasts in 2007.[11] Drought conditions from 2000 to 2002 caused a 12 percent decrease in Idaho's statewide potato harvest.[12]

In **Wyoming**, the 1999 to 2003 drought cost farmers and ranchers an estimated $565.5 million, with a $308.2 million loss in 2002 alone.[13] By 2003, the number of cattle in the state had fallen to the lowest number since 1992 and the number of sheep and lambs to half the number of 1993. Even though 2004 and 2005 brought relief from the drought, cattle numbers did not increase, suggesting that it can be hard for ranchers to recover quickly from losses.[14]

In **Arizona**, drought conditions caused sales of yearlings and calves to drop from $600 million in 2000 to $200 million in 2002. On the Tonto National Forest, grazing permits were reduced to 8 percent of normal capacity.[15]

> *"The devastation of this drought does not end at the front door of our rural homes. This unrelenting drought has taken an enormous economic toll on our communities and it will take years to recover. Businesses are closing their doors, employees are being laid off, and main streets are literally drying up."*
>
> —Senator Max Baucus (2004)[16]

## Declines in Fishing and Hunting Activity

The hotter and drier conditions expected to result from human-caused climate change in the West are likely to reduce opportunities for fishing and hunting in western states, which would affect many people and the economies of western states. In 2006 alone, Westerners spent $20.4 billion on equipment and travel to go fishing, hunting, and wildlife watching.[17]

> *"Climate change is not just a problem of the future, but is a growing concern of the present. Our climate already is rapidly changing and we currently are seeing impacts to our stream systems and aquatic communities."*
>
> —Dr. Jack Williams, Trout Unlimited (2007)[18]

The Intergovernmental Panel on Climate Change has concluded that global warming could bring worldwide changes in the distribution and production of fish species.[19] In North America, according to the IPCC, salmonids such as trout and salmon are likely to be most harmed. Cold-water species may not survive except in the deepest lakes, and species currently listed as threatened may face an even greater risk of extinction.[20]

Detailed projections for the American West are dire, with studies predicting losses of western trout populations as high as 64 percent and of Pacific Northwest salmon of 20 to 40 percent by 2050.[21]

### LESS FISHING ACROSS THE WEST

Warming temperatures and other manifestations of a changing climate are already diminishing fishing opportunities in the West. Cold- and cool-water fisheries, especially for salmon, have been declining as warmer and drier conditions reduce their habitat. Sea-run salmon stocks are in steep decline throughout much of North America.[22]

In testimony before a U.S. Senate Subcommittee in 2007, a Trout Unlimited scientist described some impacts of the climate disruption already being observed in the West. A "dead zone" of ocean waters with low dissolved oxygen content off the Oregon coast caused by changed weather patterns has grown in four years to cover an area the size of Rhode Island. In Rocky Mountain streams, aquatic

AR-12496

insects are emerging earlier because of warmer stream flows and earlier peak runoff. Females are smaller and produce fewer eggs, with cascading implications for fish populations that depend on aquatic insects for food. [23]

## IMPACTS ON MONTANA'S SPORTFISHING INDUSTRY

Montana's famous fishing streams support an in-state sport fishing industry valued at upwards of $300 million per year. In eight out of the last 10 years, drought and higher temperatures have led to fishing closures and restrictions to sustain fish populations for the future.

From 2001 through 2004, segments of 17 rivers were either entirely closed to fishing or subject to access restrictions for morning-only fishing or bag limits. The Red Rock River was closed for the entire season all four years. Two others, the Big Hole and Beaverhead, were closed for part of the season all four years. Some of the particular impacts in 2003 and 2004 include:

- In the Middle Fork of the Flathead, Clarks Fork, and Kootenai Rivers, chronically low flows impacted bull trout movements and allowed beavers to build barrier dams in the smaller spawning tributaries, impeding spawning migrations.

- Rainbow trout populations were decreasing in the Bitterroot and Blackfoot Rivers where whirling disease, which thrives in warmer and low-flow conditions, was on the rise and spreading.

- In the Bighorn River, from 1998 to 2002 brown trout numbers plummeted from more than 8,800 per mile to about 800 per mile. By 2002, there were insufficient rainbow trout of any size to allow for a valid estimate.

- The Tongue and Powder Rivers, important spawning tributaries to the Yellowstone River, lost connectivity with the Yellowstone for four years straight, eliminating spawning and rearing habitats for numerous species.

- At Clark Canyon Reservoir, low water levels and warmer temperatures meant that no Eagle Lake rainbow trout were spawned; usually, 500,000 eggs are taken to supply hatcheries. [24]

The summer of 2007, with record-setting temperatures across the state, was even worse. By mid-July, high water temperatures and low flows triggered fishing bans and restrictions on nearly 20 streams and rivers. [25] By August 2, closures were in force on 29 rivers. Thirteen were full 24-hour closures, primarily on tributary streams to larger rivers; seven miles of the Missouri River were also closed due to a wildfire in the area. [26] At some locations, water temperatures were above 80 degrees Fahrenheit, enough to kill thousands of game fish. At Rogers Lake, the state's major native arctic grayling breeding place for fisheries statewide, thousands of grayling died. Some biologists are worried that the arctic grayling, already at the southern edge of its range, may disappear entirely from Montana. [27]

Based on outfitters' reports, business was down 10 percent in 2007 on three prime fishing rivers—the Yellowstone, Clarks Fork, and Bitterroot—all of which were closed entirely or in the afternoons. Robin Cunningham, president of the Fishing Outfitters Association of Montana, pegs outfitters' one-year income losses for just these three rivers at nearly $323,000. [28]

## THE SHRINKING FISH POPULATIONS OF YELLOWSTONE NATIONAL PARK

Since Yellowstone was set aside as the world's first national park in 1872, its abundant native fisheries have attracted people to the park. But in the last decade its fisheries have been in decline, and anglers are now staying away. Since 2000, the number of annual fishing permits issued to park visitors has dropped by nearly a quarter, from 67,700 to 51,900, even as total park visitation remained steady. [29] One fly fisherman who has traveled from California each of the past 15 years to fish the Yellowstone River reacted to the decline: "I decided yesterday that I won't be back anymore. There just aren't enough fish to make it worthwhile." [30]

One major cause of the reduction in fishing is a large population in Yellowstone Lake of illegally introduced lake trout, which eat the native trout. But other reasons for the decline are climate-related. Drought and lower water levels greatly reduce reproduction rates in spawning streams that feed the lake. In Clear Creek, where 70,000 cutthroat trout were counted in 1979, only 500 were found in the drought year of 2007. [31] Whirling disease was first found in Yellowstone cutthroats in 1998 and has since become established in two spawning tributaries

31

to Yellowstone Lake, with significant declines in the numbers of spawning cutthroats. [32]

> *"I think it's a very real possibility that fish kills like the one in Yellowstone will become more widespread. It seems like the climate changes are becoming pretty dramatic."*
>
> —Steve Gunderson, Water Quality Division, Colorado Department of Public Health and Environment (2007)[33]

The extreme heat of 2007 led the National Park Service to close Yellowstone's streams to fishing. By the end of July, the park had closed 232 miles on 17 prime fishing rivers after 2:00 p.m. each day, when stream temperatures are highest.[34] Hundreds of rainbow and brown trout died in Pelican Creek, and a park biologist predicted that it would become the norm for the future.[35] In the Firehole River, temperatures topped 80 degrees Fahrenheit for several days and as many as a thousand trout died in Yellowstone's largest documented fish kill in its 135 year history. [36]

### SALMON PARTICULARLY HARMED BY WARMING

The IPCC has reported that in North America "[c]old- and cool-water fisheries, especially salmonids, have been declining as warmer/drier conditions reduce their habitat," and that "[e]vidence for impacts of recent climate change is rapidly accumulating."[37]

California's Klamath River, once one of the mightiest salmon rivers in the West, is a prime example of how warmer and drier conditions and competing water uses have devastated a salmon fishery, with significant environmental, economic, and social consequences.

During the severe drought year of 2002, water levels in the Klamath River were unusually low. Irrigators in the basin were given their normal allotment of water, leaving salmon to bear the brunt of the drought. Tens of thousands of juvenile Chinook salmon died upstream in the Klamath; up to 80,000 adult fish were killed near its mouth in the largest salmon die-off ever recorded in California.[38] The California Department of Fish and Game found that the primary cause for the kills was disease, brought on by crowding and warm water temperatures connected to low water flows.[39]

By 2005, the numbers of Klamath Chinook salmon had fallen so low that allowable salmon fishing off California

and Oregon was cut in half; the following year, the number of salmon fell a further 75 percent.[40] The impacts on the industry were so severe that the U.S. Department of Commerce declared a fishery resource disaster, leading to $60 million in disaster relief payments to affected industries and Indian tribes.[41]

> *"The lower [Klamath River] basin has been plunged into permanent drought that is costing fishing-dependent communities thousands of jobs and threatens closures of ports all the way to San Francisco."*
>
> —Glen Spain, Pacific Coast Federation of Fishermen's Associations (2004)[42]

### LESS HUNTING ACTIVITY AND REVENUE

Hotter and drier conditions in the West are also likely to diminish opportunities for hunting.[43] Here, too, the types of impacts that have been predicted are already being seen.

- ▸ For example, wildfires in northern Nevada in 2006 disrupted so much pronghorn antelope winter range that wildlife officials conducted an emergency antelope hunt and relocation effort for more than half of the regional herd.[44] In the same area in 2007, more than one-half million acres were charred in one week, affecting wildlife habitat.[45] The same fire, burning into Idaho, disrupted sage grouse habitat enough that the grouse season was canceled.[46]

- ▸ In Arizona, the effects of drought on food sources in 2006 were estimated to reduce deer fawn survival rates by 25 to 80 percent, to be followed by more declines in 2007 in the adult deer population. Since the early 1980s, mule deer numbers statewide have dropped about 33 percent and white-tailed deer numbers by 5 percent.[47]

- ▸ In 2005, after repeated years of drought in south-central Montana, wildlife officers reported declines in mule deer numbers as high as 65 percent due to depleted summer forage, causing the deer to go into the winter season in weakened physical condition.[48]

- ▸ In northeastern Utah in 2002, the fourth straight year of drought, depleted water sources and loss

32

AR-12498

of forage led to a 75 percent drop in pronghorn antelope numbers.[49]

▸ The summer of 2007 was so hot and dry in Nevada that volunteers organized to bring water to remote watering stations to help the state's signature animal, the desert bighorn sheep, survive.[50] In 2006, the Arizona Elk Society solicited volunteers and funding to construct artificial water sources near the Grand Canyon to sustain deer and elk populations in danger of dying from thirst.[51]

In recent years, fishing and hunting expenditures and license revenues have been affected across the West.

▸ Because of deer herd reductions from chronic drought, in 2006 the Arizona Game and Fish Department issued 46 percent fewer deer hunting tags than in 1994. That cost the state about $788,000 in lost deer license revenues and nearly $2.4 million more in federal matching contributions.[52]

▸ In Colorado in 2002, the drought reduced business for outfitters by an estimated 40 percent. About one million fishing recreation days were lost and 93,000 fewer fishing licenses were sold, with a corresponding $1.8 million loss for the Colorado Division of Wildlife.[53]

▸ In Wyoming in 2002, the Game and Fish Department reported a loss of 400,000 deer and pronghorn antelope compared to 1999, reducing hunting enough to cost the state about $4 to 6 million in license revenues and hunters about 250,000 to 300,000 recreation days. Wyoming businesses lost $65 to 75 million annually from reduced hunting expenditures.[54]

## Shorter and Less Profitable Seasons for Skiing and Winter Sports

Outdoor winter sports are highly vulnerable to warming. The IPCC concluded, "Without snowmaking, the ski season in western North America will likely shorten substantially."[55] Most vulnerable are skiing and similar activities in low-elevation, mild-winter areas, where small increases can often push temperatures above freezing,

replacing snow with rain and melting accumulated snow. But even high-elevation areas are at risk. One study projected that the ski season in California's Sierra Nevada could be trimmed three to six weeks by 2050 and seven to 15 weeks by 2080.[56] A sophisticated assessment done for the city of Aspen, Colorado, projects that the local ski season could be a week and a half shorter by 2030 and four to ten weeks shorter by 2100. Under most climate projections, snow would no longer accumulate at the base of Aspen Mountain by 2100.[57]

> *"[S]ki resorts operate in deficit until March, when we make most of our profit. If you shorten our season on either end—take away March, for example—and we go out of business. The problem: a shortened season is one of the most reliable predictions of the climate modeling and science."*
>
> —Auden Schendler, Aspen Skiing Company (2007)[58]

Ski resorts in Europe are already being affected. A 2003 study by the United Nations Environmental Program found that 15 percent of Swiss ski areas already suffer from unreliable snow conditions.[59] In the French Alps, snowfall levels decreased by 25 inches between 1960 and 2007, and in 2007 a major French ski area closed permanently because of disappearing snow.[60] In North America, unseasonably warm temperatures in January 2007 forced Blue Mountain Resort, Ontario's largest ski area, to close midseason for the first time in its 65-year history. The IPCC reports that from 1975 to 2002 the number of ski areas in New Hampshire decreased from 58 to 17.[61]

In the West, ski areas in lower-elevation areas have recently suffered from less snow, with the Northwest and the Southwest taking turns having very bad years. In the 2004 to 2005 season, northwestern ski resorts had one of their worst seasons on record. The next year set an overall record for skier visits across the country, but in the Southwest low snowfall brought ski visits in New Mexico down by almost 50 percent and in Arizona down by more than 80 percent compared to the previous year.[62] The 2006 to 2007 season was another good year overall, but skier visits fell in the Pacific states by 16.5 percent.[63]

33

AR-12499

## Ski Areas Struggle to Adapt to Warming Weather

In Washington, the Summit at Snoqualmie, located about 50 miles east of Seattle, ranges from 2,610 feet to 5,420 feet above sea level. In 2002, lack of snow delayed the opening of the season by one month. Two years later, during the 2004 to 2005 winter, warm temperatures kept the area closed for most of the season. Much of its winter precipitation fell as rain, including 8.5 inches over a four-day period in January 2005. [64] On March 15, 2005, when average snowpack at Snoqualmie Pass typically peaks at 92 inches, no snowpack was recorded. [65]

Arizona ski areas have struggled for nearly a decade to keep snow and skiers on the slopes. The Arizona Snowbowl used to get about 22 feet of snow and have seasons that began in December and lasted more than three months. [66] In the 2005 to 2006 season, Snowbowl received only enough snow to open for three weeks in March and April, resulting in its worst season in nearly 70 years of operation. [67] During the 2006 to 2007 season, Snowbowl could not open until January 24, the sixth time in the last 10 ski seasons that its opening has been delayed until after the start of the new year. [68]

The low-elevation Durango Mountain Resort in southwest Colorado has recently had shorter seasons, and has considered asking schools in Arizona to shift their spring breaks from March to February to coincide with more reliable skiing conditions. [69]

> *"If we don't have snow, our whole economy is dead. . . . Everybody is hurt."*
>
> —Lisa Isaacs, Mammoth Mountain Ski Resort, California (2007) [70]

Less skiing can have significant social and economic impacts. During the 1990s, Snowbowl attracted an average of 125,000 skiers each season. In a normal year, skiers generated $30 million of revenue for the town of Flagstaff. In the six recent sub-par seasons, attendance fell short of 100,000; in three of those seasons the area had 35,000 or fewer skiers. Snowbowl's neighbor, Williams Ski Area, was recently sold and its new owners are considering hosting activities other than skiing, such as snow tubing. And Sunrise Park Ski Resort, located in eastern Arizona at 9,200 feet, has been unable to acquire $11 million in loans to build an adequate snowmaking system. [71]

AR-12500

CHAPTER 6

# Immediate Action Can Curb Global Warming

*Contributed by Theo Spencer*

Unlike many other pollutants, carbon dioxide ($CO_2$) and other heat-trapping gases can remain in the atmosphere for hundreds of years. With current trends in coal and oil consumption, we are headed for a doubling of $CO_2$ concentrations before mid-century unless we shift U.S. and global energy investments to low-carbon technologies as soon as possible.

The United States is expected to invest $9 trillion over the next 20 years in the energy sector—electric power plants, fuel refineries, transmission infrastructure—as well as billions more on energy-consuming buildings, appliances, and vehicles. While some of these investments are already aimed toward technologies that will help slow global warming, we must accelerate the transformation of our energy sector and adopt sound energy policies in the next few years if we are to turn the corner on emissions and avoid locking ourselves and future generations into a dangerously disrupted climate.

## National Climate Initiatives

Policies designed to slow, stop, and reverse emissions of global warming pollution are most needed at the federal level. The energy legislation enacted in December 2007 requiring increased use of cleaner biofuels and ensuring that new cars will go farther on a gallon of gas is a meaningful down payment on combating global warming. Several recently introduced bills have proposed creating a cap-and-trade system, where a regulatory cap limits overall emissions while trading of emission allowances provides flexibility and market incentives to invest broadly in cost-effective opportunities to reduce emissions. This is a step in the right direction, but we still need the political will to further strengthen and pass comprehensive global warming legislation that will reduce emissions at least 80 percent below current levels by 2050 to stave off the most severe impacts of global warming.

A new study by the business consulting firm McKinsey & Company, co-sponsored by NRDC, examines the cost and market potential of more than 250 greenhouse gas abatement technologies and concludes that the United States can do its part to stabilize the climate at little to no net cost, considering energy-efficiency savings.[1] In sharp contrast, estimates of the annual benefits from stopping global warming range as high as 20 percent of total economic output. Moreover, the transition to a cleaner and more efficient energy economy will improve air and water quality, protect public health, and increase our energy security and productivity, all while we continue to grow our economy as forecasted, decade after decade.

AR-12501

Business has gotten the message. As of the publication of this report, 35 major U.S. corporations—including industry giants such as General Electric, General Motors, DuPont, AIG, Caterpillar, and Shell—have joined together with six non-profits (including NRDC) to form the U.S. Climate Action Partnership (USCAP) to advocate for federal legislation to cut emissions by 60 to 80 percent by 2050.

Momentum is building in the courts as well. The U.S. Supreme Court issued a landmark ruling in early 2007 that $CO_2$ is subject to regulation under the Clean Air Act. This ruling provides a critical legal backstop to state policy victories and adds momentum to the push for federal legislation.

## Regional Climate Initiatives
### *Regional Greenhouse Gas Initiative (RGGI)*
To date 10 states (Connecticut, Delaware, Massachusetts, Maryland, Maine, New Hampshire, New Jersey, New York, Rhode Island, and Vermont) and the District of Columbia have signed on to this historic effort, the first in the nation to establish a regional market trading system covering $CO_2$ emissions from power plants. The RGGI agreement calls for states to stabilize emissions at roughly current levels from 2009 through 2015, and for reductions reaching 10 percent by 2019.

RGGI states have undertaken economic analyses that show their efforts will deliver enormous economic benefits to their states and cities. The Northeast states discovered that by promoting energy efficiency at the same time they implemented a cap on power plant emissions, they could actually reduce the average residential customer's energy bill by more than $100 per year.[2] As a result, the states have decided to auction almost all of their pollution allowances and use the proceeds to promote energy efficiency.[3]

### *Western Climate Initiative (WCI)*
On February 26, 2007, the Governors of Arizona, California, New Mexico, Oregon, and Washington signed an agreement to reduce emissions as a region, through a market-based system—such as a cap-and-trade program covering multiple economic sectors. To date, Utah and Montana have also joined the WCI, along with the Canadian provinces of British Columbia and Manitoba. The partners agreed to reduce their emissions 15 percent

below 2005 levels by 2020, or approximately 33 percent below business-as-usual levels, with a commitment to reduce emissions further by 2050. The regional target is designed to be consistent with existing targets set by individual member states and does not replace these goals. A blueprint of the cap-and-trade system is set to be released this August by the member states. Idaho, Wyoming, Colorado, Nevada, and Alaska are observing the WCI process.

### *Midwest Regional Greenhouse Gas Reduction Accord*
On November 15, 2007, six states (Iowa, Illinois, Kansas, Michigan, Minnesota, and Wisconsin), and the Canadian Province of Manitoba agreed to reduce their emissions 60 to 80 percent below current emissions levels, and develop a multisector cap-and-trade system to help meet the targets. The states and Manitoba also agreed to pass complimentary policies such as low-carbon fuel standards. Indiana, Ohio, and South Dakota have joined as observers. Parties to the Accord agreed to fully implement it within 30 months of the signing.

> *"This simple fact reflects a challenge that we ignore at our own peril. I am persuaded that global climate change is one of the most important issues that we will face this century ... With almost 1,200 miles of coastline and the majority of our citizens living near that coastline, Florida is more vulnerable to rising ocean levels and violent weather patterns than any other state. Yet, we have done little to understand and address the root causes of this problem, or frankly, even acknowledge that the problem exists."*
>
> —Florida Governor Charlie Crist (2007)[4]

## State Climate Initiatives
Beginning with California's global warming pollution standards for new cars, which created a drumbeat of policy action and momentum for delivering global warming solutions at the federal level, the year 2002 brought the beginning of a multi-year effort to advance real, mandatory emissions limits at the state level. Since then, other states and cities have developed global warming policies of their own. As of January 2008, 12 additional states adopted California's clean car standards,

AR-12502

## Figure 6. The Rising Tide for Global Warming Solutions



LEGEND:
- Commitment to Mandatory Cap (24 States) (41% of total U.S. emissions)
- Considering Mandatory Cap (6 States) (8% of total U.S. emissions)
- Mayors Signed on to Climate Agreement (793)
- Capped/Implementing Cap on Vehicle Emissions (18 States) (47% of U.S. vehicle emissions)

accounting for 40 percent of the U.S. car market. (However, the U.S. Environmental Protection Agency recently denied California's application for a waiver required to enforce its stiffer vehicle emissions standards. That decision is being appealed by the states.) And 25 states have committed to mandatory limits, either power sector or comprehensive: 10 in the Northeast, seven in the West, six in the Midwest, plus Hawaii and Florida.

Highlights include:
### California
In June 2005, Governor Arnold Schwarzenegger called for a reduction of state greenhouse gas emissions (GHG) to 2000 levels by 2010, 1990 levels by 2020, and 80 percent below 1990 levels by 2050. In September 2006, the Governor signed a comprehensive emissions reduction bill known as AB 32, which makes the 2020 target mandatory and outlines a path to help meet those goals. By January 1, 2009, the state Air Resources Board must adopt a "Scoping Plan," the main plan for reducing California's GHG emissions. Then the Board has until January 1, 2011, to adopt the Plan's various regulations and other initiatives reducing GHG emissions. These various reduction strategies will start going into effect by January 1, 2012.

37

AR-12503

Additionally, in December 2004, the California Public Utilities Commission approved a requirement that power companies consider the financial risk associated with carbon emissions from power plants when comparing prices of fossil fuel and renewable generation, as well as demand-side management investments. In 2005 the state established a greenhouse gas performance standard requiring that any new long-term power purchase contracts meet strict global warming pollution standards.

California has also undertaken economic analyses that show these efforts will deliver enormous economic benefits to the state. The state currently spends more than $30 billion a year to import fossil fuel—by keeping more of that money in state and investing it in efficiency and clean technologies, the state would realize billions in net economic benefits and create more than 80,000 new jobs.[5]

### Florida

On July 10, 2007, Governor Charlie Crist announced a suite of initiatives, including a requirement to lower the state's emissions to 2000 levels by 2017, 1990 levels by 2025, and 80 percent below 1990 levels by 2050. Florida will also require utilities to get 20 percent of their fuel from renewable sources.

At the local level, the U.S. Conference of Mayors adopted a Climate Protection Agreement in June 2005 that replicates the Kyoto Protocol's goal of reducing greenhouse gas emissions 7 percent below 1990 levels by 2012. All told, more than 800 cities have pledged to cut emissions and called for federal legislation.

AR-12504

**CHAPTER 7**

# Policy Conclusions and Recommendations

*Contributed by Theo Spencer*

With the evidence in hand that our planet is getting warmer—and that the West is being affected by a changed climate more than any other part of the United States outside Alaska—we must immediately adopt comprehensive policies that will reduce emissions of global warming pollutants.

The good news is we can meet the challenge of reducing global warming pollution to needed levels through:

▸ *Building efficiency* that lowers building emissions—the largest source of global warming pollution in the United States. Global warming pollution avoided: 1.7 billion tons per year by 2050.

▸ *Vehicle efficiency* and smart growth communities that reduce vehicle miles traveled and help cars go farther on less fuel. Global warming pollution avoided: 1.4 billion tons per year by 2050.

▸ *Industrial efficiency* such as combined heat and power will help reduce industrial energy use. Global warming pollution avoided: 1.2 billion tons per year by 2050.

▸ *Renewable electricity* from alternative energy sources such as wind power and solar power has the potential to supply a large portion of our energy needs. Global warming pollution saved: 1.4 billion tons per year by 2050.

▸ *Low-carbon transportation fuels* such as biofuels made from agricultural waste and switchgrass can replace imported oil. Global warming pollution avoided: 1.1 billion tons per year by 2050.

▸ *Carbon capture and storage*, a technology that captures the $CO_2$ emitted from coal-fired power plants and pumps it into natural geologic structures deep in the Earth, where it is gradually absorbed. Global warming pollution avoided: 1.1 billion tons per year by 2050.

To move markets to deploy these solutions, we need comprehensive and effective policy action within the United States. Members of regional climate initiatives must ensure that aggressive targets for emissions reductions are met on or ahead of schedule. At the national level, legislators must support and strengthen legislation such as S. 2191, the Lieberman-Warner bill on global warming (also knows as "America's Climate Security Act"), which would get the United States started on addressing global warming. Three essential steps will put us on the right path:

39

AR-12505

**1. Enacting mandatory greenhouse gas limits to stimulate investment and ensure that polluters pay.**
A mandatory cap will guarantee that we meet emissions targets, and a well-designed program can reduce energy bills for consumers and businesses. Such a cap should have a target of reducing U.S. emissions at least 80 percent below current levels by 2050.

**2. Overcoming barriers to investment in energy efficiency.** Relying on price signals alone to drive investment is not enough; state and federal policies are also needed to promote building and transportation efficiency at lowest cost—for example, by reforming perverse regulations and allowing energy efficiency to compete on a level playing field against electricity and gas supply.

**3. Harnessing innovation spillovers to commercialize emerging low-carbon solutions.** The government must adopt performance standards and other policies to promote "learning by doing" and rapid development and deployment of emerging technologies such as low-carbon fuels, renewable electricity, and carbon capture and disposal.

We must also simultaneously move to adopt a strict international system to control global warming pollution. The cost of inaction—to our health, our environment, and our economy—is a price that we cannot afford to pay. We must act now, and act decisively, to prevent the dangerous impacts of global warming and to drive investment in the next generation of buildings, vehicles, fuels, and power production.

AR-12506

# Appendix: A State-by-State Analysis of Warming in the West

For this report, the Rocky Mountain Climate Organization analyzed the past 100 years of temperatures for each of the 11 western states, comparing the average temperature for each five-year period in a state to its average temperature for the 20th century—just as was done for the West as a whole and shown in Figure 2 (see page 3). The indicated extent of warming over 100 years for each state represents the difference between the initial five-year period and the latest five-year period.



Figure 7. Warming in the Western States, 1908 - 2007
(5-Year Average Temperatures Compared to 20th Century Averages)

Arizona: 2.2°F warmer in 2003-07
2.7°F of warming over 100 years

California: 1.1°F warmer in 2003-07
1.5°F of warming over 100 years

Temperatures in each of the western states, averaged over five years, compared to that state's average temperature for 1901 - 2000. Data from the National Oceanic and Atmospheric Administration's climate-division series. Analysis by the Rocky Mountain Climate Organization.

41

*Figure 7
continued*







42

AR-12508

*Figure 7
continued*







AR-12509

*Figure 7*
*continued*







44

AR-12511

## ENDNOTES

### Chapter 1

[1] Intergovernmental Panel on Climate Change (IPCC), "Summary for Policy Makers," prepared by R. Alley and others, in *Climate Change 2007: The Physical Science Basis: Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change*. S. Solomon and others, eds. (Cambridge University Press, Cambridge, U.K., 2007), 5, 10.

[2] IPCC, "Observations: Surface and Atmospheric Climate Change," prepared by K. Trenberth and others, in *The Physical Science Basis*, 252.

[3] IPCC, "Technical Summary," prepared by S. Solomon and others, in *The Physical Science Basis*, 37. IPCC, "Observations: Surface and Atmospheric Climate Change," 242.

[4] IPCC, "Observations: Surface and Atmospheric Climate Change," table 3.2, 243.

[5] IPCC, "Observations: Surface and Atmospheric Climate Change," 252.

[6] E. Draper, "West is warming epicenter: Experts say region outpaces rest of globe in temperature rise," *Denver Post*, October 12, 2006, http://www.denverpost.com/news/ci_4484760.

[7] IPCC, "Observations: Surface and Atmospheric Climate Change," 250.

[8] M. Hoerling and others, "Explaining the record U.S. warmth of 2006," *Geophysical Research Letters* 34 (September 2007): L17704, doi:10.1029/2007GL030643.

[9] A. Hamlet and others, "An overview of 20th century warming and climate variability in the western U.S.," presentation to MTNCLIM 2006 conference, Mount Hood, OR, September 19-22, 2006, http://www.fs.fed.us/psw/mtnclim/talks/pdf/hamlet_talk_mtnclim2006.pdf. See also G. Pederson and others, "20th century temperature data indicate that the 'last best place' is heating up" (poster, MTNCLIM 2006 conference. Mount Hood, OR, September 19-22, 2006, http://www.fs.fed.us/psw/cirmount/meetings/mtnclim/2006/talks/pdf/pederson_etal_poster_mtnclim2006.pdf.

[10] T. Barnett and others, "Human-induced changes in the hydrology of the western United States," *Science Express*, January 31, 2008, 1-4.

[11] M. Kaufman, "Decline in snowpack is blamed on warming," *Washington Post*, February 1, 2008, http://www.washingtonpost.com/wp-dyn/content/article/2008/01/31/AR2008013101868.html.

[12] IPCC, "Technical Summary," in *The Physical Science Basis*, 38-40.

[13] K. Redmond and J. Abatzoglou, "Recent accelerated warming in western United States mountains" (presentation to American Geophysical Union, San Francisco, December 12, 2007), slides 18-30, http://www.fs.fed.us/psw/cirmount/meetings/agu/pdf2007/redmond_talk_agu2007.pdf. H. Diaz and J. Eischeid, "Disappearing 'alpine tundra,' Köppen climatic type in the western United States," *Geophysical Research Letters* 34 (2007): L18707, doi:10.1029/2007GL031253.

[14] IPCC, "Regional Climate Projections," prepared by J. Christensen and others, in *The Physical Science Basis*, 856.

[15] IPCC, "Regional Climate Projections," 889.

[16] T. Neff, "West warming faster than rest," *Boulder Daily Camera*, February 16, 2007, http://www.dailycamera.com/news/2007/feb/16/west-warming-faster-than-rest/.

[17] IPCC, "Regional Climate Projections," 862.

[18] IPCC, "North America," prepared by C. B. Field and others, in *Climate Change 2007: Impacts, Adaptation and Vulnerability: Contribution of Working Group II to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change*, M. L. Parry and others, eds. (Cambridge, UK: Cambridge University Press, 2007), 632.

[19] National Oceanic and Atmospheric Administration, "Heat Wave: A Major Summer Killer," http://www.noaawatch.gov/themes/heat.php.

[20] C. Tebaldi and others, "Going to the extremes: An intercomparison of model-simulated historical and future changes in extreme events," *Climatic Change* 79 (December 2006): 198, fig. 3.

[21] G. Meehl and C. Tebaldi, "More intense, more frequent, and longer lasting heat waves in the 21st century," *Science* 305, no. 5686 (2004): 995, fig. 1E.

[22] N. Diffenbaugh and others, "Fine-scale processes regulate the response of extreme events to global climate change," *Proceedings of the National Academy of Sciences* 102, no. 44 (2005): 15775, figs. 1a and 1b.

[23] D. Drechsler and others, "Public health-related impacts of climate change in California," California Climate Change Center (2006), 4-22, http://www.climatechange.ca.gov/research/impacts/pdfs/CEC-500-2005-197-SF.pdf.

[24] D. Nahai, "DWP's lessons from the heat wave," *Los Angeles Times*, September 17, 2007, http://www.latimes.com/news/opinion/la-oe-nahai17sep17,0,1856857.story?coll=la-opinion-rightrail.

[25] P. Stott, D. Stone, and M. Allen, "Human contribution to the European heatwave of 2003," *Nature* 432, no. 7017 (2004), 610.

[26] IPCC, "Human Health," prepared by U. Confalonieri and others, in *Impacts, Adaptation and Vulnerability*, 397.

[27] IPCC, "Observations: Surface and Atmospheric Climate Change," FAQ 3.3, fig. 1, 309.

[28] World Health Organization, "The health impacts of 2003 summer heat-waves," September 8, 2003, 3, http://www.euro.who.int/document/Gch/HEAT-WAVES%20RC3.pdf.

[29] A. Gershunov and others, "Weather and climate extremes over California topography: Precipitation and temperature in observations and regional modeling," presentation to MTNCLIM 2006 conference, September 21, 2006, http://www.fs.fed.us/psw/mtnclim/talks/pdf/gershunov_talk_mtnclim2006.pdf.

[30] G. Martin, "That was the wave that was: Bay Area's string of hot days is longest on record—odd weather patterns blamed," *San Francisco Chronicle*, July 27, 2006, http://www.sfgate.com/cgi-bin/article.cgi?file=/c/a/2006/07/27/MNG1KK6DR71.DTL.

[31] Associated Press, "Schwarzenegger acts on heat death toll," *New York Times*, July 13, 2007.

[32] Data accessed from Western Regional Climate Center, U.S.A. Divisional Climate Data: Time Series Plot #1, http://www.wrcc.dri.edu/spi/divplot1map.html.

[33] Office of the Arizona State Climatologist, "Arizona August Climate Summary," http://www.public.asu.edu/~aunjs/index.html. B. Woodall, "Phoenix sets heat record, Arizona power grid holds," *Reuters UK*, August 31, 2007, http://uk.reuters.com/article/marketsNewsUS/idUKN3015250720070831.

AR-12512

## Chapter 2

[1] IPCC, "Summary for Policy Makers," prepared by N. Adger and others, in *Impacts, Adaptation and Vulnerability*, 7.

[2] IPCC, "Technical Summary," prepared by M. Parry and others, in *Impacts, Adaptation and Vulnerability*, 62. Footnotes and internal references omitted.

[3] IPCC, "Global Climate Projections," prepared by G. Meehl and others, in *The Physical Science Basis*, 782.

[4] IPCC, "Technical Summary," in *Impacts, Adaptation and Vulnerability* 62. Footnotes and internal references omitted.

[5] U.S. Global Change Research Program, *Water: The Potential Consequences of Climate Variability and Change for the Water Resources of the United States; The Report of the Water Sector Assessment Team of the National Assessment of the Potential Consequences of Climate Variability and Change*, prepared by P. Gleick and others (Oakland, CA: Pacific Institute for Studies in Development, Environment, and Security, 2000), 48-51.

[6] IPCC, "Global Climate Projections," 768-769. IPCC, "North America," 850.

[7] IPCC, "Technical Summary," in *The Physical Science Basis*, 28. Footnotes and internal references omitted.

[8] IPCC, "Assessment of Observed Changes and Responses in Natural and Managed Systems," prepared by C. Rosenzweig and others, in *Impacts, Adaptation and Vulnerability*, 90.

[9] Barnett and others, "Human-induced changes."

[10] Kaufman, "Decline in snowpack is blamed on warming."

[11] P. Mote and others, "Declining mountain snowpack in western North America," *Bulletin of the American Meteorological Society* 86 (2005): 39-49.

[12] IPCC, "North America," 621.

[13] IPCC, "North America," 622.

[14] S. Regonda and B. Rajagopalan, "Seasonal climate shifts in hydroclimatology over the western United States," *Journal of Climate* 18 (2005): 377.

[15] Mote and others, "Declining mountain snowpack."

[16] N. Knowles, M. Dettinger, and D. Cayan, "Trends in snowfall versus rainfall in the western United States, 1949-2004," *Journal of Climate* 19 (2006): 4545-4559.

[17] I. Stewart, D. Cayan, and M. Dettinger, "Changes in snowmelt runoff timing in western North America under a 'business as usual' climate change scenario," *Climatic Change* 62 (2004): 217-232.

[18] Regonda and Rajagopalan, "Seasonal climate shifts," 376.

[19] G. McCabe and M. Clark, "Trends and variability in snowmelt timing in the western United States," *Journal of Hydrometeorology* 6 (2005): 476-482.

[20] T. Pagano and others, "Water Year 2004: Western water managers feel the heat," *Eos, Transactions of the American Geophysical Union* 85, no. 40 (2004): 385.

[21] M. Dettinger and others, "Water Year 2006 – Another 'compressed' spring in the western United States?" in *Mountain Views: The Newsletter of the Consortium for Integrated Climate Research in Western Mountains (CIRMOUNT)* 1, no. 1 (January 2007): 2.

[22] Environmental Protection Agency, *The Colorado River Basin and Climatic Change: The Sensitivity of Streamflow and Water Supply to Variations in Temperature and Precipitation*, prepared by L. Nash and P. Gleick (Washington, D.C.: EPA, 1993), ix.

[23] IPCC, "Observations: Surface and Atmospheric Climate Change," 260.

[24] R. Archibold, "An arid West no longer waits for rain," *New York Times*, April 4, 2007, http://www.nytimes.com/2007/04/04/us/04drought.html.

[25] IPCC, "North America," 621.

[26] IPCC, "Regional Climate Projections," 850.

[27] IPCC, "Observations: Surface and Atmospheric Climate Change," 255-256.

[28] IPCC, "Observations: Surface and Atmospheric Climate Change," 238.

[29] IPCC, "Observations: Surface and Atmospheric Climate Change," 310. Footnotes and internal references omitted.

[30] M. Hayes and others, "Estimating the economic impacts of drought," presented to the Fourteenth Conference on Applied Climatology (14APPCLIM) at the annual meeting of the American Meteorological Society, January 10, 2004, Seattle, Washington, 1-3, http://ams.confex.com/ams/pdfpapers/73004.pdf.

[31] U.S. Department of Agriculture, "Net income from farming," New Mexico Annual Statistics Bulletin (Washington, D.C.: National Agricultural Statistics Service, 2002), 12, http://www.nass.usda.gov/nm/nmbulletin/12_02.pdf.

[32] R. Kattnig, "Rural crisis in Arizona ranch country" (unpublished paper) (Tucson, AZ: Department of Animal Sciences, University of Arizona, 2002), 1-3, http://cals.arizona.edu/extension/drought/pdf_files/rural_crisis_az_ranch.pdf.

[33] State of Utah, "The economic impact of Utah's drought," in *2003 Economic Report to the Governor* (Salt Lake City, UT, 2003), 189, http://www.governor.utah.gov/DEA/ERG/ERG2003/25.EconImpactDrought.PDF.

[34] U.S. Department of Commerce, *Climate of 2002 – December: Colorado drought* (Asheville, NC: National Climatic Data Center, January 2003), http://www.ncdc.noaa.gov/oa/climate/research/2002/dec/st005dv00pcp200212.html. O. Wilhelmi, D. Thomas, and M. Hayes, "Colorado resort communities and the 2002-2003 drought: lessons learned" (Boulder, CO: Natural Hazards Research and Applications Information Center, 2004), 4, http://www.colorado.edu/hazards/research/qr/qr174/qr174.pdf.

[35] S. Doster, "Southwest drought can pack a hefty punch," *Southwest Climate Outlook* (Tucson, AZ: University of Arizona, May 2006), 3-4, http://www.ispe.arizona.edu/climas/forecasts/articles/drought_may2006.pdf. U.S. Department of Commerce, *Climate of 2002 – June: Arizona drought* (Asheville, NC: National Climatic Data Center, July 2002), http://www.ncdc.noaa.gov/oa/climate/research/2002/jun/st002dv00pcp200206.html.

[36] Hayes and others, "Estimating the economic impacts of drought."

[37] American Water Works Association Public Advisory Forum, "Committee report: climate change and water resources," *Journal of the American Water Works Association* 89, no. 11 (1997): 107.

[38] D. Lashof, J. Larsen, and R. Heilmayr, "Greenhouse gas emission reductions under the Lieberman-Warner Bill (S. 2191)" (Washington, D.C.: Natural Resources Defense Council and World Resources Institute, December 2007), 3, http://docs.nrdc.org/globalwarming/glo_07120401A.pdf.

AR-12513

## Chapter 3

[1] National Research Council of the National Academies, *Colorado River Basin Water Management: Evaluating and Adjusting to Hydroclimatic Variability* (Washington, D.C.: National Academies Press, 2007), 83.

[2] U.S. Bureau of Reclamation, Upper Colorado Region, "Drought Conditions in the West: Upper Colorado River Basin," http://www.usbr.gov/uc/feature/drought.html.

[3] National Research Council, *Colorado River Basin Water Management*, 51.

[4] National Research Council, *Colorado River Basin Water Management*, 73-80.

[5] J. Gertner, "The Future Is Drying Up," *New York Times Magazine*, October 21, 2007, 74, http://query.nytimes.com/gst/fullpage.html?res=9C0CEFDA103CF932A15753C1A9619C8B63.

[6] National Research Council, *Colorado River Basin Water Management*, 87.

[7] National Research Council, *Colorado River Basin Water Management*, 88.

[8] N. Christensen and D. Lettenmaier, "A Multimodel Ensemble Approach to Assessment of Climate Change Impacts on the Hydrology and Water Resources of the Colorado River Basin," *Hydrology and Earth System Sciences Discussion* 3 (2007): 144.

[9] R. Seager and others, "Model Projections of an Imminent Transition to a More Arid Climate in the Southwestern North America," *Science* 316 (May 25, 2007): 1181.

[10] M. Hoerling and J. Eischeid, "Past Peak Water in the Southwest," *Southwest Hydrology* 6 (January/February 2007): 35.

[11] T. Barnett and D. Price, "When will Lake Mead go dry?" *Journal of Water Resources Research* (forthcoming; accepted for publication).

[12] B. Udall, "Climate change and the Colorado River: Recent observations and future projections," presentation to Colorado River Water Users Association conference, December 12-14, 2007, http://www.crwua.org/pdf/conference/2007Brad_Udall.pdf.

[13] National Research Council, *Colorado River Basin Water Management*, 83.

[14] National Research Council, *Colorado River Basin Water Management*, 74-75.

[15] U.S. Department of Agriculture, Natural Resources Conservation Service, SNOTEL Update Report, http://www.wcc.nrcs.usda.gov/reports/SelectUpdateReport.html.

[16] N. Doesken and R. Pielke, Sr., "The Drought of 2002 in Colorado," http://ams.confex.com/ams/pdfpapers/72906.pdf.

[17] National Oceanic and Atmospheric Administration (NOAA), National Climatic Data Center, "Climate of 2005 – in Historical Perspective," January 13, 2006, http://www.ncdc.noaa.gov/oa/climate/research/2005/ann/ann05.html.

[18] Pagano and others, "Water Year 2004."

[19] U.S. Bureau of Reclamation, "Annual Operating Plan," 4.

[20] T. Painter and others, "Impact of disturbed desert soils on duration of mountain snow cover," *Geophysical Research Letters* 354 (2007), L12502, doi:10.1029/2007GL030284.

[21] IPCC, "Observations: Surface and Atmospheric Climate Change," 310.

[22] U.S. Bureau of Reclamation, Upper Colorado Region, "Drought Conditions in the West: Upper Colorado River Basin," http://www.usbr.gov/uc/feature/drought.html.

[23] Gertner, "The Future Is Drying Up," 74.

[24] National Research Council, *Colorado River Basin Management*, 82.

[25] See, for example, D. Breshears and others, "Regional vegetation die-off in response to global-change-type drought," *Proceedings of the National Academy of Sciences* 102, no. 42 (2005): 15144-15148.

[26] U.S. Bureau of Reclamation, Upper Colorado Region, "Lake Powell - Glen Canyon Dam - Current Status," http://www.usbr.gov/uc/water/crsp/cs/gcd.html, accessed February 13, 2008.

[27] U.S. Bureau of Reclamation, Lower Colorado Region, "Lake Mead at Hoover Dam, elevation (feet)," http://www.usbr.gov/lc/region/g4000/hourly/mead-elv.html. U.S. Bureau of Reclamation, Upper Colorado Region, "Lake Powell - Glen Canyon Dam - Current Status," http://www.usbr.gov/uc/water/crsp/cs/gcd.html, accessed February 13, 2008.

[28] National Research Council, *Colorado River Basin Water Management*, 64. Gertner, "The Future Is Drying Up," 74.

[29] NOAA, National Climatic Data Center, Historic Palmer Drought Indices, January-December, 1999-2006, http://www.ncdc.noaa.gov/oa/climate/research/drought/palmer-maps/. NOAA, National Climatic Data Center, "Climate of 2002 – August: Southwest Region Drought," Sept. 13, 2002, http://www.ncdc.noaa.gov/oa/climate/research/2002/aug/st107dv00pcp200208.html.

[30] NOAA, National Climatic Data Center, "Climate of 2002 – December, Colorado Drought," January 14, 2003, http://www.ncdc.noaa.gov/oa/climate/research/2002/dec/st005dv00pcp200212.html.

[31] NOAA, National Climatic Data Center, "Climate of 2002 – August Utah Drought," September 13, 2002, http://lwf.ncdc.noaa.gov/oa/climate/research/2002/aug/st042dv00pcp200208.html.

[32] R. Carter, "Climate, forest management stoke western wildfires," *End InSight* (Tucson: University of Arizona, April 2003): 1, http://www.climas.arizona.edu/forecasts/articles/wildfire_April2003.pdf.

[33] P. Milly, K. Dunne, and A. Vecchia, "Global pattern of trends in streamflow and water availability in a changing climate," *Nature* 438, no. 7066 (2005), 347-350. Hoerling and Eischeid, "Past Peak Water," 35. N. Christensen and others, "The effects of climate change on the hydrology and water resources of the Colorado River basin," *Climatic Change* 62 (January 2004), 348-351.

[34] Hoerling and Eischeid, "Past Peak Water," 35.

[35] Seager and others, "Model Projections," 1181.

AR-12514

### Chapter 4

[1] IPCC, "Ecosystems, their Properties, Goods, and Services," prepared by A. Fischlin and others, in *Impacts, Adaptation and Vulnerability*, 216.

[2] IPCC, "Technical Summary," in *Impacts, Adaptation and Vulnerability*, 28.

[3] IPCC, "Summary for Policy Makers," in *Impacts, Adaptation and Vulnerability*, 2.

[4] IPCC, "Assessment of Observed Changes and Responses in Natural and Managed Systems," 229.

[5] IPCC, "North America," 619.

[6] S. Pelley, "The age of mega-fires," CBS News, 60 Minutes, October 21, 2007, http://www.cbsnews.com/stories/2007/10/18/60minutes/main3380176.shtml.

[7] IPCC, "Assessment of Observed Changes," 107.

[8] S. Running, "Is global warming causing more, larger wildfires?" *Science* 313, no. 5789 (August 2006): 927-928, http://www.sciencemag.org/cgi/content/full/313/5789/927. T. Swetnam and A. Westerling, testimony, U.S. Senate Committee on Energy and Natural Resources, September 25, 2007, http://energy.senate.gov/public/_files/SwetnamTestimony.pdf.

[9] A. Westerling and others, "Warming and earlier spring increases western U.S. forest wildfire activity," *Science* 313, no. 5789 (August 2006): 940-943. See also Swetnam and Westerling, testimony, U.S. Senate Committee.

[10] IPCC, "North America," 623.

[11] U.S. Department of the Interior and others, *Wildland fire statistics* (Boise, ID: National Interagency Fire Center, 2008), http://www.nifc.gov/fire_info/fires_acres.htm. U.S. Department of the Interior and others, *Fire information—wildland fire statistics: National year-to-date report on fires and acres burned* (Boise, ID: National Interagency Fire Center, 2008), http://www.nifc.gov/fire_info/ytd_state.htm.

[12] U.S. Department of the Interior and others, *Review and Update of the 1995 Federal Wildland Fire Management Policy* (Boise, ID: National Interagency Fire Center, 2001), chapter 1, 5, http://www.nifc.gov/fire_policy/docs/chp1.pdf.

[13] U.S. Department of the Interior and others, *Review and Update*, chapter 1, 5-8. U.S. Forest Service, *Cascading Effects of Fire Exclusion in Rocky Mountain Ecosystems: A Literature Review* (General Technical Report RMRS-GTR-91), prepared by R. Keane and others (Fort Collins, CO: Rocky Mountain Research Station, 2002), 2, http://www.fs.fed.us/rm/pubs/rmrs_gtr091.pdf.

[14] J. McKinley and K. Johnson, "On fringe of forests, homes and fires meet," *New York Times*, June 26, 2007, http://www.nytimes.com/2007/06/26/us/26fire.html?ex=1340510400&en=ccab2329048339dd&ei=5088&partner=r.

[15] P. Duffy and others, "Impacts of large-scale atmospheric – ocean variability on Alaskan fire season severity," *Ecological Applications* 15 (2005): 1317-1330. E. Kasischke and M. Turetsky, "Recent changes in the fire regime across the North American boreal region – spatial and temporal patterns of burning across Canada and Alaska," *Geophysical Research Letters* 33 (2006): L09703. M. Flannigan and others, "Future area burned in Canada," *Climatic Change* 72 (2005): 1-16. N. Gillett and others, "Detecting the effect of climate change on Canadian forest fires," *Geophysical Research Letters* 31 (2004): L18211, doi:10.1029/2004GL020876.

[16] IPCC, "North America," 621.

[17] McKinley and Johnson, "On fringe of forests."

[18] U.S. Government Accountability Office, *Wildland Fire Management, Update on Federal Agency Efforts to Develop a Cohesive Strategy to Address Wildland Fire Threats* (GAO-06-671R) (Washington, D.C., 2006), 1, http://www.gao.gov/new.items/d06671r.pdf. U.S. Government Accountability Office, *Wildfire suppression - funding transfers cause project cancellations and delays, strained relationships, and management disruptions* (Washington D.C., 2004), 1, http://www.gao.gov/highlights/d04612high.pdf.

[19] P. Backus, "Former FS chiefs say fire costs eating budget," *Missoulian* (Montana), May 5, 2007, http://www.missoulian.com/articles/2007/05/05/news/local/news03.txt.

[20] IPCC, "Ecosystems, their Properties, Goods, and Services," 228. IPCC, "Food, Fibre, and Forest Products," prepared by W. Easterling and others, in *Impacts, Adaptation and Vulnerability*, 290.

[21] IPCC, "North America," 619.

[22] IPCC, "Food, Fibre, and Forest Products," 283, 290.

[23] IPCC, "Assessment of Observed Changes," 107. Footnotes and internal references omitted.

[24] J. Logan and J. Powell, "Ghost forests, global warming, and the mountain pine beetle (Coleoptera: Scolytidae)," *American Entomologist* 47 (2001): 16-172. J. Logan and J. Powell, "Ecological consequences of climate change: altered forest insect disturbance regimes," in F. H. Wagner, ed., *Climate Change in Western North America: Evidence and Environmental Effects* (in press), 1-3, http://www.usu.edu/beetle/documents/Logan-Powell2005.pdf. Colorado Department of Natural Resources, Division of Forestry, *2006 Report on the Health of Colorado Forests* (Fort Collins, CO: Colorado State University Publications, 2007), 1, 6, 11, 15, http://csfs.colostate.edu/library/pdfs/fhr/06fhr.pdf. Natural Resources Canada, *The mountain pine beetle in British Columbia* (Ottawa, Ontario: Canadian Forest Service, Mountain Pine Beetle (MPB) Program, 2007), http://mpb.cfs.nrcan.gc.ca/biology/introduction_e.html. Natural Resources Canada, *Mountain pine beetle biology* (Ottawa, Ontario: Canadian Forest Service, Mountain Pine Beetle (MPB) Program, 2007), http://mpb.cfs.nrcan.gc.ca/biology/biology_e.html. J. Hicke and J. Jenkins, "Mapping lodgepole pine stand structure susceptibility to mountain pine beetle attack across the western United States," *Forest Ecology and Management*, (in press), 21. U.S. Forest Service, *Cascading Effects of Fire Exclusion*, 1.

[25] J. Regniere and B. Bentz, "Modeling cold tolerance in the mountain pine beetle, Dendroctonus ponderosae," *Journal of Insect Physiology* 53 (2007): 559-572, http://www.usu.edu/beetle/documents/Regniere_Bentz2007.pdf. U.S. Forest Service, *Mountain pine beetle emergence from lodgepole pine at different elevations near Fraser, CO* (Research Note RMRS-RN-27, 2005), prepared by J. Tishmack, S. Mata, and J. Schmid (Fort Collins, CO: Rocky Mountain Research Station, 2005). Logan and Powell, "Ghost forests, global warming," 161-162, 166-168. A. Carroll and others, "Effects of climate change on range expansion by the mountain pine beetle in British Columbia," in *Mountain Pine Beetle Symposium: Challenges and Solutions, October 30-31, 2003, Kelowna, British Columbia* (Information Report BC-X-399), T. Shore, J. Brooks, and J. Stone, eds., (Victoria, British Columbia: Natural Resources Canada, Pacific Forestry Centre, 2004), 223-232, http://www.for.gov.bc.ca/hfd/library/MPB/carroll_2004_effects.pdf. J. Hicke, J. Logan, and D. Ojima, "Changing temperatures influence suitability for modeled mountain pine beetle (*Dendroctonus ponderosae*) outbreaks in the western United States," Journal of *Geophysical Research-Biogeosciences* 111 (2006): G02019, doi:02010.01029/02005JG000101. Logan and Powell,

AR-12515

"Ecological consequences of climate change," 1-3, 8-15. Colorado Department of Natural Resources, *2006 Report on Colorado Forests*, 15.

26 J. Logan, J. Régnière, and J. Powell, "Assessing the impacts of global warming on forest pest dynamics," *Frontiers in Ecology and the Environment* 1, no. 3 (2003): 134. W. Volney and R. Fleming, "Climate change and impacts of boreal forest insects," *Agriculture, Ecosystems, and Environment* 82 (2000): 283-294. Colorado Department of Natural Resources, *2006 Report on Colorado Forests*, 7.

27 Breshears and others, "Regional Vegetation Die-off." Carroll, "Effects of Climate Change," 225. Colorado Department of Natural Resources, *2006 Report on Colorado Forests*, 6. U.S. Forest Service, *Mountain pine beetle* (Forest Insect & Disease Leaflet 2, reprinted 1990), prepared by G. Amman, M. McGregor, and R. Dolph, Jr. (Portland, OR: Pacific Northwest Region, 2002), http://www.fs.fed.us/r6/nr/fid/fidls/fidl2.htm.

28 D. Glaister, "Plague of beetles raises climate change fears for American beauty," *Guardian*, March 19, 2007, http://www.guardian.co.uk/environment/2007/mar/19/usnews.conservationandendangeredspecies.

29 Logan and Powell, "Ghost forests, global warming," 161-162, 166-168. J. Logan, "Yellowstone case study of wildlife effects: global warming, bark beetles, whitebark pine, and grizzly bears in Yellowstone," in S. Saunders and T. Easley, *Losing Ground: Western National Parks Endangered by Climate Disruption* (New York: Natural Resources Defense Council, 2006), 10, http://www.nrdc.org/land/parks/gw/gw.pdf. C. Petit, "In the Rockies, pines die and bears feel it," *New York Times*, January 30, 2007, http://query.nytimes.com/gst/fullpage.html?res=9403E5DB143FF933A05752C0A9619C8B63.

30 J. Connelly, "West can't beat heat of global warming," *Seattle Post-Intelligencer*, April 23, 2006, http://seattlepi.nwsource.com/connelly/282173_joel23.html.

31 Logan and Powell, "Ghost forests, global warming," 161-162, 166-168. Logan, "Yellowstone case study," 10. Petit, "In the Rockies, pines die."

32 J. Witcosky, Rocky Mountain Region, U.S. Forest Service, Lakewood, CO, telephone conversation with T. Easley, January 23, 2008.

33 Western Forestry Leadership Coalition, "Western Bark Beetle Assessment: A Framework for Cooperative Forest Stewardship" (Lakewood, CO, 2007), 5, http://www.idl.idaho.gov/bureau/ForestAssist/forest_health/westbbassessment222.pdf.

34 Washington Department of Natural Resources, *Washington forest health issues in 2006: pine bark beetles* (Olympia, WA, 2007), http://www.dnr.wa.gov/htdocs/rp/forhealth/2006highlights/fhpbbinter.html. Washington Department of Natural Resources, *Washington forest health issues in 2005: pine bark beetles* (Olympia, WA, 2006), http://www.dnr.wa.gov/htdocs/rp/forhealth/2005highlights/fhpbbinter.html. U.S. Forest Service, *Montana Forest Insect and Disease Conditions and Program Highlights 2005* (Report 06-1) (Missoula, MT: Northern Region, 2006), 4, 45, http://www.fs.fed.us/r1-r4/spf/fhp/conditions/Report_No_06-01_2005MT_ConditionsReport.pdf. U.S. Forest Service, *Forest Health Highlights in Oregon 2006* (Report R6-NR-FID-TP-02-2007) (Portland, OR: Pacific Northwest Region, 2007), 3, http://www.fs.fed.us/r6/nr/fid/health/2006highlights-or.shtml. U.S. Forest Service, *Bark Beetles and Vegetation Management in California* (Vallejo, CA: Pacific Southwest Region, 2007), 3,8, http://www.fs.fed.us/r5/spf/fhp/wbbi/CABarkBeetlesVegMgt_2007.pdf.

35 Natural Resources Canada, Mountain Pine Beetle in British Columbia.

36 Carroll, "Effects of Climate Change," 227.

37 A. Carroll, "Changing the climate, changing the rules: global warmingand insect disturbance in western North American forests," presentation to MTNCLIM 2006 Conference, September 2006, Mt. Hood, Oregon, slide 39, http://www.fs.fed.us/psw/cirmount/meetings/mtnclim/2006/talks/pdf/carroll_talk_mtnclim2006.pdf. Logan and Powell, "Ecological consequences of climate change," 1-3.

38 Connelly, "West can't beat heat."

39 Logan and Powell, "Ecological consequences of climate change," 1.

40 U.S. Forest Service, Region 2, and Colorado State Forest Service, *Forest health aerial survey highlights* (news conference handout), January 14,2008, http://www.fs.fed.us/r2/news/2008/01/press-kit/survey_higlights.pdf.

41 H. Pankratz, "Beetle scourge goes from bad to worse," *Denver Post*, January 15, 2008, http://www.denverpost.com/newsheadlines/ci_7972146. See also U.S. Forest Service, *Beetle epidemic* (Laramie, WY: Medicine Bow-Routt National Forest, 2007), http://www.fs.fed.us/r2mbr/resources/BarkBeetles/index.shtml.

42 U.S. Forest Service, *Forest health aerial survey*.

43 W. Romme and others, "Recent forest insect outbreaks and fire risk in Colorado forests: a brief synthesis of relevant research" (Fort Collins, CO: Colorado Forest Restoration Institute, Colorado State University, 2006), 2, http://www.cfri.colostate.edu/docs/cfri_insect.pdf.

44 J. Witcosky, Rocky Mountain Region, U.S. Forest Service, Lakewood, CO, telephone conversation with T. Easley, January 23, 2008.

45 U.S. Forest Service, *Forest health aerial survey*. U.S. Forest Service, *US Forest Service and Colorado State Forest Service announce results of forest health survey* (news release), January 14, 2008, http://www.fs.fed.us/r2/news/2008/01/press-kit/nr_barkbeetle_pressconf_1-14-08.pdf.

46 T. Hartman, "Deaths of trees 'catastrophic,'" *Rocky Mountain News*, January 15, 2008, http://www.rockymountainnews.com/news/2008/jan/15/beetle-infestation-get-much-worse/.

47 Hartman, "Deaths of trees 'catastrophic.'" (In the article, the quotation was mistakenly reported as referring to "high-latitude" forests, when Gray actually said "high-altitude" forests. J. Witcosky, telephone conversation with T. Easley, January 23, 2008.)

48 U.S. Forest Service, *Beetle epidemic*.

49 U.S. Forest Service, *Beetle epidemic*. N. Brenner, "Critics hit bill on bark beetles: Barrasso's forest bill claims called 'dishonest.'" Jackson Hole News and Guide, January 2, 2008, http://jhnewsandguide.com/article.php?art_id=2590.

50 Hartman, "Deaths of trees 'catastrophic.'" Pankratz, "Beetle scourge bad to worse."

51 U.S Forest Service and others, "The next 10 years," prepared by B. Piehl, in *NW Colorado Forest Health Guide* (Lakewood, CO: Rocky Mountain Region, 2007), 8, http://www.fs.fed.us/r2/psicc/resources/nw_colo_forest_health_guide.pdf.

52 Breshears and others, "Regional Vegetation Die-off," 15144-15148.

53 J. Worrall and others, "Rapid mortality of *Populus tremuloides* in southwestern Colorado, USA," *Forest Ecology and Management* (in press), 11 pp., 3-6.

54 U.S. Forest Service, *Aspen damage recorded in aerial surveys. 2006-2007* (unpublished, December 3, 2007), obtained from J. Worrall, U.S. Forest Service, personal communication, January 8, 2008.

55 Worrall and others, "Rapid mortality of *Populus tremuloides*," 2.

AR-12516

[56] IPCC, "North America," 623. Natural Resources Canada, *Climate change impacts on the productivity and health of aspen (CIPHA)* (Ottawa, Ontario: Canadian Forest Service, 2007), http://cfs.nrcan.gc.ca/projects/150/1. E. Hogg, J. Brandt, and B. Kochtubajda, "Factors affecting interannual variation in growth of western Canadian aspen forests during 1991-2000," *Canadian Journal of Forest Research* 35 (2005): 610-622, http://adaptation.nrcan.gc.ca/projdb/pdf/30_e.pdf.

[57] Worrall and others, "Rapid mortality of *Populus tremuloides*," 3-6, 8-9. J. Worrall, email to S. Saunders, January 11, 2008 (regarding meaning of "previously unimportant").

[58] Worrall and others, "Rapid mortality of *Populus tremuloides*," 7.

[59] IPCC, "Food, Fibre, and Forest Products," 290.

[60] Worrall and others, "Rapid mortality of *Populus tremuloides*," 3-6.

[61] IPCC, "Assessment of Observed Changes," 86. IPCC, "Observations: Changes in Snow, Ice, and Frozen Ground," prepared by P. Lemke and others, in *The Physical Science Basis*, 357.

[62] M. Hall and D. Fagre, "Modeled climate-induced glacier change in Glacier National Park, 1850-2100," *BioScience* 53 (February 2003): 131-139.

[63] Jamison, "Melting into history," Glacier Park's glaciers shrinking, streams drying up," *Missoulian* (Montana), October 2, 2007, http://www.missoulian.com/articles/2007/10/02/outdoors/out61.txt. See, also, C. Brahic, "Melting of mountain glaciers is accelerating," *New Scientist* 18 (January 30, 2007), http://environment.newscientist.com/article/dn11064.

[64] M. Jamison, "Melting into history."

[65] M. Pelto, "North Cascade glacier retreat 1984-2007," Nichols College North Cascades Glacier Climate Project, http://www.nichols.edu/departments/Glacier/globalwarming.html. M. Pelto, "The disequilibrium of North Cascade, Washington glaciers," presentation at MTNCLIM 2006 conference, September, 2006, slide 38, http://www.fs.fed.us/psw/cirmount/meetings/mtnclim/2006/talks/pdf/pelto_talk_mtnclim2006.pdf.

[66] National Park Service, North Cascades National Park, "Natural Notes, 2007-08," 1, http://www.nps.gov/noca/naturescience/upload/NaturalNotes_07page1.pdf.

[67] A. Fountain and others, "Historic glacier changes in the American West," presentation at MTNCLIM 2006 conference, September 20, 2006, slide 13, http://www.fs.fed.us/psw/mtnclim/talks/pdf/fountain_talk_mtnclim2006.pdf.

[68] W. Cornwall, "State's shrinking glaciers: Going … going … gone?" *Seattle Times*, Nov. 1, 2006 http://jisao.washington.edu/JISAO_admin/newsarchives/SeattleTimes_11-2-06_%20State'sShrinkingGlaciers_%20GoingGoingGone.pdf.

[69] J. Riedel, National Park Service, North Cascades National Park, telephone conversation with T. Easley, May 19, 2006.

[70] University of Montana and others, "The case for restoring bull trout in Glacier National Park…and a framework to do it," 4, http://www.montana.edu/mtcfru/GNP%20Bull%20Trout%20Brochure.pdf. U.S. Fish and Wildlife Service, "Bull Trout facts," 1998, http://library.fws.gov/Pubs1/bulltrout.pdf.

[71] IPCC, "Ecosystems, their Properties, Goods, and Services," 214.

[72] N. Hobbs and others, "Future impacts of global climate on Rocky Mountain National Park: Its ecosystems, visitors, and the economy of its gateway community – Estes Park" (2003), 16-17, http://www.nrel.colostate.edu/projects/star/papers/2003_final_report.pdf.

[73] IPCC, "Assessment of Observed Changes," 102.

[74] G. Walther, S. Beissner, and C. Burga, "Trends in the upward shift of alpine plants," *Journal of Vegetation Science* 16 (October 2005): 541-48.

[75] IPCC, "Assessment of Observed Changes," 102.

[76] P. Lesica and B. McCune, "Decline of arctic-alpine plants at the southern edge of their range following a decade of climatic change," *Journal of Vegetation Science* 15, no. 5 (2004): 679-690. D. Fagre, "Spatial changes in alpine treeline patterns, Glacier National Park, Montana," http://www.nrmsc.usgs.gov/research/treeline_rsrch.htm.

[77] H. Diaz and J. Eischeid, "Disappearing 'alpine tundra,' Köppen climatic type in the western United States," *Geophysical Research Letters* 34 (2007): L18707, doi:10.1029/2007GL031253, 2007.

[78] IPCC, "Summary for Policymakers," in *Impacts, Adaptation, and Vulnerability*, 8.

[79] D. Cayan and others, "Changes in the onset of spring in the western United States," *Bulletin of the American Meteorological Society* 82 (March 2001): 411.

[80] IPCC, "North America," 621.

[81] D. Inouye and others, "Climate change is affecting altitudinal migrants and hibernating species," *Proceedings of the National Academy of Sciences* 97 (February 15, 2000): 1630-1633.

[82] J. Brown, S. Li, and N. Bhagabati, "Long-term trend toward earlier breeding in an American bird: A response to global warming?" *Proceedings of the National Academy of Sciences* 96 (May 1999): 5565-5569.

[83] M. Forister and A. Shapiro, "Climatic trends and advancing spring flight of butterflies in lowland California," *Global Change Biology* 9 (July 2003): 1130-1135.

[84] Hobbs and others, "Future impacts of global warming, 19, http://www.nrel.colostate.edu/projects/star/papers/2003_final_report.pdf.

[85] Hobbs and others, "Future impacts of global warming, 19, http://www.nrel.colostate.edu/projects/star/papers/2003_final_report.pdf.

[86] IPCC, "Ecosystems, their Properties, Goods, and Services," 213.

[87] IPCC, "Summary for Policymakers," in *Impacts, Adaptation, and Vulnerability*, 8.

[88] C. Moritz, "Final report: A re-survey of the historic Grinnell-Storer vertebrate transect in Yosemite National Park, California" (2007), 1-40, http://mvz.berkeley.edu/Grinnell/pdf/2007_Yosemite_report.pdf.

[89] C. Mortiz, "Report – Year 4 of the terrestrial vertebrate resurvey of the 'Grinnel sites' in Yosemite National Park' (2006 report), 1, http://mvz.berkeley.edu/Grinnell/pdf/Yosemite_Report_2006-FINAL.pdf. C. Moritz, "Final report," 1-40, http://mvz.berkeley.edu/Grinnell/pdf/2007_Yosemite_report.pdf.

[90] C. Parmesan, "Ecological and evolutionary responses to recent climate change," *Annual Review of Ecology, Evolution, and Systematics* 37 (December 2006): 649.

[91] L. Crozier, "Winter warming facilitates range expansion: cold tolerance of the butterfly *Atalopedes campestris*," *Oecologia* 135, no. 4 (2003): 648-56.

[92] IPCC, "Ecosystems, their Properties, Goods, and Services," 233.

AR-12517

93 J. Pounds and others, "Widespread amphibian extinctions from epidemic disease driven by global warming," *Nature* 439, no. 7073 (2006): 165.

94 J. Barbassa, "Yellow-legged frog faces extinction," *Washington Post*, February 11, 2006. See, also, L. Lacan and K. Matthews, Sierra Nevada Research Center, "Loss of breeding habitat for imperiled mountain yellow-legged frog," slide 7, http://www.fs.fed.us/psw/cirmount/meetings/agu/pdf2005/lacan_matthews_talk_agu2005.pdf.

95 E. Beever and others, "Patterns of apparent extirpation among isolated populations of pikas (*Ochotona Princeps*) in the Great Basin," *Journal of Mammalogy* 84 (February 2003): 37-54.

96 C. Mortiz, "Report – Year 4," 1, http://mvz.berkeley.edu/Grinnell/pdf/Yosemite_Report_2006-FINAL.pdf.

97 J. Schwarz, "Tiny pikas seem to be on march toward extinction in Great Basin," University of Washington Office of News and Information, December 29, 2005, http://uwnews.washington.edu/ni/article.asp?articleID=21490.

98 Schwarz, "Tiny pikas," http://uwnews.washington.edu/ni/article.asp?articleID=21490.

99 Hobbs and others, "Future impacts," 19, http://www.nrel.colostate.edu/projects/star/papers/2003_final_report.pdf.

100 Hobbs and others, "Future impacts," 19, http://www.nrel.colostate.edu/projects/star/papers/2003_final_report.pdf.

101 C. Epps and others, "Effects of climate change on population persistence of desert-dwelling mountain sheep in California," *Conservation Biology* 18, no. 1 (2004): 102-113.

**Chapter 5**

1 IPCC, "Food, Fibre, and Forest Products," 275.

2 U.S. Government Accountability Office, *Climate Change: Financial Risks to Federal and Private Insurers in Coming Decades Are Potentially Significant* (GAO-07-285) (Washington, D.C., 2007), 22, http://www.gao.gov/new.items/d07285.pdf.

3 U.S. Department of Agriculture, "USDA designates 24 Utah counties primary natural disaster areas" (news release), August 23, 2007, http://www.fsa.usda.gov/FSA/newsReleases?area=newsroom&subject=landing&topic=edn&newstype=ednewsrel&type=detail&item=ed_20070823_rel_1510.html.

4 Utah Department of Agriculture, "USDA designates Utah federal drought disaster area" (news release), July 2, 2003, http://www.fsa.usda.gov/FSA/newsReleases?area=newsroom&subject=landing&topic=edn&newstype=ednewsrel&type=detail&item=ed_20070823_rel_1510.html.

5 U.S. Department of Agriculture, *2002 Census of Agriculture—State Data. Utah* Vol. 1, Ch. 1, Part 44, Table 11 (Washington, D.C.: National Agricultural Statistics Service, 2004), 17, http://www.nass.usda.gov/census/census02/volume1/ut/st49_1_011_011.pdf.

6 U.S. Department of Agriculture, *2002 Census of Agriculture—State Data. Montana* Vol. 1, Ch. 1, 7, Table 1 (Washington, D.C.: National Agricultural Statistics Service, 2004), http://www.nass.usda.gov/census/census02/volume1/mt/st30_1_001_001.pdf.

7 Data accessed from U.S. Department of Agriculture, *Quik Stats*, (Washington, D.C.: National Agricultural Statistics Service, 2007), http://www.nass.usda.gov/Data_and_Statistics/Quick_Stats/. P. Backus, "Drought in SW Montana leaves trail of devastation for ranchers, businesses, families," *Montana Standard*, May 27, 2004, http://www.montanaforum.com/modules.php?op=modload&name=News&file=article&sid=165.

8 Data accessed from U.S. Department of Agriculture, *Quik Stats*.

9 B. Bohrer, "Drought takes toll on cattle, sheep numbers," *Billings Gazette* (Montana), February 4, 2003, http://www.billingsgazette.com/newdex.php?display=rednews/2003/02/04/build/local/45-shrinking-cattle.inc.

10 Colorado Department of Natural Resources, Water Availability Task Force, *2003 Drought Impact and Mitigation Report* (Denver, CO, 2003), http://droughtreporter.unl.edu/map.jsp?Cmd=filter&scn=rv&st=Colorado&co=Jefferson&c_ag=on&src=&daterange=custom&month1=1&day1=15&year1=2002&month2=2&day2=15&year2=2003.

11 Idaho Department of Water Resources, "IDWR director conditionally accepts water replacement plan and postpones mandatory curtailment" (news release), May 24, 2007, http://www.idwr.idaho.gov/aboutrels2007/2007-29.pdf.

12 U.S. Department of Agriculture, National Agricultural StatisticsService, "Idaho Potatoes" (news release), September 22, 2005, http://www.nass.usda.gov/Statistics_by_State/Idaho/Publications/Potatoes/pdf/disp_09-05.pdf. Associated Press, "Farmers hope for more rain," April 18,2003, http://www.weather.com/newscenter/topstories/030418farmersidaho.html.

13 Wyoming Office of Homeland Security, *Wyoming Multi-HazardMitigation Plan*, prepared by J. Case and P. Bersie (Cheyenne, WY,2005), 5.0-5.11, http://wyohomelandsecurity.state.wy.us/Library/mitigation_plan/Chap5_Drought.pdf.

14 Bohrer, "Drought takes toll." Associated Press, "Ranchers contend with high prices while hoping to restock," *Casper Star Tribune*, August 8, 2005, http://www.casperstartribune.net/articles/2005/08/08/news/wyoming/a4696e53d22cb22687257056005d301d.prt.

15 R. Kattnig, "Rural Crisis in Arizona ranch country," http://cals.arizona.edu/extension/drought/pdf_files/rural_crisis_az_ranch.pdf.

16 16 T. Monson, "Senators seek farm drought aid," *Billings Gazette* (Montana), September 14, 2004, http://www.billingsgazette.com/newdex.php?display=rednews/2004/09/14/build/state/20-drought.inc.

17 U.S. Fish and Wildlife Service, *2006 National Survey of Fishing, Hunting, and Wildlife-Associated Recreation* (Arlington, VA: U.S. Fish and Wildlife Service, 2007), http://wsfrprograms.fws.gov/Subpages/NationalSurvey/nat_survey2006_final.pdf.

18 J. Williams, Trout Unlimited, testimony, U.S. Senate Committee on Energy and Natural Resources, Subcommittee of Water and Power, June 6, 2007, http://www.livingrivers.org/pdfs/CongressionalTestimony/WilliamsTestimony.pdf.

19 IPCC, "Summary for Policy Makers," in *Impacts, Adaptation and Vulnerability*, 8.

20 IPCC, "North America." 631.

21 Williams, testimony.

22 IPCC, "North America," 624.

23 Williams, testimony. See also D. Stauth, "Marine 'dead zone' off Oregon is spreading," *EurekAlert*, July 27, 2006, http://www.eurekalert.org/pub_releases/2006-07/osu-mz072606.php.

24 State of Montana, *Annual FWP Drought Summary*, prepared for Montana Drought Advisory Committee (Missoula, MT: Department of Fish, Wildlife, and Parks, 2001, 2002, 2003, 2004). Reports made available to T. Easley by Jesse Aber, Montana Drought Advisory

AR-12518

Committee staff, July 2007, http://nris.state.mt.us/drought/committee/DroughtCominfo.html.

25 State of Montana, *Restrictions and Closures* (Missoula, MT: Department of Fish, Wildlife and Parks, accessed July 16, 2007), http://fwp.mt.gov/fishing/guide/waterclosure.aspx.,S. Cooke, Associated Press, "Dramatic spike in temps raises fire danger, kills fish in Montana," *Missoulian* (Montana), July 19, 2007, http://www.missoulian.com/articles/2007/07/20/bnews/br60.txt.

26 State of Montana, *Restrictions and Closures* (Missoula, MT: Department of Fish, Wildlife and Parks, accessed August 2, 2007), http://fwp.mt.gov/fishing/guide/waterclosure.aspx.

27 M. Stark, "Yellowstone biologist says fish kills likely to occur more often, *Billings Gazette* (Montana), July 11, 2007, http://www.billingsgazette.net/articles/2007/07/11/news/state/22-overheat.tx. M. Jamison, "Boiling point: Heat causes big fish kill near Kalispell," *Missoulian* (Montana), July 25, 2007, http://www.missoulian.com/articles/2007/07/25/news/local/news02.txt.

28 R. Cunningham, Fishing Outfitters Association of Montana, email communication to T. Easley, August 13, 2007.

29 National Park Service, *Yellowstone Fish Reports* (Yellowstone National Park, MT, 2000 to 2005), http://www.nps.gov/yell/planyourvisit/fishreports.htm. National Park Service, *Park Statistics* (Yellowstone National Park, MT, 2000 to 2005), http://www.nps.gov/yell/parkmgmt/statistics.htm.

30 R. Tosches, "Warm waters deadly to Yellowstone trout," *Denver Post*, July 29, 2007, http://www.denverpost.com/search/ci_6489924.

31 Tosches, "Warm waters deadly."

32 National Park Service, *Yellowstone Fisheries & Aquatic Sciences: Annual Report, 2005* (Yellowstone National Park, MT, 2005), 44, http://www.nps.gov/yell/planyourvisit/upload/fisheries_ar_2005_4.pdf.

33 Tosches, "Warm waters deadly."

34 National Park Service, Yellowstone National Park, "Yellowstone to implement mandatory fishing restrictions" (news release), July 20, 2007, http://www.nps.gov/yell/parknews/0739.htm.

35 Stark, "Yellowstone fish kills."

36 National Park Service, *Yellowstone to Implement Restrictions.* Tosches, "Warm waters deadly."

37 IPCC, "North America," 624.

38 I D. Murphy, "Reduced salmon season is felt at wharf and table," *New York Times*, June 28, 2005, http://www.nytimes.com/2005/06/28/national/28fish.html.

39 California Department of Fish and Game, "California releases salmon disaster assistance" (news release), November 26, 2007, http://www.dfg.ca.gov/news/news07/SalmonCouncil1.html.

40 Pacific Fishery Management Council, *Pacific Council News* 29, no. 1, (2007): 1,13, http://www.pcouncil.org/newsletters/2005/spring05.pdf.

41 U.S. Department of Commerce, "Gutierrez announces Klamath River 'fishery resource disaster,' immediate steps to help fishing communities" (news release), July 6, 2006, http://www.nmfs.noaa.gov/mb/financial_services/disasters/klamath/Press%20Release%20(22).pdf. California Department of Fish and Game, "California Releases Salmon Disaster Assistance."

42 Oregon Wild, "Klamath fish kill report implicates low flows" (news release), July 30, 2004, http://www.oregonwild.org/press-room/press-releases/archive/klamath-fish-kill-report-implicates-low-flows-07-30-04/.

43 D. McKenzie and others, "Climate change, wildlife, and conservation," *Conservation Biology* 18, no. 4 (2004): 1-13. P. Glick, *The Waterfowler's Guide to Global Warming*, (Washington, D.C.: National Wildlife Federation, 2005).

44 M. Griffith, "Huge wildfires prompt emergency hunt of wildlife in Nevada," *Associated Press*, September 3, 2006, http://www.cbsnews.com/stories/2006/09/04/ap/national/mainD8JTR32G0.shtml.

45 T. Gardner, "Thunderstorm threat for huge wildfires across northern Nevada," *Associated Press*, July 22, 2007, http://www.capitalpress.info/main.asp?SectionID=94&SubSectionID=801&ArticleID=33881&TM=13639.2.

46 D. Parrish, Idaho Fish and Game, telephone communication with T. Easley, October 19, 2007.

47 T. Davis, "Deer population facing drought-linked decline," *Arizona Daily Star*, March 20, 2006, http://www.azstarnet.com/allheadlines/120824.

48 B. French, "Area mule deer populations drop as drought persists," *Billings Gazette* (Montana), February 24, 2005, http://www.billingsgazette.com/newdex.php?display=rednews/2005/02/24/build/outdoors/25-mule-deer.inc.

49 W. Donaldson, "Drought to impact wildlife," *Vernal Express*, July 31, 2002, http://droughtreporter.unl.edu/map.jsp?Cmd=filter&scn=rv&st=Utah&co=Garfield&c_en=on&csr=&daterange=custom&month1=1&day1=15&year1=2002&month2=2&day2=15&year2=2003.

50 Staff Report, "Biologists bring water to state's bighorn sheep," *Reno Gazette-Journal*, September 7, 2007, http://www.blm.gov/ca/news/newsbytes/2007/299.html.

51 Arizona Elk Society, "Ongoing drought endangering Arizona elk and deer wildlife populations near the Grand Canyon" (news release), August 7, 2006, http://www.frontpagepr.com/clients/arizonaelksociety/2006080 7drought_threatens_arizona_elk_and_deer_populations_grand_canyon.asp.

52 Davis, "Deer population facing decline."

53 Colorado Department of Natural Resources, Water Availability Task Force, *2003 Drought Impact and Mitigation Report* (Denver, CO, 2003), http://droughtreporter.unl.edu/map.jsp?pg=2&src=&daterange=custom&c_ot=on&Cmd=rv&year2=2003&year1=2002&co=Douglas&day2=15&day1=15&scn=rv&c_en=on&st=Colorado&month2=2&c_so=on&month1=1.

54 J. Gearino, "Drought costing Game and Fish millions," *Casper Star Tribune*, January 13, 2003, http://www.casperstartribune.net/articles/2003/01/13/news/wyoming/70683c5d9ff74ceb5563761e0f1a0081.txt.

55 IPCC, "North America," 634.

56 K. Hayhoe and others, "Emissions pathways, climate change, and impacts on California," *Proceedings of the National Academy of Sciences of the United States of America* 101, no. 34 (2004): 12422–12427 (see supporting text).

57 Aspen Global Change Institute and others, *Climate Change and Aspen: An Assessment of Impacts and Potential Responses* (Aspen, Colorado: Aspen Global Change Institute, 2006), 31, http://www.agci.org/pdf/Canary/ACIA_Report.pdf.

AR-12519

⁵⁸ A. Schendler, Aspen Skiing Company, testimony, U.S. House of Representatives, Committee on Natural Resources, Subcommittee on Energy and Mineral Resources, March 15, 2007, 1, http://www.aspensnowmass.com/environment/images/ASC_House_Climate_Testimony.pdf.

⁵⁹ United Nations Environmental Program, "Many ski resorts heading downhill as a result of global warming," December 2, 2003, http://www.unep.org/Documents.Multilingual/Default.asp?DocumentID=363&ArticleID=4313&l=en.

⁶⁰ T. Boinet, "Snowless in a warming world, ski resort in French Alps bids adieu," *International Herald Tribune*, July 19, 2007, http://www.iht.com/articles/2007/07/19/travel/0720francewarm.php.

⁶¹ I. Teotonio, N. Kyonka, and R. Avery, "Blue Mountain lays off 1,300," Toronto Star, Jan. 6, 2007. http://www.thestar.com/News/article/168483. IPCC, "Assessment of Observed Changes and Responses in Natural and Managed Systems," 86.

⁶² National Ski Areas Association, "2005/06 Ski Resort Industry Research Compendium"(2006), 3. http://www.nsaa.org/nsaa/marketing/docs/0506-research-compendium.pdf.

⁶³ National Ski Areas Association, "Preliminary report indicates skier visits down 6.9 percent in 2006/07," May 7, 2007, http://www.nsaa.org/nsaa/press/0607/nc-070507-kottke.asp.

⁶⁴ J. Erickson, "Bleak forecast for ski industry," *Rocky Mountain News*, March 19, 2005, http://www.rockymountainnews.com/drmn/local/article/0,1299,DRMN_15_3634381,00.html.

⁶⁵ Skiing the Cascade Volcanoes, "Historical NWAC snowdepth data and plots." http://www.skimountaineer.com/CascadeSki/CascadeSnowNWAC.php.

⁶⁶ Associated Press, "Ski resort sets record for snow shortfall," *USA Today*, February 26, 2006, http://www.usatoday.com/weather/news/2006-02-26-arizona-no-snow_x.htm.

⁶⁷ SkiReport.com, "Arizona Snowbowl mountain stats," http://www.skireport.com/arizona/snowbowl/stats/.

⁶⁸ M. Struening, "Snowbowl ski resort opens with little fanfare," *Arizona Republic*, January 24, 2007.

⁶⁹ E. Draper, "West is warming epicenter," *Denver Post*, October 12, 2006, http://www.denverpost.com/news/ci_4484760.

⁷⁰ Environmental Defense, "Snow melts, industry feels heat," http://www.fightglobalwarming.com/page.cfm?tagID=256.

⁷¹ M. Shaffer, "Arizona ski industry hits rocky patch," *Arizona Republic*, January 1, 2007.


**Chapter 6**

¹ J. Creyts and others, *Reducing U.S. Greenhouse Gas Emissions: How Much at What Cost* (McKinsey and Compay, 2007), www.mckinsey/clientservice/ccsi/greenhousegas.asp.

² L. Petraglia and D. Breger, "REMI Impacts for RGGI Policies Based on the Standard Reference and High Emission Reference" (presentation to Regional Greenhouse Gas stakeholder, November 17, 2005), http://www.rggi.org/docs/remi_stakeholder_presentation_11_17_05-final.ppt.

³ Auctioning allowances and using the proceeds for energy efficiency ensures that the significant monetary value of global warming allowances benefits the public. In contrast, past programs including the EU Emissions Trading Scheme and the U.S. Acid Rain program, as well as several pending climate change bills, give allowances away for free to power plant owners who nevertheless pass the "opportunity cost" onto consumers. This creates windfall profits for the shareholders of those power plants, while doing nothing to advance low-cost global warming solutions.

⁴ C. Crist, governor of Florida, "2007 Florida State of the State Address," March 6, 2007, http://www.flgov.com/pdfs/2007sos.pdf.

⁵ California consumes 28.6 billion gallons (or 680 million barrels) of petroleum every year, of which 58% is imported. Energy Information Administration, *Petroleum Profile*: California, January 2006, http://tonto.eia.doe.gov/oog/info/state/ca.html. California Energy Commission, *Questions and Answers: California Gasoline Price Increases*, August 9, 2005, www.energy.ca.gov/gasoline/gasoline_q-and-a.html. In 2005, the price of crude oil averaged $56.64 per barrel, so Californians paid $22.4 billion to out-of-state petroleum providers. Energy Information Administration, *Petroleum Navigator*: Spot Prices, March 1, 2006, http://tonto.eia.doe.gov/dnav/pet/pet_pri_spt_s1_a.htm. California consumes 6.3 Bcf per day of natural gas (or 2.3 Tcf per year), of which 85% is imported. The wellhead price of natural gas supplied to California averaged $3.87/Mcf (based on a weighted average of 41% of imports from San Juan and Permian basins at $3.43/Mcf, 29% from the Rocky Mountains at $4.25/Mcf, and 29% from Canada at $4.10/Mcf). California Energy Commission, *Final Reference Case in Support of the 2005 Natural Gas Market Assessment*, Staff Report, Publication CEC-600-2005-026-REV, November 2005, pp. x, 27, 29, 41. California imports 54,503 GWh of coal-fired power and 10, 326 GWh of natural gas-fired power every year. California Energy Commission, 2004 *Net System Power Calculation*, Publication CEC-300-2005-004, April 2005, p. 3. Assuming a heat rate of 7200 Btu/kWh for natural gas based on an emission rate of 0.42 tons $CO_2$/MWh, and a heat rate of 9615 Btu/kWh for coal based on an emission rate of 1 ton $CO_2$/MWh. California Energy Commission, *A Preliminary Environmental Profile of California's Imported Electricity*, Staff Report, Publication CEC-700-2005-017, p. 11. The wellhead price of natural gas is $3.87/Mcf as noted above. Coal prices in 2004 averaged $13.67 per short ton (based on an average of Wyoming coal at $7/short ton, Montana coal at $10/short ton, New Mexico coal at $24/short ton). U.S. Energy Information Administration, *Average Open Market Sales Price of Coal by State and Mine* Type, 2004, www.eia.doe.gov/cneaf/coal/page/acr/table28.html.

54

AR-12520

# Climate Variability and Climate Change: The New Climate Dice

10 November 2011

*J. Hansen, M. Sato, R. Ruedy*

**Abstract.** The "climate dice" describing the chance of an unusually warm or cool season, relative to the climatology of 1951-1980, have progressively become more "loaded" during the past 30 years, coincident with increased global warming. The most dramatic and important change of the climate dice is the appearance of a new category of extreme climate outliers. These extremes were practically absent in the period of climatology, covering much less than 1% of Earth's surface. Now summertime extremely hot outliers, more than three standard deviations ($\sigma$) warmer than climatology, typically cover about 10% of the land area. Thus there is no need to equivocate about the summer heat waves in Texas in 2011 and Moscow in 2010, which exceeded $3\sigma$ – it is nearly certain that they would not have occurred in the absence of global warming. If global warming is not slowed from its current pace, by mid-century $3\sigma$ events will be the new norm and $5\sigma$ events will be common.

The greatest barrier to public recognition of human-made climate change is the natural variability of climate. How can a person discern long-term climate change, given the notorious variability of local weather and climate from day to day and year to year?

This question assumes great practical importance, because of the need for the public to appreciate the significance of human-made global warming. Actions to stem emissions of the gases that cause global warming, mainly $CO_2$, are unlikely to approach what is needed until the public perceives that human-made climate change is underway and will have disastrous consequences if effective actions are not taken to short-circuit the climate change.

Early recognition of climate change is critical. Stabilizing climate with conditions resembling those of the Holocene, the world in which civilization developed, requires that rapid reduction of fossil fuel emissions begin soon (Hansen et al., 2011).

The Goddard Institute for Space Studies (GISS) surface air temperature analysis (Hansen et al., 2010) is carried out at two spatial resolutions: 1200 km and 250 km. In this paper we use the 250 km analysis, which is well-suited for our objective to illustrate seasonal-mean climate variability on regional spatial scales and investigate the significance of recent extreme events.

***Summer temperature anomalies.*** Summer, when most biological productivity occurs, is the most important season for humanity and thus the season when climate change may have its biggest impact. Global warming causes spring warmth to come earlier and it causes colder conditions that initiate fall to be delayed. Thus global warming not only increases summer warmth, it also protracts summer-like conditions, stealing from both spring and fall.



**Figure 1. Jun-Jul-Aug surface temperature anomalies in 1955, 1965, 1975 and the past nine years relative to 1951-1980 mean. Number on upper right is the global (area with data) mean.**

Jun-Jul-Aug (Northern Hemisphere summer) surface temperature anomalies relative to the base period 1951-1980 are shown in Figure 1 for mid-decade years of the 1950s, 1960s and 1970s, and for the past nine years. Most regions were warmer in recent years than during 1951-1980, even though the United States, for example, was unusually cool in 2004 and 2009.

But what is the practical importance of such temperature anomalies? Global warming since 1951-1980 is about 0.5-0.6°C (about 1°F), which may not seem like much.

***Natural climate variability and the standard deviation.*** A good way to gain appreciation of the warming's significance is to compare it to natural year-to-year variability of temperature. The standard deviation of local surface temperature during 1951-1980 (Figure 2, left column) is a measure of the typical magnitude of year-to-year variations of seasonal mean (i.e., average) surface temperature during that 30-year base period.

Below we will show the distribution of temperature anomalies about their mean value. It is commonly assumed that this variability can be approximated as a normal (Gaussian) distribution, the so-called 'bell curve'. A normal distribution of variability has 68 percent of the anomalies falling within one standard deviation of the mean value. The tails of the normal distribution (which we illustrate below) decrease quite rapidly so there is only a 2.3% chance of the temperature exceeding +2σ, where σ is the standard deviation, and a 2.3% chance of being colder than -2σ. The chance of exceeding +3σ is only 0.13% for a normal distribution of variability, with the same chance of a negative anomaly exceeding -3σ.



**Figure 2. Standard deviation of local Jun-Jul-Aug (above) and Dec-Jan-Feb (below) mean surface temperature for 30-year periods 1951-1980 (left maps) and 1981-2010. In the middle maps the local 30-year (1981-2010) temperature trend was removed before calculating the standard deviation.**

Interannual variability of surface temperature is larger in the winter hemisphere than in the summer and larger over land than over ocean (Figure 2). The basic reason for the large winter variability is the huge difference in temperature between low latitudes and high latitudes in winter. This allows the temperature at a given place to vary by tens of degrees depending on whether the wind is from the south or north. The latitudinal temperature gradient in summer is much smaller, thus providing less drive for exchange of air masses between middle latitudes and polar regions -- and when exchange occurs the effect on temperature is less than that caused by a winter 'polar express' of Arctic (or Antarctic) air delivered to middle latitudes.

Careful examination reveals something amiss in the standard deviation maps for 1951-1980. How can variability be less than 0.1°C in the Southern Ocean? Given weather variability there, temperature cannot be so rigidly fixed. Small variability there is an artifact of limited measurements during 1951-1980. As a result, ocean temperature analyses there were based on limited sampling and climatology, and thus did not include realistic year-to-year changes.

Fortunately, satellite measurements of sea surface temperature provide near-global data in recent decades for ice-free regions. Resulting maps of standard deviation for 1981-2010 (right column in Figure 2) remove the Southern Ocean artifact of the 1951-1980 maps.

One drawback of using 1981-2010 to define natural variability is the existence of rapid global warming during that period, a trend that is primarily a human-made effect. However, subtracting the local linear trends of temperature before calculating the standard deviation only modestly reduces the result (middle column in Figure 2). This comparison shows that the main contribution to σ is the large year-to-year fluctuations.

It does not matter much which of the three standard deviation maps are used in our further analyses except in the Southern Ocean near Antarctica. We will use the standard deviation for the detrended 1981-2010 data (middle column of Figure 2) in subsequent global maps, but that choice has little effect, as we will illustrate.



**Figure 3. Jun-Jul-Aug surface temperature anomalies in 1955, 1965, 1975 and 2003-2011 relative to 1951-1980 mean temperature in units of the local standard deviation of temperature.**

Now we can examine how unusual recent summer temperature anomalies were. Figure 3 shows the ratio: local temperature anomaly divided by local standard deviation, σ, where σ is from the middle column in Figure 2. The red and brown areas in Figure 3 have anomalies that exceed 2σ and 3σ, respectively. The numbers on the top of each map are the percentage of the total area covered by each of the seven categories of the color bar.

A remarkable feature of Figure 3 is the large brown area (anomaly > 3 σ), which covered between 3% and 6% of the world in 2003-2008, and between 6% and 13% in the past three years. If temperature anomalies were normally distributed, and if anomalies were similar to those of 1951-1980, we would expect the brown area to cover only 0.1-0.2% of the planet.

That raises some questions: what does the actual distribution of temperature anomalies look like and how is it changing? And how important is a +3σ anomaly? A good indication of the impact of a large anomaly is provided by the fact that Texas in 2011 and large regions around Moscow and in the Middle East in 2010 had summer temperature anomalies that reached the +3σ level. But let us first look at how the distribution of temperature anomalies is changing.



**Figure 4. Frequency of occurrence (y-axis) of local temperature anomalies divided by local standard deviation (x-axis) obtained by binning all local results for 11-year periods into 0.05 intervals. Area under each curve is unity.**

The distribution of Jun-Jul-Aug and Dec-Jan-Feb temperature anomalies divided by the standard deviation for 11-year periods beginning in 1951 is shown in Figure 4 for the three choices of standard deviation in Figure 2. For comparison the normal (a.k.a. Gaussian or bell-curve) distribution of anomalies is shown by the black line. The data curves were obtained by binning the local anomalies divided by local standard deviation into intervals of 0.05

The data for 1951-1980 happen to fit the normal distribution best when the standard deviation includes the effect of unrealistically small Southern Ocean variability (left column in Figures 2 and 4), as the data artifact broadens the distribution of anomaly divided by standard deviation. More realistic standard deviations based on 1981-2010 data yield a frequency distribution for observed temperature anomalies that is more peaked at small anomalies than the normal distribution. Observed anomalies in the base period have a smaller chance of being in the range 1-3σ than for the normal distribution.

The important point is the large shift of the probability distribution function toward the right in each successive decade in the past 30 years. The distribution also becomes broader in recent decades. The frequency of occurrence of 3σ, 4σ and 5σ anomalies, close to zero in 1951-1980, is substantial in the past decade, consistent with the large brown areas in Figure 3. The frequency of seasons colder than the 1951-1980 average temperature (cases with σ < 0 in Figure 4) is much smaller than it was in 1951-1980, but it is still far from zero.



**Figure 5.** Area of the world covered by temperature anomalies in the categories defined as hot (σ > 0.43), very hot (σ > 2), and extremely hot (σ > 3), with analogous divisions for cold anomalies. These anomalies are relative to 1951-1980 climatology with σ from the detrended 1981-2010 data, but results are similar for the alternative choices for standard deviation.

*Loaded climate dice.* "Loading" of the "climate dice" describes the systematic shift of the frequency distribution of temperature anomalies. Hansen et al. (1988) represented the climate of 1951-1980 by colored dice with two sides colored red for "hot", two sides blue for "cold", and two sides white for near average temperatures. With a normal distribution of temperatures the dividing point would be at 0.43 σ to achieve equal (one third) chances of being in each of these three categories in the period of climatology (1951-1980).

Hansen et al. (1988) projected how the odds would change due to global warming for alternative greenhouse gas scenarios. Their scenario B, which had climate forcing that turned out to be very close to reality, led to four of the six dice sides being red early in the 21st century based on global climate model simulations.

Figure 5 confirms that the actual occurrence of summers in the "hot" category (seasonal mean temperature anomaly exceeding +0.43 σ) has approximately reached the level of 67% required to make four sides of the dice red. The odds of a "cold" season or an "average" season now each correspond to one side of the six-sided dice, to a good approximation. However, note that the odds of an unusually cool Jun-Jul-Aug (by the standards of 1951-1980) have fallen more than the odds of having an unusually cold Dec-Jan-Feb.

Comparable loading of the dice has occurred in winter, where "hot", i.e., mild, winters now occur almost two-thirds of the time. Figures 4 and 5 show that the "loading of the dice" is



**Figure 6.  Jun-Jul-Aug surface temperature anomalies over land in 1955, 1965, 1975 and 2003-2011 relative to 1951-1980 mean temperature in units of the local standard deviation of temperature.**

less in winter than in summer, despite the fact that warming has been larger in winter.  Larger winter warming is more than offset by the fact that interannual variability is much larger in winter than in summer, as shown in Figure 2.  Thus climate warming may not be as obvious to the public in winter as in summer, especially because snowfall amounts increase with global warming (in regions remaining cold enough for snow) and there is a tendency to equate heavy snowfall with harsh winter conditions, even if temperatures are not extremely low.

The most important change is the emergence of the new category of "extremely hot" summers, more than 3σ warmer than climatology.  The frequency of these extreme anomalies shown in Figure 5 is calculated for the entire area (land and ocean) that has data.  However, for practical purposes it is more important to look at the changes over land areas, where most people live, as shown in Figure 6 for Jun-Jul-Aug temperature anomalies.  "Extremely hot" (temperature anomaly exceeding +3σ) almost never occurred during 1951-1980, as shown in Figure 6 for the mid-decade years of the 1950s, 1960s and 1970s.  In the past several years the area covered with extreme anomalies, exceeding +3σ, has been of the order of 10% of the land area.

The increase, by more than a factor 10, of area covered by these extreme anomalies reflects the shifting of the distribution of anomalies over the past 30 years of global warming, as shown in the prior figures, most succinctly in Figure 4.  One implication of this shift is that

7



**Figure 7. Percent area covered by temperature anomalies in categories defined as hot ($\sigma > 0.43$), very hot ($\sigma > 2$), and extremely hot ($\sigma > 3$). Anomalies are relative to 1951-1980 climatology; $\sigma$ is from detrended 1981-2010 data, but results are similar for the alternative choices in Figure 2.**

the extreme anomalies in Texas in 2011, in Moscow in 2010, and in France in 2003 almost certainly would not have occurred in the absence of the global warming with its resulting shift of the distribution of anomalies. In other words, we can say with a high degree of confidence that these extreme anomalies were a result of the global warming.

How will the "loading" of the climate dice continue to change in the future? Figure 4 provides a clear, sobering, indication. The extreme hot tail of the distribution of temperature anomalies shifted to the right by more than +1σ in response to the global warming of about 0.5°C over the past three decades. Additional global warming in the next 50 years, if business-as-usual fossil fuel emissions continue, is expected to be at least 1°C. In that case, the further shifting of the anomaly distribution will make +3σ anomalies the norm and +5σ anomalies will be common.

**A longer time scale and regional detail.** Jun-Jul-Aug data on a longer time scale, specifically 1900-present, and different spatial scales are shown in Figure 7. The frequency of extreme anomalies is only slightly larger for land than for land plus ocean, because temperature variability is smaller over the ocean, thus largely compensating for the smaller warming over the ocean. Restricting the data to Northern Hemisphere land, thus restricting the data to summer, also has rather little effect.

Nevertheless, these minor adjustments have an impact on the "climate dice" that people living in the Northern Hemisphere must deal with in the remainder of the current decade. The graph in the lower left of Figure 7 suggests that in this decade 5 of the 6 sides of the dice (~83% probability) will be red ("hot"). More important, two of these sides (~33% probability) will be at least into the category of dark red ("very hot", > +2σ) relative to the climatology of 1951-1980. Most important, the chances of an "extremely hot" summer (> +3σ, represented by brownish-red) seems likely to increase to the point of earning one side of the dice (~17% probability).





**Figure 8. Temperature anomalies for the area covered by the 48 contiguous states of the United States and for an area of the southern U.S. and northern Mexico defined in Figure 9.**

The longer time scale is important for the United States, because of the well-known extreme heat and droughts of the 1930s. The frequency of occurrence of the three categories of hot summers in the contiguous 48 states of the United States is shown in the lower right of Figure 7. The 48 states cover less than 1.6% of the global area and thus the results are very "noisy". Despite the noise, we can discern that the trend toward hot summers in recent decades is not as pronounced in the United States as it is in hemispheric land area as a whole. Also the extreme summer heat of the 1930s, especially 1934 and 1936, is comparable to the most extreme recent years.

Summer temperature anomalies for the United States are shown in Figure 8, including maps for 1934, 1936, 2006 and 2011. The mean temperature anomalies in these four warm summers (approximately +1°C or +2°F) are practically indistinguishable, as the differences among them are smaller than the uncertainty. Year-to-year variability, which is mainly unforced weather variability, is so large for an area the size of the United States that it is difficult and perhaps unessential to find an "explanation" for either the large 1930s anomalies or the relatively slow upturn in hot anomalies during the past few decades. However, this matter warrants discussion, because, if the absence of a stronger warming in recent years is a statistical fluke, the United States may have in store a relatively rapid trend toward more extreme anomalies.

Some researchers have suggested that the high summer temperatures and drought in the United States in the 1930s can be accounted for by sea surface temperature patterns plus natural variability (Nigam et al., 2011; Hoerling et al., 2011). However, others (Cook et al., 2009, 2010, 2011) have presented evidence that agricultural changes and crop failure contributed to changed surface albedo, aerosol (dust) production, high temperature and drying conditions. Furthermore, there is empirical evidence, supported by climate simulations (Puma and Cook, 2010; Cook et al, 2011), that agricultural irrigation has a significant regional cooling effect, and increasing amounts of irrigation over the second half of the 20th century probably contributed a summer cooling tendency in the United States that partially offset greenhouse warming. Such regionally-varying effects may be partially responsible for differences between observed global change and observed change in specific regions.

Regional variations of the climate dice changes are expected even for greenhouse gas warming. Climate models may not be capable of simulating changes for specific regions as yet, but one important regional effect that may be robust is expected poleward expansion of climate zones as the world warms. Theory and climate models indicate that subtropical regions



**Figure 9. Jun-Jul-Aug and Dec-Jan-Feb temperature anomalies (°C) for areas shown on the right.**

expand poleward with global warming (Held and Soden, 2006; IPCC, 2007). Observations already reveal a 4-degree latitude average poleward expansion of the subtropics (Seidel and Randel, 2006), yielding increased aridity in the southern United States (Barnett et al., 2008; Levi, 2008), the Mediterranean region, and Australia. Increased aridity and temperatures contribute to increased forest fires that burn hotter and are more destructive (Westerling et al., 2006).

Summer and winter temperature anomalies for several regions are shown in Figure 9. The objective of this figure is to show that even for these small regions (the area in China includes only the part with most of the population) there is already a systematic warming tendency, a loading of the climate dice, that should be noticed by the perceptive person. One of the strongest signals seems to be the summer warming in the (subtropical) Mediterranean, which includes Spain, Italy and Greece.

**Discussion.** Seasonal-mean temperature probability has shifted dramatically over the past three decades. As illustrated in Figure 4, the probability distribution has shifted toward higher temperatures by more than one standard deviation. But there is also a broadening of the distribution, a larger shift at high temperatures than at low temperatures.

Seasonal-mean temperatures that were in the "cold" category in 1951-1980 (mean temperature below $-0.43\sigma$), which occurred about one-third of the time in 1951-1980, still occur with a probability about 10% over land areas (Figure 6). However, the chance of summer falling in the "hot" category of 1951-1980 is now about 70%. The climate dice are now loaded to a degree that the perceptive person (old enough to remember the climate of 1951-1980) should be able to recognize the existence of climate change.

The most important change of the climate dice is probably the appearance of extreme hot summer anomalies, with mean temperature at least three standard deviations greater than climatology, over about 10% of land area in recent years. These extreme temperatures were practically absent in the period of climatology, covering only a few tenths of one percent of the land area. Therefore we can say with a high degree of confidence that events such as the extreme summer heat in the Moscow region in 2010 and Texas in 2011 were a consequence of global warming. Rahmstorf (2011), using a more elegant mathematical analysis, reached a similar conclusion for the Moscow anomaly.

People who deny the global warming cause of these extreme events usually offer instead a meteorological "explanation". For example, it is said that the Moscow heat wave was caused by an atmospheric "blocking" situation, or the Texas heat wave was caused by La Nina ocean temperature patterns. Of course the locations of the extreme anomalies in any given season are determined by the specific weather patterns. However, blocking patterns and La Ninas have always been common, yet the large areas of extreme warming have come into existence only with large global warming. Today's extreme anomalies occur because of simultaneous contributions of specific weather patterns and global warming. For example, places experiencing an extended period of high atmospheric pressure will tend to develop drought conditions that are amplified by the ubiquitous warming effect of elevated greenhouse gas amounts.

Why is this climate shift important? Can't we just say, o.k., we have a new climate, we will adapt to this new temperature probability distribution?

Biology and ecosystems on our planet are adapted to the rather stable climate of the Holocene, the past 10,000 years or so. Local climate effects of global warming, arguably, are already noticeable and significant[1], but the big problem is that more warming is already in the pipeline without further increase of greenhouse gases and the gases are continuing to increase. The most important effects of the warming probably come via the effect of warming in exacerbating the extremes of the hydrologic cycle: more intense droughts at times and places where it is dry and more extreme precipitation and floods at other times.

If fossil fuel use continues along the business-as-usual pathway, the dramatic impacts of extreme $3\sigma$ events such as the 2011 Texas-Oklahoma heat wave and drought will become more common. The United States has not suffered many such events recently, but that good fortune will surely end if $CO_2$ emissions continue to increase and the temperature probability shifts substantially further toward higher temperatures.

One of the major candidates in the current Presidential primary in the United States has declared (http://www.cbsnews.com/8301-503544_162-20093535-503544.html) that human-

---

[1] One of us (JH) suggests that effects of ~1$\sigma$ warming already are apparent on his property in eastern Pennsylvania. Several tree species (birch, pin oak, ash, maple…) exhibit stress. Proximate causes (borers, fungus, etc.) can be identified, but changing climate (some long hot dry summers, some periods of excessively moist conditions) seems to be a major underlying cause. Native Americans presumably did not need to water birch trees to keep them alive.

made global warming is a hoax, and he has issued an official Proclamation: " I, Rick Perry, Governor of Texas, under the authority vested in me by the Constitution and Statutes of the State of Texas, do hereby proclaim the three-day period from Friday, April 22, 2011, to Sunday, April 24, 2011, as Days of Prayer for Rain in the State of Texas. I urge Texans of all faiths and traditions to offer prayers on those days for the healing of our land, the rebuilding of our communities and the restoration of our normal way of life."

Science cannot disprove the possibility of divine intervention. However, there is a relevant saying that "Heaven helps those who help themselves."

Science does show that business-as-usual fossil fuel emissions will cause atmospheric $CO_2$ to continue to increase rapidly. The increasing greenhouse gases will cause the rapid global warming of the past three decades to continue, and this warming will cause the climate dice to become more and more loaded with greater and greater extreme events. The probability that this conclusion is wrong is about as close to zero as one can get.

Fortunately, it is not necessary to continue business-as-usual. In a paper that we are working on with a number of distinguished colleagues we argue that an appropriately rising price on carbon emissions could move the world to a clean energy future fast enough to limit further global warming to several tenths of a degree Celsius. Such a scenario is needed if we are to preserve life as we know it.

## References

Barnett, T.P., et al., 2008: Human-induced changes in the hydrology of the Western United States. *Science*, 319, 1080-1083. Doi:10.1126/science.1152538.

Cook, B.I., R.L. Miller, and R. Seager, 2009: Amplification of the North American "Dust Bowl" drought through human induced land degradation. *Proc. Natl. Acad. Sci.*, **106**, 4997-5001, doi:10.1073/pnas.0810200106.

Cook, B.I., A. Terando, and A. Steiner, 2010: Ecological forecasting under climatic data uncertainty: A case study in phenological modeling. *Environ. Res. Lett.*, **5**, 044014, doi:10.1088/1748-9326/5/4/044014.

Cook, B.I., M.J. Puma, and N.Y. Krakauer, 2011: Irrigation induced surface cooling in the context of modern and increased greenhouse gas forcing. *Clim. Dynam.*, **37**, 1587-1600, doi:10.1007/s00382-010-0932-x.

Hansen, J., I. Fung, A. Lacis, D. Rind, Lebedeff, R. Ruedy, G. Russell, and P. Stone, 1988: Global climate changes as forecast by Goddard Institute for Space Studies three-dimensional model. *J. Geophys. Res.*, **93**, 9341-9364, doi:10.1029/JD093iD08p09341.

Hansen, J., R. Ruedy, M. Sato, and K. Lo, 2010: Global surface temperature change. *Rev. Geophys.*, **48**, RG4004, doi:10.1029/2010RG000345.

Hansen, J. et al., 2011: The case for young people and nature (in preparation).

Held, I.M., Soden, B.J., 2006: Robust responses of the hydrologic cycle to global warming, *J. Climate*, **19**, 5686-5699.

Hoerling, M., J. Eischeid, J. Perlwitz, X.-W. Quan, T. Zhang, P. Pegion: On the Increased Frequency of Mediterranean Drought, *J. Climate* in press.

Intergovernmental Panel on Climate Change (WGII), *Climate Change 2007: Impacts, Adaptation and Vulnerability*, M.L. Parry, O.F. Canziani, J.P. Palutikof, P.J. van der Linden, C.E. Hanson (eds., Cambridge Univ. Press, 996 pp.

Levi, B.G., 2008: Trends in the hydrology of the western U.S. bear the imprint of manmade climate change, *Phys. Today*, April 16-18.

Nigam, S., B. Guan, and A. Ruiz-Barradas, 2011: Key role of the Atlantic Multidecadal Oscillation in 20th century drought and wet periods over the Great Plains. *Geophys. Res. Lett.*, **38**, L16713, doi:10.1029/2011GL048650.

Puma, M.J., and B.I. Cook, 2010: Effects of irrigation on global climate during the 20th century. *J. Geophys. Res.*, **115**, D16120, doi:10.1029/2010JD014122.

Rahmstorf, S. and D. Coumou, 2011: Increase of extreme events in a warming world, www.pnas.org/cgi/doi/10.1073/pnas.1101766108

Seidel, D.J., and W.J. Randel, 2006: Variability and trends in the global tropopause estimation from radiosonde data., *J. Geophys. Res.*, 111, D21101, doi:10.1029/2006JD007363.

Westerling, A., H. Hidalgo, D. Cayan, T. Swetnam, 2006: Warming and earlier spring increases western U.S. forest wildfire activity, *Science*, **313**, 940-943.

# Perception of climate change

James Hansen[a,1], Makiko Sato[a], and Reto Ruedy[b]

[a]National Aeronautics and Space Administration Goddard Institute for Space Studies and Columbia University Earth Institute, New York, NY 10025; and [b]Trinnovim Limited Liability Company, New York, NY 10025

Contributed by James Hansen, March 29, 2012 (sent for review March 4, 2012)

"Climate dice," describing the chance of unusually warm or cool seasons, have become more and more "loaded" in the past 30 y, coincident with rapid global warming. The distribution of seasonal mean temperature anomalies has shifted toward higher temperatures and the range of anomalies has increased. An important change is the emergence of a category of summertime extremely hot outliers, more than three standard deviations ($3\sigma$) warmer than the climatology of the 1951–1980 base period. This hot extreme, which covered much less than 1% of Earth's surface during the base period, now typically covers about 10% of the land area. It follows that we can state, with a high degree of confidence, that extreme anomalies such as those in Texas and Oklahoma in 2011 and Moscow in 2010 were a consequence of global warming because their likelihood in the absence of global warming was exceedingly small. We discuss practical implications of this substantial, growing, climate change.

climate impacts | climate anomalies | heat waves

The greatest barrier to public recognition of human-made climate change is probably the natural variability of local climate. How can a person discern long-term climate change, given the notorious variability of local weather and climate from day to day and year to year?

This question assumes great practical importance because of the need for the public to appreciate the significance of human-made global warming. Actions to stem emissions of the gases that cause global warming are unlikely to approach what is needed until the public recognizes that human-made climate change is underway and perceives that it will have unacceptable consequences if effective actions are not taken to slow the climate change. A recent survey in the United States (1) confirms that public opinion about the existence and importance of global warming depends strongly on their perceptions of recent local climate variations. Early public recognition of climate change is critical. Stabilizing climate with conditions resembling those of the Holocene, the world in which civilization developed, can only be achieved if rapid reduction of fossil fuel emissions begins soon (2).

It was suggested decades ago (3) that by the early 21st century the informed public should be able to recognize that the frequency of unusually warm seasons had increased, because the "climate dice," describing the probability of unusually warm or unusually cool seasons, would be sufficiently loaded (biased) as to be discernible to the public. Recent high profile heat waves, such as the one in Texas and Oklahoma in the summer of 2011, raise the question of whether these extreme events are related to the on-going global warming trend, which has been attributed with a high degree of confidence to human-made greenhouse gases (4).

Summer, when most biological productivity occurs, is probably the season when climate change will have its biggest impact on humanity. Global warming causes spring warmth to come earlier and cooler conditions that initiate fall to be delayed. Thus global warming not only increases summer warmth, it also protracts summer-like conditions, stealing from both spring and fall. Therefore, we emphasize in this paper how summer temperature anomalies are changing. However, warmer winters also have important effects, e.g., winter freezes are critical in many regions for minimizing future pest and disease outbreaks. Thus we provide on our Web site (http://www.columbia.edu/~mhs119/PerceptionsAndDice/) more extensive results for winter than we have space for in the present paper.

Although we were motivated in this research by an objective to expose effects of human-made global warming as soon as possible, we use an empirical approach that does not require knowledge of the causes of observed climate change. We also avoid any use of global climate models, instead dealing only with real world data. Moreover, although the location, extent, and duration of regional temperature anomalies is affected by atmospheric blocking situations, El Niños, La Niñas, and other meteorological events, there is no need to understand and analyze the role of these phenomena in our purely empirical approach. Theories for the cause of observed global temperature change are thus separated as an independent matter.

## Materials and Methods

We use the Goddard Institute for Space Studies (GISS) surface air temperature analysis (5) to examine seasonal mean temperature variability and how that variability is changing. The GISS analysis is carried out at two spatial resolutions: 1,200 km and 250 km. We use the 250 km analysis because it is better-suited for illustrating variability on regional spatial scales.

One of the observational records employed in the GISS analysis is the Global Historical Climatology Network (GHCN) data set for surface air temperature at meteorological stations, which is maintained by the National Oceanic and Atmospheric Administration (NOAA) National Climatic Data Center (NCDC). We use version 2 (GHCNv2) of this data record (6) because it is the version employed in the documented GISS analysis (5). The data record that NCDC currently provides, GHCNv3, initiated in 2011, yields a slightly larger global warming trend (0.75 °C for 1900–2010, while GHCNv2 yields 0.72 °C), but the changes are too small to affect the conclusions of our present study.

We illustrate observed variability of seasonal mean surface air temperature emphasizing the distribution of anomalies in units of the standard deviation, including comparison of the observed distribution of anomalies with the normal distribution ("bell curve") that the lay public may appreciate. Anomalies are defined relative to a specified climatology, the observed climate in a chosen base period. The base period should be long enough to provide sufficient data for statistical analyses—we choose 30 y, consistent with the period used by most weather and climate services. The period should also be fixed because, as we show later, a shifting base period hides potentially important changes in the nature of the anomaly distribution.

We choose 1951–1980 as the base period for most of our illustrations, for several reasons. First, it was a time of relatively stable global temperature, prior to rapid global warming in recent decades. Second, it is recent enough for older people, especially the "baby boom" generation, to remember. Third, global temperature in 1951–1980 was within the Holocene range, and thus it is a climate that the natural world and civilization are adapted to. In contrast, global temperature in at least the past two decades is probably outside the Holocene range (7), as evidenced by the fact that the Greenland and Antarctic ice sheets are both losing mass rapidly (8, 9) and sea level has been rising at a rate [3 m/millennium, (10); updates available at

Author contributions: J.H. designed research; J.H. and M.S. performed research; J.H., M.S., and R.R. analyzed data; and J.H. wrote the paper.

The authors declare no conflict of interest.

Freely available online through the PNAS open access option.

[1]To whom correspondence should be addressed. E-mail: james.e.hansen@nasa.gov.

This article contains supporting information online at www.pnas.org/lookup/suppl/doi:10.1073/pnas.1205276109/-/DCSupplemental.

http://sealevel.colorado.edu/] well above the average rate during the past several thousand years. Fourth, we have used this base period in scores of publications for both observational and model analyses, so it is the best period for comparisons with prior work.

Below we will illustrate the effect of alternative choices for base period. We will show that a fixed base period prior to the period of rapid global warming allows the effects of that warming to be discerned more readily. This brings to light a disadvantage of the practice of continually shifting the base period to the most recent three decades, which is a common practice of meteorological services.

## Results

**Seasonal Temperature Anomalies.** June–July–August (Northern Hemisphere summer, Southern Hemisphere winter) surface temperature anomalies relative to the base period 1951–1980 are shown in Fig. 1 for mid-decade years of the 1950s, 1960s, and 1970s, and for the past six years. Most regions in recent years are warmer than during 1951–1980, but some areas cooler than the 1951–1980 mean occur every year. The United States, for example, was unusually cool in the summer of 2009. Anomaly maps for the opposite season (December–January–February) are available on the Web site noted above. Anomalies for the spring and fall can be constructed readily from the temperature data available at www.giss.nasa.gov/data.

What is the practical importance of such temperature anomalies? Global warming since 1951–1980 is about 0.5–0.6 °C (about 1 °F) (5, 11–13). This seems small, and indeed it is small compared with weather fluctuations. Yet we will suggest that this level of average warming is already having important effects.

**Natural Climate Variability and the Standard Deviation.** A good way to gain appreciation of the warming's significance is to compare it to natural year-to-year variability of temperature. The standard deviation of local seasonal mean surface temperature over a period of years is a measure of the typical variability of the seasonal mean temperature over that period of years. Fig. 2 (*Left*) shows this variability during the base period 1951–1980.

Below we will illustrate the distribution of observed temperature anomalies about their mean value. It is commonly assumed that this variability can be approximated as a normal (Gaussian) distribution, the so-called bell curve. A normal distribution of variability has 68% of the anomalies falling within one standard deviation of the mean value. The tails of the normal distribution (which we illustrate below) decrease quite rapidly so there is only

a 2.3% chance of the temperature exceeding $+2\sigma$, where $\sigma$ is the standard deviation, and a 2.3% chance of being colder than $-2\sigma$. The chance of exceeding $+3\sigma$ is only 0.13% for a normal distribution of variability, with the same chance of a negative anomaly exceeding $-3\sigma$.

Interannual variability of surface temperature is larger in the winter hemisphere than in the summer and larger over land than over ocean (Fig. 2). The basic reason for the large winter variability is the great difference of temperature between low latitudes and high latitudes in winter. This allows the temperature at a given place to vary by tens of degrees depending on whether the wind is from the south or north. The latitudinal temperature gradient in summer is much smaller, thus providing less drive for exchange of air masses between middle latitudes and polar regions—and when exchange occurs the effect on temperature is less than that caused by a winter "polar express" of Arctic (or Antarctic) air delivered to middle latitudes.

Note in Fig. 2 that there are areas in the Southern ocean in which the standard deviation is less than 0.1 °C in both December–January–February and June–July–August. This unrealistically small variability is the result of an absence of measurements in the presatellite era in a region with very little ship traffic. This artifact does not occur in the standard deviation for 1981–2010 (Fig. 2, *Right*), when satellite observations provided uniform daily observations.

A drawback of using 1981–2010 to define variability is the existence of rapid global warming during that period, a trend that is presumably a human-made effect (4). However, subtracting the local linear temperature trend before calculating the standard deviation only moderately reduces the local variability (Fig. 2, *Center*). This comparison confirms that local year-to-year temperature fluctuations, not the long-term temperature trend, provide the main contribution to σ.

The global mean of the local standard deviation of June–July–August surface temperature increases from 0.50 °C for 1951–980 data to 0.58 °C for 1981–2010 data. Only half of this increase is removed if the 1981–2010 data are detrended (change due to the trend being subtracted) using the local trend before the standard deviation is calculated. Indeed, the maps in Fig. 2 suggest that there are regions in the Northern Hemisphere summer where the variability is greater in 1981–2010 than in 1951–1980, even if the 1981–2010 data are detrended. The increase of variability is widespread, being apparent in North America and Asia, but



**Fig. 1.** June–July–August surface temperature anomalies in 1955, 1965, 1975, and the past 6 y relative to the 1951–1980 mean. Number on *Upper Right* is the global mean (average over all area with data).



**Fig. 2.** Standard deviation of local June–July–August (*Upper*) and December–January–February (*Lower*) mean surface temperature for 30-y periods 1951–1980 (*Left*) and 1981–2010. In the *Center* maps the local 30-y (1981–2010) temperature trend was removed before calculating the standard deviation.

also in the equatorial Pacific Ocean (Fig. 2), where the unusually strong El Niños in 1983 and 1997–1998 might be a factor.

Over the ocean, some of the increased variability could be a consequence of increased spatial and temporal resolution, because the 1981–2010 period has high-resolution satellite data, while the 1951–1980 period is largely dependent on ship data. This issue could be examined by comparing analyses based on full resolution satellite-era data with an analysis of the same period employing subsampling at the resolution of the presatellite era. However, we do not carry out such a study because our interest is primarily in the areas where most people live. Thus in the following analyses we will focus on land data, while including some global data for comparison.

**Recent Temperature Anomalies.** Let's examine the question: How unusual are recent anomalies? Fig. 3 shows the ratio: local temperature anomaly divided by local standard deviation, σ, where σ is from *e* Fig. 2, *Center*. These maps include Northern Hemisphere summer and Southern Hemisphere winter; later we separate data by hemisphere to focus on a specific season, but it is apparent that observed anomalies in units of standard deviation

are of comparable magnitude in the opposite hemisphere/season. Red and brown areas in Fig. 3 have anomalies exceeding 2σ and 3σ, respectively. The numbers on the top of each map are the percentage of the total area with data covered by each of the seven categories in the color bar.

A remarkable feature of Fig. 3 is the large brown area (anomalies >3σ), which covered between 4% and 13% of the world in the six years 2006–2011. In the absence of climate change, and if temperature anomalies were normally distributed, we would expect the brown area to cover only 0.1–0.2% of the planet. In Fig. 3, *Top*, the temperature anomalies in a mid-year of each of the three decades in the 1951–1980 base period, confirms that such extreme anomalies were practically absent in that period. Occurrence of extreme anomalies (> + 3σ) in recent years is an order of magnitude greater than during the 1951–1980 base period.

The recent spate of 3σ events raises several questions. What does the temperature anomaly distribution look like, how is it changing, and how important is a +3σ anomaly? Well-publicized extreme conditions in Texas in 2011 and around Moscow and in the Middle East in 2010 had summer temperature anomalies



**Fig. 3.** June–July–August surface temperature anomalies in 1955, 1965, 1975, and in 2006–2011 relative to 1951–1980 mean temperature in units of the local detrended 1981–2010 standard deviation of temperature. Numbers above each map are percent of the area with data covered by each category in the color bar.

reaching the +3σ level (Fig. 3), suggesting that an increase of such extreme events may have large practical impacts.

**Temperature Anomaly Distributions.** The temperature anomaly distribution defines the frequency of occurrence of anomalies in units of the local standard deviation. We use data from the globe, hemisphere, or land area within a hemisphere, so as to have enough data to define a reasonably smooth anomaly distribution for a period as short as a decade.

The June–July–August temperature anomaly distribution in successive decadal periods is shown in Fig. 4 for the three choices of standard deviation in Fig. 2. The *Upper* row is the global result, thus a combination of summer and winter data. The *Lower* row is summer data for Northern Hemisphere land. The data curves were obtained by binning the local anomalies divided by local standard deviation into intervals of 0.05 (i.e., by counting the number of grid boxes having a ratio within each successive 0.05 interval).

The normal (a.k.a. Gaussian or bell-curve) distribution of anomalies is shown by the black line. The normal curve is a simple mathematical function independent of the temperature data.

The temperature anomaly distribution with standard deviation based on 1951–1980 data falls close to the normal distribution for each decade in the 1951–1980 base period. The anomaly distributions for these decades become more peaked than the normal distribution if they employ the standard deviations of 1981–2010 because of greater temperature variability in 1981–2010. Northern Hemisphere land results (Fig. 4, *Lower*) confirm this conclusion, while avoiding any possible effect of artificially small standard deviations over poorly sampled ocean areas.

The probability distribution shifts to the right in each successive decade in the past 30 y and the distribution becomes broader, with the broadening adding to the increase of hot anomalies. Occurrence of 3σ, 4σ, and 5σ anomalies, practically absent in 1951–1980, is substantial in the past decade, consistent with the large brown areas in Fig. 3. Occurrence of seasons cooler than the 1951–1980 average (temperature anomaly <0 °C) is greatly diminished in recent decades, as we will quantify below.

**Loaded Climate Dice.** "Loading" of the climate dice is one way to describe a systematic shift of temperature anomalies. Hansen et al. (3) represented the climate of 1951–1980 by colored dice with two sides red for "hot," two sides blue for "cold," and two sides white for near average temperature. With a normal distribution of anomalies the dividing points are ±0.43σ to achieve equal (one-third) chances for each of these three categories in the base period (1951–1980).

Hansen et al. (3) used a climate model to project how the odds would change due to global warming for alternative greenhouse gas scenarios. Their scenario B, which had climate forcing that turned out to be close to reality, led to four of the six dice sides being red early in the 21st century, based on their climate model simulations. Although our dice metaphor thus originated as a prediction of observable impacts of human-made climate forcings, the dice loading is an expected effect of global warming, regardless of what caused the warming.

Fig. 5 reveals that the occurrence of "hot" summers (seasonal mean temperature anomaly exceeding +0.43σ) has reached the level of 67% required to make four sides of the dice red in both the Northern Hemisphere (Fig. 5, *Top*) and Southern Hemisphere (Fig. 5, *Bottom*). The loading of the dice in winter (Fig. 5, *Middle*), i.e., the shift to unusually warm seasons, is not as great as in summer, despite the fact that observed warming in winter is larger than in summer (5). The reason for the smaller apparent change in winter is the much larger chaotic climate variability of temperature in that season, as summarized by the standard deviation (Fig. 2).

Probably the most important change is the emergence of a new category of "extremely hot" summers, more than 3σ warmer than the base period mean. Fig. 6 illustrates that +3σ anomalies practically did not exist in 1951–1980, but in the past several years these extreme anomalies have covered of the order of 10% of the land area.

Maps analogous to Fig. 6 but for the Southern Hemisphere and for December–January–February are included on the Web site http://www.columbia.edu/~mhs119/PerceptionsAndDice to allow examination of trends for both winter and summer in both



**Fig. 4.** Frequency of occurrence (*y* axis) of local temperature anomalies (relative to 1951–1980 mean) divided by local standard deviation (*x* axis) obtained by counting gridboxes with anomalies in each 0.05 interval. Area under each curve is unity.