the Upper Colorado River Basin, Project Number 46. Utah Division of Wildlife Resources, Publication 99-36, Moab and Salt Lake City.

Cope, E. D. and H. C. Yarrow.  1875.  Reports upon the collections of fishes made in portions of Nevada, Utah, California, Colorado, New Mexico, and Arizona during the years 1871, 1872, 1873, and 1874.  Report Geographic Geologic Exploration Survey W 100th Meridian (Wheeler Survey) 5 (Zoology):  653-703.

Dill, W. A. 1944.  The fishery of the lower Colorado River.  California Fish and Game 30:109-211.

Ellis, N. M.  1914.  Fishes of Colorado.  University of Colorado Studies.  Vol. 11(1).

Evermann, B. W. and C. Rutter.  1895.  The fishes of the Colorado Basin.  U.S. Fish Commission Bulletin 14(1894):473-486.

Graf, W. L. 1978.  Fluvial Adjustments to the Spread of Tamarisk in the Colorado Plateau Region. Geological Society of America Bulletin, v. 89, p. 1491-1501. Doc. no. 81005

Girard, C.  1856.  Researches Upon the Cyprinoid Fishes Inhibiting the Fresh Waters of the United States of America, West of the Mississippi Valley, from Specimens in the Museum of the Smithsonian Institution.  Proceedings of the Academy of Natural Sciences of Philadelphia 8: 165-213.

Gutermouth, F. B., L. D. Lentsch, and K. R. Bestgen.  1994.  Collection of Age-0 Razorback Suckers (*Xyrauchen texanus*) in the Lower Green River, Utah.  Southwestern Nat., 39 (4).

Hamman, R. L.  1981.  Spawning and culture of Colorado squawfish Ptychocheilus lucius in a raceway.  In Miller et al.  Colorado River Fishery Project Final Report.

Harvey, M. D., R. A. Mussetter, and E. J . Wick.  1993.  Physical process-biological response model for spawning habitat formation for the endangered Colorado squawfish.  Rivers 4:114-131.

Harvey, M. D., and R. A. Mussetter. 1994. Green River endangered species habitat investigations. Resource Consultants & Engineers, Fort Collins, Colorado. RCE Ref. No. 93-166.02.

Hawkins, J. A. and T. P. Nesler (1991).  Nonnative Fishes in the Upper Colorado River Basin: An Issue Paper. Fort Collins, CO, Colorado State University:72.

Haynes, C. M., T. A. Lytle, E .J. Wick, and R. T. Muth. 1984. Larval Colorado squawfish (Ptychocheilus lucius Girard) in the Upper Colorado River Basin, Colorado, 1979-81. Southwestern Naturalist 29:21-33.

Hlohowskyj, I., and J. W. Hayse. 1995. Potential effects of four Flaming Gorge Dam hydropower operational scenarios on the fishes of the Green River, Utah and Colorado. Argonne National Laboratory Report No. ANL/EAD/TM-11, Environmental Assessment Division, Argonne National Laboratory, Argonne, Illinois.

Holden, P. B. and C. B. Stalnaker. 1970. Systematic studies of the cyprinid genus Gila in the Upper Colorado River Basin. Copeia 1970(3):409-420.

Holden, P. B., and C. B. Stalnaker. 1975. Distribution and abundance of mainstream fishes of the middle and Upper Colorado River Basins, 1967-1973. Transactions of the American Fisheries Society 104(2):217-231.

Holden, P. B. and C. B. Stalnaker. 1975b. Distribution of fishes in the Dolores and Yampa River systems of the Upper Colorado Basin. Southwestern Naturalist 19:403-412.

Jobling, M. 1981. Temperature tolerance and the final preferendum - rapid methods for the assessment of optimum growth temperatures. J. Fish Biol. 19:439-455.

Jordan, D. S. 1891. Report of explorations in Colorado and Utah during the summer of 1889 with an account of the fishes found in each of the river basins examined. Bulletin of the United States Fish Commission 9:24.

Jordan, D. S. and B. W. Evermann. 1896. The fishes of North and Middle America. Bulletin U.S. National Museum 47 (1):1240.

Joseph, T. W., J. A. Sinning, R. J. Behnke, and P. B. Holden. 1977. An evaluation of the status, life history, and habitat requirements of endangered and threatened fishes of the Upper Colorado River system. U.S. Fish and Wildlife Service, Office of Biological Services, Fort Collins, Colorado, FWS/OBS 24, Part 2:183.

Kaeding, L. R., B. D. Burdick, P. A. Schrader, and C. W. McAda. 1990. Temporal and Spatial Relations between the Spawning of Humpback Chub and Roundtail Chub in the Upper Colorado River. Trans. Am. Fish Soc. 119:135-144.

Kaeding, L. R., B. D. Burdick, P. A. Schrader, and W. R. Noonan. 1986. Recent capture of a bonytail chub (Gila elegans) and observations on this nearly extinct cyprinid from the Colorado River. Copeia 1986(4):1021-1023.

Kaeding, L. R., and D. B. Osmundson.  1989.  Biologically defensible flow recommendations for the maintenance and enhancement of Colorado squawfish habitat in the "15-Mile" Reach of the Upper Colorado River during July, August, and September.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.  169 pp.

Karp, C. A. and H. M. Tyus.  1990.  Humpback chub (Gila Cypha) in the Yampa and Green Rivers with observations on other sympatric fishes.  Great Basin Naturalist 50:257-264.

Lamarra, V.  1999.  Longitudinal Variation in the Trophic Structure of the Upper Colorado River.  Final Report.  Ecosystem Research Institute, Logan, Utah.

Lamarra, V., M. Lammarra, et al. 1985.  Ecological Investigation of a Suspected Spawning Site of Colorado Squawfish on the Yampa River, Utah.  Great Basin Naturalist 45: 127-140.

Lanigan, S. H., and C. R. Berry, Jr.  1979.  Distribution and abundance of endemic fishes in the White River in Utah, final report.  Contract #14-16-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.  U.S. Bureau of Land Management, Salt Lake City, Utah.  84 pp.

Lanigan, S. H., and H. M. Tyus.  1989.  Population size and status of the razorback sucker in the Green River basin, Utah and Colorado.  North American Journal of Fisheries Management 9:1.

Lentsch, L. D., R. T. Muth, P. D. Thompson, B. G. Hoskins, and T. A. Crowl.  1996.  Options for selective control of nonnative fishes in the upper Colorado River basin.  Utah State Division of Wildlife Resources Publication 96-14, Salt Lake City.

Lentsch, L. D., C. A. Toline, T. A. Crowl, and Y. Converse.  1998.  Endangered Fish Interim Management Objectives for the Upper Colorado River Basin Recovery and Implementation Program.  Publication #98-6, Utah Division of Wildlife Resources, Salt Lake City, Utah.

Marsh, P. C.  1985.  Effect of Incubation Temperature on Survival of Embryos of Native Colorado River Fishes.  Southwestern Naturalist 30(1):129-140.

Marsh, P. C., and W. L. Minckley.  1989.  Observations on recruitment and ecology of razorback sucker:  lower Colorado River, Arizona-California.  Great Basin Naturalist 49(1):71-78.

McAda, C. W. and R. J. Ryel.  1999.  Distribution, Relative Abundance, and Environmental Correlates for Age-0 Colorado Pikeminnow and Sympatric Fishes in the Colorado River.  Final Report.  Recovery Program Project 45. U.S. Fish and Wildlife Service, Grand Junction, CO.

McAda, C. W., J .W. Bates, J .S. Cranney, T. E. Chart, W. R., Elmblad, and T. P. Nesler.  1994.  Interagency Standardized Monitoring Program for age-0 Colorado squawfish.  Final Report.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.

McAda, C. W.  1987.  Status of the razorback sucker <u>Xyrauchen texanus</u> in the Colorado River upstream from Lake Powell.  Proceedings of the Desert Fishes Council 17(1985):185.

McAda, C. W. and L. R. Kaeding.  1991.  Movements of adult Colorado squawfish during the spawning season in the Upper Colorado river.  Transactions of the American Fisheries Society 120:339-345.

McAda, C. W., and R. S. Wydoski.  1980.  The razorback sucker, <u>Xyrauchen texanus,</u> in the Upper Colorado River Basin, 1974-76.  U.S. Fish and Wildlife Service Technical Paper 99.  50 pp.

Meffe, G. K.  1985.  Predation and species replacement on American southwestern fishes: a case study.  Southwestern Naturalist 30(2):173-187.

Miller, R. R.  1946.  <u>Gila cypha</u>, a remarkable new species of cyprinid fish from the Colorado River in Grand Canyon, Arizona.  Journal of the Washington Academy of Science 36(12):409-415.

Miller, R. R.  1961.  Man and the changing fish fauna of the American Southwest.  Papers of the Michigan Academy of Science, Arts, and Letters 46:365-404.

Miller, R. R.  1964.  Extinct, rare and endangered American freshwater fishes.  Proceedings of the Sixteenth International Congress of Zoology 8, 4 - 16.

Miller, W. H., J. J. Valentine, D. L. Archer, H. M. Tyus, R. A. Valdez, and L. R. Kaeding.  1982.  Colorado River Fishery Project Final Report Summary.  U.S. Fish and Wildlife Service, Salt Lake City, Utah.  42 pp.

Miller, W. H., L. R. Kaeding, H. M. Tyus, C. W. McAda, and B. D. Burdick.  1984.  Windy Gap Fishes Study.  U.S. Department of the Interior, Fish and Wildlife Service, Salt Lake City, Utah.  37 pp.

Minckley, W. L.  1973.  Fishes of Arizona.  Arizona Game and Fish Department, Phoenix.  293 pp.

Minckley, W. L.  1982.  Trophic Interrelations Among Introduced Fishes in the Lower Colorado River, Southwestern United States.  California Fish and Game 68: 78-89.

Minckley, W. L. 1983. Status of the razorback sucker, <u>Xyrauchen texanus</u> (Abbott), in the lower Colorado River Basin. Southwestern Naturalist 28(2):165-187.

Minckley, W. L. and J. E. Deacon. 1968. Southwest fishes and the enigma of "endangered species". Science, 159:1424-1432.

Minckley, W. L., D. A. Hendrickson, and C. E. Bond. 1986. Geography of Western North America Freshwater Fishes: Description and Relationships to Intracontinental Tectonism. pp 519-613 In: C. H. Hocutt and E. O. Wiley (eds.). The Zoogeography of North American Freshwater Fishes. Wiley-Interscience, New York, New York.

Minckley, W. L., P. C. Marsh, J. E. Brooks, J. E. Johnson, and B. L. Jensen. 1991. Management toward recovery of razorback sucker (<u>Xyrauchen texanus</u>). <u>in</u> W. L. Minckley and J. E. Deacon, Eds. Battle Against Extinction. University of Arizona Press, Tucson.

Modde, T. 1996. Juvenile razorback sucker (<u>Xyrauchen texanus</u>) in a managed wetland adjacent to the Green River. Great Basin Naturalist 56:375-376.

Modde, T., K. P. Burnham, and E. J. Wick. 1996. Population Status of the Razorback Sucker in the Middle Green River (U.S.A.). Conservation Biology 10 #1: 110-119.

Moyle, P. B. 1976. Inland fishes of California. University of California Press, Berkeley.

Muth, R. T., G. B. Haines, S. M. Meismer, E. J. Wick, T. E. Chart, D. E. Snyder, and J. M. Bundy. 1998. Reproduction and early life history of razorback sucker in the Green River, Utah and Colorado, 1992-1996. Final Report of Colorado State University Larval Fish Laboratory to Upper Colorado River Endangered Fish Recovery Program, Denver, Colorado.

Muth, R. T. 1995. Conceptual-framework document for development of a standardized monitoring program for basin-wide evaluation of restoration activities for razorback sucker in the Green and Upper Colorado River systems. Colorado State University Larval Fish Laboratory final report to the Recovery Implementation Program for Endangered Fish Species in the Upper Colorado River Basin, Denver, Colorado.

Nelson, J. S., and five coauthors. 1998. Recommended Changes in Common Fish Names: Pikeminnow to Replace Squawfish (*Ptychocheilus spp.*). Fisheries 23 (9):37.

Nesler, T. P., R. T. Muth, et al. 1988. Evidence for Baseline Flow Spikes as Spawning Cues for Colorado Squawfish in the Yampa River, Colorado. American Fisheries Society Symposium. 5:68-79.

Nesler, T. P.  1998.  Five-year Stocking Plan for Endangered Colorado River Fish Species in Colorado.  Colorado Division of Wildlife, Denver.

O'Brien, J. S.  1984.  1983 Yampa River cobble reach morphology investigation.  Final Report.  U.S. Fish and Wildlife Service, Denver, Colorado.  79 pp.

Osmundson, D. B.  1999a.  Longitudinal Variation in Fish Community Structure and Water Temperature in the Upper Colorado River: Implications for Colorado Pikeminnow Habitat Suitability.  Final Report.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.

Osmundson, D. B.  1999b.  Importance of the 15-Mile Reach to Colorado River populations of endangered fish.  Unpublished draft report.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.

Osmundson, D. B., and K. P. Burnham.  1998.  Status and Trends of the Endangered Colorado squawfish in the Upper Colorado River.  Transaction of the American Fisheries Society 127:959-972.

Osmundson, D. B., and L. R. Kaeding.  1989.  Studies of Colorado squawfish and razorback sucker use of the "15-Mile Reach" of the Upper Colorado River as part of conservation measures for the Green Mountain and Ruedi Reservoir water sales.  Final Report.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.

Osmundson, D. B., and L. R. Kaeding.  1991.  Flow recommendations for maintenance and enhancement of rare fish habitat in the 15-Mile Reach during October-June.  Final Report.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.

Osmundson, D. B., P. Nelson, K. Fenton, and D. W. Ryden.  1995.  Relationships between flow and rare fish habitat in the 15-Mile Reach of the Upper Colorado River.  Final Report.  U.S. Fish and Wildlife Service, Grand Junction, Colorado.

Osmundson, D. B., M. E. Tucker, B. D. Burdick, W. R. Elmblad and T. E. Chart.  1997.  Non-spawning Movements of Subadult and Adult Colorado Squawfish in the Upper Colorado River. Final Report. U.S. Fish and Wildlife Service, Grand Junction, CO.

Osmundson, D. B., R. J. Ryel, M. E. Tucker, B. D. Burdick, W. R. Elmblad, and T. E. Chart.  1998.  Dispersal Patterns of Subadult and Adult Colorado Squawfish in the Upper Colorado River.  Trans. Am. Fish. Soc. 127:945-958.

Pfeifer, F. K., C. W. McAda, D. Osmundson, T. Modde, and B. Haines. 1998. Annual report of activities under the Interagency Standardized Monitoring Program to Recovery Program for the Endangered Fishes of the Upper Colorado River, Project Number 22-A. U. S. Fish and Wildlife Service, Grand Junction, Colorado and Vernal, Utah.

86

Pitlick, J., and M. Van Steeter.  1994.  Changes in Morphology and endangered fish habitat of the Colorado River.  Project No. 06.  Colorado Water Resources Research Institute, Colorado State University, Fort Collins, Colorado.  24 pp.

Pitlick J., M. M. Van Steeter and M. Franseen.  1996  Effects of Recent  High Flows on Selected Reaches of the Upper Colorado River.  Department of Geography University of Colorado Boulder.

Pitlick, J., M. Van Steeter, B. Barkett, R. Cress, M. Franseen.  1999.  Geomorphology and Hydrology of the Colorado and Gunnison Rivers and Implications for Habitat Used by Endangered Fishes.

Platania, S. P.  1990.  Biological summary of the 1987 to 1989 New Mexico-Utah ichthyofaunal study of the San Juan River.  Unpublished report to the New Mexico Department of Game and Fish, Santa Fe, and the U.S. Bureau of Reclamation, Salt Lake City, Utah, Cooperative Agreement 7-FC-40-05060.

Platania, S. P., and D. A. Young.  1989.  A Survey of the Icthyofauna of the San Juan and Animas Rivers from Archuleta and Cedar Hill (respectively) to their Confluence at Farmington, New Mexico.  Department of Biology, University of New Mexico, Albuquerque.

Propst, D. L. and K. R. Bestgen.  1991.  Habitat and biology of the loach minnow, Tiaroga cobitis, in New Mexico.  Copeia 1991(1):29-30.

Quartarone, F.  1995.  Historical Accounts of Upper Basin Endangered Fish.  Colorado Division of Wildlife.  Denver.

Rakowski, C. L., and J. C. Schmidt.  1999.  The geomorphic basis of Colorado pikeminnow nursery habitat in the Green River near Ouray, Utah.  Report A in  Flaming Gorge Studies: Reproduction and Recruitment of Gila spp. and Colorado Pikeminnow (Ptychocheilus lucius) in the Middle Green River.  Draft Final Report of Utah Division of Wildlife Resources to Upper Colorado River Endangered Fish Recovery Program, Denver, Colorado.

Rinne, J. N.  1991.  Habitat use by spikedace, Meda fulgida (Pisces:Cyprinidae) in southwestern streams with reference to probable habitat competition by red shiner (Pisces:Cyprinidae).  Southwestern Naturalist 36(1):7-13.

Seethaler, K.  1978.  Life History and Ecology of the Colorado squawfish (Ptychocheilus lucius) in the Upper Colorado River Basin.  Thesis, Utah State University, Logan.

Sigler, W. F. and R. R. Miller.  1963.  Fishes of Utah.  Utah Department of Fish and Game, Salt Lake City.  203 pp.

Smith, G. R.  1960.  Annotated list of fish of the Flaming Gorge Reservoir Basin, 1959.  Pages 163-268 in R.M. Woodbury, ed.  Ecological Studies of the Flora and Fauna of Flaming Gorge Reservoir Basin, Utah and Wyoming.  Department of Anthropology, University of Utah, Salt Lake City.  Anthropological Paper Number 48, Series Number 3.

Standford, J. A.  1994.  Instream Flows to Assist the Recovery of Endangered Fishes of the Upper Colorado River Basin.  National Biological Survey, Biological Report 24.

Taba, S. S., J. R. Murphy, and H. H. Frost.  1965.  Notes on the fishes of the Colorado River near Moab, Utah.  Proceedings of the Utah Academy of Sciences, Arts, and Letters 42(2):280-283.

Tyus, H. M.  1985.  Homing behavior noted for Colorado squawfish.  Copeia 1985: 213-215.

Tyus, H. M.  1987.  Distribution, reproduction, and habitat use of the razorback sucker in the Green River, Utah, 1979-1986.  Transactions of the American Fisheries Society 116:111-116.

Tyus, H. M.  1990.  Potamodromy and reproduction of Colorado squawfish Ptyochocheilus lucius.  Transactions of the American Fisheries Society 119:1,035-1,047.

Tyus, H. M.  1991.  Movement and Habitat Use of Young Colorado Squawfish in the Green River, Utah.  Journal of Freshwater Ecology. 6(1):43-51.

Tyus, H. M.  1982.  Fish Radiotelemetry: Theory and Application for High Conductivity Rivers, U.S. Fish and Wildlife Service, Office of Biol.Services, 82/38:26.

Tyus, H. M., and G. B. Haines.  1991.  Distribution, habitat use, and growth of age-0 Colorado squawfish in the Green River basin, Colorado and Utah. Transactions of the American Fisheries Society 119:1035-1047.

Tyus, H. M., and C. A. Karp.  1989.  Habitat Use and Streamflow Needs of Rare and Endangered Fishes, Yampa River, Colorado.  U.S. Fish and Wildlife Service, Biology Report 89(14).  27 pp.

Tyus, H. M., and C. A. Karp.  1990.  Spawning and movements of razorback sucker, Xyrauchen texanus, in the Green River basin of Colorado and Utah.  Southwestern Naturalist 35: 427-433.

Tyus, H. M., B. D. Burdick, R. A. Valdez, C. M. Haynes, T. A. Lytle, and C. R. Berry.  1982.  Fishes of the Upper Colorado River Basin:  Distribution, abundance and status.  Pages 12-70 in Miller, W. H., H. M. Tyus and C. A. Carlson, eds.  Fishes of the Upper Colorado River System:  Present and Future.  Western Division, American Fisheries Society, Bethesda, Maryland.

Tyus, H. M. and C. W. McAda.  1984.  Migration, movements and habitat preferences of Colorado squawfish, Ptychocheilus lucius, in the Green, White, and Yampa Rivers, Colorado and Utah.  Southwestern Naturalist 29:289-299.

Tyus, H. M., and I. J. F. Saunders.  1996.  Nonnative Fishes in the Upper Colorado River Basin and A Strategic Plan for Their Control, Colorado River Recovery Recovery Program:  85+.

U.S. Fish and Wildlife Service.  1984.  Rare and Endangered Colorado River Fishes Sensitive Areas:  a Report to the Upper Colorado River Basin Coordination Committee by the Upper Basin Biological Subcommittee.  23 pp.

U.S. Fish and Wildlife Service.  1987.  Recovery Implementation Program for Endangered Fish Species in the Upper Colorado River Basin.  U.S. Fish and Wildlife Service, Denver, Colorado.  82 pp.

U.S. Fish and Wildlife Service.  1990 a.  Bonytail Chub Recovery Plan.  U.S. Fish and Wildlife Service, Denver, Colorado.  35 pp.

U.S. Fish and Wildlife Service.  1990 b.  Humpback Chub Recovery Plan.  U.S. Fish and Wildlife Service, Denver, Colorado.  43 pp.

U.S. Fish and Wildlife Service.  1991.  Colorado Squawfish Recovery Plan.  U.S. Fish and Wildlife Service, Denver, Colorado. 56 pp.

U.S. Fish and Wildlife Service.  1993.  Section 7 Consultation, Sufficient Progress, and Historic Projects Agreement and Recovery Action Plan, Recovery Implementation Program for Endangered Fish Species in the Upper Colorado River Basin.  U.S. Fish and Wildlife Service, Denver, Colorado.  50 pp.

U.S. Fish and Wildlife Service.  1996.  Procedures for Stocking Nonnative Fish Species in the Upper Colorado River Basin.  Denver, Colorado.

U.S. Fish and Wildlife Service.  1998.  Razorback Sucker (Xyrauchen texanus) Recovery Plan.  Denver, Colorado. 81 pp.

89

Valdez, R. A.  1990.  The Endangered Fish of Cataract Canyon. Final Report prepared for the
United States Department of Interior, Bureau of Reclamation, Salt Lake City, Utah.
Contract No. 6-CS-40--3980, Fisheries Biology and Rafting. BIO/WEST Report No. 134-
3.  94 pp. + appendices.

Valdez, R. A., P. B. Holden, and T. B. Hardy.  1990.  Habitat Suitability Index curves for
humpback chub of the Upper Colorado River Basin.  Rivers 1:31-42.

Valdez, R. A., and W. Masslich.  1989.  Winter habitat study of endangered fish-Green River.
Wintertime movement and habitat of adult Colorado squawfish and razorback suckers.
Report No. 136.2.  BIO/WEST, Inc., Logan, Utah.  178 pp.

Valdez, R. A. and G. H. Clemmer.  1982.  Life History and prospects for recovery of the
humpback and bonytail chub.  Pages 109-119 in W. M. Miller, H. M. Tyus and C. A.
Carlson, eds.  Proceedings of a Symposium on Fishes of the Upper Colorado River
System:  Present and Future.  American Fisheries Society, Bethesda, Maryland.

Valdez, R. A., P. G. Mangan, R. Smith, and B. Nilson.  1982.  Upper Colorado River fisheries
investigations (Rifle, Colorado to Lake Powell, Utah).  Pages 100-279 in W. H. Miller,
J. J. Valentine, D. L. Archer, H. M. Tyus, R. A. Valdez, and L. Kaeding, eds.  Part 2-Field
investigations.  Colorado River Fishery Project.  U.S. Bureau of Reclamation, Salt Lake
City, Utah.

Valdez, R. A. and R. J. Ryel.  1995.  Life History and Ecology of the Humpback Chub (*Gila
cypha)* in the Colorado River, Grand Canyon, Arizona.  BIO/WEST, Inc. for the Bureau
of Reclamation.

Van Steeter, M. M.  1996.  Historical and current processes affecting channel change and
endangered fish habitats of the Colorado river near Grand Junction Colorado.  Doctoral
Dissertation, University of Colorado, Boulder.

Vanicek, C. D.  1967.  Ecological studies of native Green River fishes below Flaming Gorge dam,
1964-1966.  Ph.D. Dissertation.  Utah State University.  124 pp.

Vanicek, C. D., R. H. Kramer, and D. R. Franklin.  1970.  Distribution of Green River
fishes in Utah and Colorado following closure of Flaming Gorge dam.
Southwestern Naturalist 14:297-315.

Vanicek, C. D., and R. H. Kramer.  1969.  Life history of the Colorado squawfish Ptychocheilus
lucius and the Colorado chub Gila robusta in the Green River in Dinosaur National
Monument, 1964-1966.  Transactions of the American Fisheries Society 98(2):193.

Wick, E. J. 1997.  Physical processes and habitat critical to the endangered razorback sucker on the Green River, Utah.  Doctoral Dissertation.  Colorado State University, Fort Collins.

Wick, E. J., T. A. Lytle, and C. M. Haynes.  1981.  Colorado squawfish and humpback chub population and habitat monitoring, 1979-1980.  Progress Report, Endangered Wildlife Investigations.  SE-3-3.  Colorado Division of Wildlife, Denver.  156 pp.

Wick, E. J., D. E. Snyder, D. Langlois, and T. Lytle.  1979.  Colorado squawfish and humpback chub population and habitat monitoring.  Federal Aid to Endangered Wildlife Job Progress Report.  SE-3-2.  Colorado Division of Wildlife, Denver, Colorado.  56 pp. + appendices.

Wick, E. J., J. A. Hawkins and C. A. Carlson.  1985.  Colorado squawfish population and habitat monitoring 1983-1984.  Final Report SE-3-7.  Colorado Division of Wildlife and Colorado State University, Larval Fish Laboratory, Fort Collins.  48 pp.

Wydoski, R. S. and E. J. Wick.  1998.  Ecological Value of Flooplain Habitats to Razorback Suckers in the Upper Colorado River Basin. Upper Colorado River Basin Recovery Program, Denver, Colorado.

# RELATIONSHIPS BETWEEN FLOW AND RARE FISH HABITAT
# IN THE '15-MILE REACH' OF THE
# UPPER COLORADO RIVER

## Final Report

**May 1995**

**Douglas B. Osmundson**[a]
**Fishery Biologist**
**Colorado River Fishery Project**


**Patrick Nelson**[b]
**Instream Flow/Bottomlands Coordinator**
**Ecological Services**


**Kathy Fenton**[c]
**Remote Sensing and Geographic Information Group**
**U. S. Bureau of Reclamation**


**and**


**Dale W. Ryden**[a]
**Fishery Biologist**
**Colorado River Fishery Project**

## U.S. FISH AND WILDLIFE SERVICE

---

[a]DBO and DWR:  U.S. Fish and Wildlife Service, 764 Horizon Drive, South Annex A, Grand Junction, Colorado
[b]PN:  U. S. Fish and Wildlife Service, 134 Union Blvd, Denver, Colorado
[c]KF:  U. S. Bureau of Reclamation, Building 67, Denver Federal Center, Denver, Colorado

## DISCLAIMER

Mention of trade names or commercial products does not constitute endorsements or recommendations by the U. S. Fish and Wildlife Service or U. S. Bureau of Reclamation.

# TABLE OF CONTENTS

LIST OF TABLES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . iv

LIST OF FIGURES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . vi

ACKNOWLEDGEMENTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ix

EXECUTIVE SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . x

INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
   Background . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
   Approach Used for Summer and Winter Recommendations . . . . . . . . . . . . . . . . . . . . . 2
   Approach Used for Spring Recommendations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
   Study Objectives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
   Adjacent Reaches and Companion Studies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
   Study Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
   Summer and Winter Flow Needs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
      Site Selection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
      Data Collection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
         Aerial Video and Habitat Mapping . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
         Water Depth and Stream-bed Monitoring . . . . . . . . . . . . . . . . . . . . . . . . . . 11
         River Discharge . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
      Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
         Habitat Mapping Corrections . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
         Seasonal Partitioning of the Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
         Determining Preference For Habitat Type . . . . . . . . . . . . . . . . . . . . . . . . . 13
         Determining Flow Levels That Maximize Preferred Habitat . . . . . . . . . . . 14
   Spring Flow Needs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

FISH HABITAT USE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
   General . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
   Adult Colorado squawfish . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
      Winter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
      Spring . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
      Summer . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
      March and October . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
   Adult Razorback Sucker . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
      Winter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
      Spring . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
      Summer . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
   Seasonal Partitioning of the Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

**TABLE OF CONTENTS (Continued)**

HABITAT AREA AS A FUNCTION OF DISCHARGE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
   Change in Area of Mesohabitats . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
      General . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
      Flooded Gravel Pits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
      Backwaters . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
      Eddies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24
      Pools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
      Slow Runs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
      Fast Runs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
      Riffles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
      Rapids . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
   Change in Habitat Composition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

SUMMER AND WINTER FLOW NEEDS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
   Habitat Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
      Summer Habitat Use and Availability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
      Summer Habitat Preference . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28
      Ranking Flow Levels by Weighted Area of Preferred Summer Habitats . . . . . . . . . . 33
      Winter Habitat Use and Availability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
      Winter Habitat Preference . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
      Ranking Flow Levels by Weighted Area of Preferred Winter Habitats . . . . . . . . . . . 35
   Habitat Depth . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
      Minimum Flows for Providing Suitable Depth . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
         Eddy Transect . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
         Pool Transect . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
         Backwater Transects . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
         Run Transects . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42
         Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42
      Depth in Relation to The Summer-Winter Flow Recommendations . . . . . . . . . . . . . 43
   Habitat Heterogeneity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
   Final Considerations for Summer and Winter Flow Recommendations . . . . . . . . . . . . . 47

SPRING FLOW NEEDS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
   Background . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
   Stream Bed Monitoring . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
   Stream Bed Movement in Relation to Flows . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
      Eddy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
      Pool . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
      Backwater . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
      Isolated Backwater Pool . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
      Channel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
   Other Geomorphology Studies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
   Revisiting the earlier July Recommendations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55
   Recommendations for Spring Flows . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 58

SUMMARY OF YEAR-ROUND RECOMMENDATIONS . . . . . . . . . . . . . . . . . . . . . . . . 65

## TABLE OF CONTENTS (Continued)

LITERATURE CITED . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 67

APPENDIX I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 72

APPENDIX II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 74

APPENDIX III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75

APPENDIX IV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 78

APPENDIX V . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 80

APPENDIX VI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 88

APPENDIX VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 97

APPENDIX VIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 105

APPENDIX IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 127

## LIST OF TABLES

1. Location and attributes of study sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

2. Depths at Colorado squawfish locations within preferred habitats in
   the 15- mile reach, 1986-1988 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38

3. Maximum and average depth of 12 stream bed cross sections at
   different flow levels, organized by habitat or channel type . . . . . . . . . . . . . . . . . . . . . 41

4. Minimum flow levels (in cfs) known to have provided suitable depths
   for a given habitat type within a given season . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45

5. Transects where suitable depth was provided by the recommended flow . . . . . . . . . . . 45

6. Catch rates of young-of-the-year Colorado squawfish from the lower
   Colorado River (RM 0-50) during fall and spring, 1987-1994 . . . . . . . . . . . . . . . . . . . 57

7. Peak flows and mean monthly flow at the top of the 15-mile reach
   during years in which peak flows approximated the recommended
   peak flows . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63

8. Recommended mean monthly flows for the top of the 15-mile reach
   in cubic ft/sec . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 65

9. Volumes of water (in hundreds of acre ft) needed per 10-day period
   to produce hydrographs recommended for the 15-mile reach during
   the spring runoff period (April, May, June and July) . . . . . . . . . . . . . . . . . . . . . . . . . . 66

I. List of species that have been captured in the 15-mile reach during recent years . . . . . . 74

II. Definitions of habitat types . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75

III. Seasonal frequency (%) of use of macrohabitats in the Grand Valley
    by radio-tagged adult Colorado squawfish, 1986-1989 . . . . . . . . . . . . . . . . . . . . . . . . . 76

IV. Seasonal frequency (%) of use of macrohabitats in the Grand Valley
    by radio-tagged adult razorback sucker, 1986-1989 . . . . . . . . . . . . . . . . . . . . . . . . . . . 77

V. Correction factors for scale problems associated with MIPS habitat
   area measurements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 80

VI. Measured and corrected mesohabitat total areas, by study site . . . . . . . . . . . . . . . . . . . 81

## LIST OF TABLES (Continued)

VII.   Total mesohabitat areas (adjusted) by site for each of 11 flow levels,
     organized by mesohabitat type . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 85

VIII.   Total mesohabitat area (adjusted) for each of eight types at 11
     different flow levels . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 87

IX.   Squawfish habitat utilization data for the four study sites, 1986-1989 . . . . . . . . . . . . . . 88

X.   Frequency of use calculations for squawfish utilization of habitat types
     within the four study sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 91

XI.   Habitat availability calculations for each of four study sites during
     medium- and low-flow summer conditions and during winter flow conditions . . . . . . . . 92

XII.   Habitat preference calculations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 94

XIII.   Mean habitat preference rating for each of eight mesohabitat types
     by adult Colorado squawfish . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 95

XIV.   Calculations for determining weighted area of preferred habitats at
     different flow levels . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 96

XV.   Maximum and average depth of 12 stream bed cross sections at
     different flow levels . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 97

## LIST OF FIGURES

1. Contribution of flows to the Colorado River from the Colorado and Gunnison rivers, using 1991-1993 as an example . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

2. Location of the four study sites within the 15-mile reach . . . . . . . . . . . . . . . . . . . . . . . . 9

3. Frequency of use of nine habitat types by Colorado squawfish in the upper Colorado River . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

4. Frequency of depths (five ranges) at locations of Colorado squawfish in the upper Colorado River . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

5. Frequency of use of nine habitat types by razorback sucker in the upper Colorado River . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

6. Frequency of depths (five ranges) at locations of razorback sucker in the upper Colorado River . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

7. Seasonal partitioning of the year based on the habitat use behavior of Colorado squawfish (top), razorback sucker (center), and a combination of the two (bottom) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

8. Discharge at the top of the 15-mile reach during 1990-1991, including the days when habitat mapping was conducted . . . . . . . . . . . . . . . . . . . . . . . 23

9. Flow level (cfs) on the day of habitat mapping in the four 15-mile reach study sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

10. Maps of Site No. 4 at two different discharge levels showing level of mesohabitat delineation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

11. Variation in total area (m²) of each of eight habitat types in the four 15-mile reach study sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

12. Variation in total water area and habitat composition with discharge level . . . . . . . . . . 27

13. Frequency of use of habitat types by adult Colorado squawfish in the 15-mile reach study sites during summer periods of moderate flow and low flow levels . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

14. Habitat composition (percent total area) of the four 15-mile reach study sites during periods of moderate summer flow levels and low flow levels . . . . . . . . . . 30

15. Summer habitat preference by adult Colorado squawfish using one or more of the four 15-mile reach study sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

vi

## LIST OF FIGURES (Continued)

16. Total area (top graph) and total weighted area (bottom graph) of preferred habitats . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

17. Habitat frequency of use by adult squawfish during winter . . . . . . . . . . . . . . . . . . . . . . . 35

18. Winter habitat preference of adult Colorado squawfish using one or more of the four 15-mile reach study sites . . . . . . . . . . . . . . . . . . . . . . . . . . 36

19. Total weighted area of preferred habitats during winter . . . . . . . . . . . . . . . . . . . . . . . . . 36

20. Mean depth at squawfish locations in the 15-mile reach, 1986-1988 . . . . . . . . . . . . . . 38

21. Placement of transects within the four 15-mile reach study sites . . . . . . . . . . . . . . . . . . 40

22. Density of habitats in the study reaches at various discharge levels . . . . . . . . . . . . . . . . 48

23. Change in bed elevation across a backwater in Site 3 over a three-year period . . . . . . . . 52

24. Change in bed elevation across the mouth of a backwater in Site 3 . . . . . . . . . . . . . . . . 53

25. Average hydrographs for the 15-mile reach for four precipitation-level categories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 61

26. Average discharge for each 10-day period in hydrographs recommended for the spring months of April, May, June and July in the 15-mile reach . . . . . . . . . . . . 64

27. Recommended flows for the 15-mile reach in comparison with historic (1902-1942) and recent (1954-1993) periods . . . . . . . . . . . . . . . . . . . . . . . . . . 66

   I. Peak discharge (cfs) at the top of the 15-mile reach, 1982-1993 . . . . . . . . . . . . . . . . . . 78

  II. Sediment transport capacity of the Colorado River just upstream of the 15-mile reach (based on discharge records from USGS gage at Cameo) . . . . . . . . . . 79

 III. Variation in stage and maximum depth with flow level at Transect No. 1 . . . . . . . . . . . 98

  IV. Variation in stage and maximum depth with flow level at Transect No. 2 . . . . . . . . . . . 99

   V. Variation in stage and maximum depth with flow level at Transect Nos. 3, 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100

  VI. Variation in stage and maximum depth with flow level at Transect No. 6 . . . . . . . . . . . 101

 VII. Variation in stage and maximum depth with flow level at Transect Nos. 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 102

**LIST OF FIGURES (Continued)**

VIII. Variation in stage and maximum depth with flow level at Transect No. 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 103

IX. Variation in stage and maximum depth with flow level at Transect Nos. 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 104

X. Change in bed elevation at Transect No. 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 106

XI. Change in bed elevation at Transect No. 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107

XII. Change in bed elevation at Transect No. 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108

XIII. Change in bed elevation at Transect No. 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 110

XIV. Change in bed elevation at Transect No. 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 111

XV. Change in bed elevation at Transect No. 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 113

XVI. Change in bed elevation at Transect No. 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114

XVII. Change in bed elevation at Transect No. 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116

XVIII. Change in bed elevation at Transect No. 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 117

XIX. Change in bed elevation at Transect No. 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 119

XX. Change in bed elevation at Transect No.28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 120

XXI. Change in bed elevation at Transect No. 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 121

XXII. Change in bed elevation at Transect No. 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 123

XXIII. Change in bed elevation at Transect No. 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 125

## ACKNOWLEDGMENTS

The authors extend their appreciation to the many individuals who provided support for this project. Lynn Kaeding, former Project Leader of the Colorado River Fishery Project, contributed ideas during the initial phases of the study and was instrumental in securing project funding. Various USFWS personnel provided assistance in surveying stream bed cross sections: Chuck McAda, Bruce Bonner, Bob Burdick, Keith Rose and Patty Schrader. Chuck McAda also provided assistance in data analysis. Dan Collins of USGS provided guidance in refining 15-mile reach discharge records. Insightful discussions with Ken Bovee of the National Ecology Research Center and Ron Ryel aided in data interpretation. Frank Pfeifer and Cheryl Harris provided administrative support for the lead author. Constructive comments on draft versions of the report were provided by Rick Anderson and Tom Nesler of the Colorado Division of Wildlife, Bob Milhous of the National Ecology Research Center, John Pitlick of the University of Colorado Geography Department, and staff of the Colorado Water Conservation Board: Sue Uppendahl, Ray Alvarado, Randy Seaholm and Gene Jencsok. We also appreciate the reviews of Tom Pitts, Ray Tenney and Bill Davis.

This study was funded by the Recovery Implementation Program for the Endangered Fish Species in the Upper Colorado River Basin. The Recovery Program is a joint effort of the U.S. Fish and Wildlife Service, U. S. Bureau of Reclamation, Western Area Power Administration, states of Colorado, Utah, and Wyoming, Upper Basin water users, and environmental organizations.

## EXECUTIVE SUMMARY

### Introduction

This report presents the results of a U.S. Fish and Wildlife Service (FWS) habitat evaluation study for a 15-mile segment of the Colorado River. Utilizing new information provided here as well as that collected by other researchers, recommendations for instream flows provided in earlier FWS documents is updated and refined. The river segment in question, hereafter referred to as the '15-mile reach' is viewed as critical in recovering Colorado River populations of endangered Colorado squawfish (*Ptychocheilus lucius*) and razorback sucker (*Xyrauchen texanus*).

Previous recommendations for flows during summer (July-September) in the 15-mile reach were provided by Kaeding and Osmundson (1989). In that report, flow levels were recommended based on output from the Physical Habitat Simulation System (PHABSIM), a model often employed within the larger Instream Flow Incremental Methodology (IFIM). Summer use of the reach was considered most valuable as habitat for adult Colorado squawfish and the PHABSIM model was used to predict what flow level would maximize the amount of river consisting of microhabitats with a set of depth, velocity and substrate characteristics often selected by adult squawfish.

FWS later provided recommendations for the 15-mile reach for the remainder of the year, i.e., the winter and spring months (Osmundson and Kaeding 1991). In determining flows for the winter months, use of comparatively deep water by both species during winter led FWS to conclude that flow needs would be greater than during summer. Until more data could be collected or analyzed the interim recommendation was for current or historic flow regimes to be maintained.

For the spring months, FWS concluded that the greatest value of high flows, typical of the spring runoff period, was the year-round benefits provided by the scouring and flushing action of the flood waters, i.e., channel maintenance, removal of embedded fine sediments from gravel and cobble substrates, control of vegetation encroachment, entrainment of organic debris from the floodplain into the channel, control of otherwise prolific non-native fish , etc. Of particular importance was a relationship that was noted between reproductive success of Colorado squawfish and peak spring flows within a given range of magnitudes. In addition, FWS linked the spawning and nursery habitat needs of razorback sucker to the ability of the river to flood its banks during the spawning period.

### Summer and Winter Flows

Serious shortcomings of the IFIM approach used in developing flow recommendations for the endangered fish in the upper Colorado River led FWS to initiate a new study for determining recovery flows for the non-runoff, summer and winter periods. Rather than modeling microhabitats based on depth, velocity and substrate measurements at a site thought to be representative of the reach, the approach used here was to determine which habitat types (pools, riffles, etc.) were preferred by the fish and then determine at what flow level such preferred types are maximized in area. As with other instream flow methodologies, the underlying assumption is

that increases in the amount of preferred or optimum habitat increases carrying capacity and, barring other potentially limiting factors, results in an increase in population size.

Four sub-reaches averaging 0.5 miles in length were selected as study sites within the 15-mile reach. The sites were selected based on results from a previous radiotelemetry study that indicated they were areas of high use by the endangered fish. To determine habitat preference for adult Colorado squawfish, the percent frequency of use of each habitat type by an individual fish within the study sites was compared with the relative availability of each habitat type within the study sites. Difference between frequency of use and availability provides a measure of the degree of preference for a given habitat type. For instance, if a fish is found in pools 90% of the time, but pools make up only 10% of the total water area within a reach of river that the fish occupies, preference for pools is indicated, i.e., the fish is selecting a habitat type in greater proportion than its availability would alone predict if selection of sites was random. Preference rating for pools for the fish in the example would be 0.8 (0.9 minus 0.1). This process is repeated for each fish for which location data were collected within the study sites. Preference rating for pools for each fish is then averaged to arrive at a mean preference rating for pools by squawfish in general. This exercise was repeated for each of eight habitat types that collectively made up the total water area of the study sites.

Habitat frequency of use data were collected by radio tagging a sample of Colorado squawfish and razorback sucker and recording their location once weekly. When a location was made, the habitat type at the site of the fish was recorded as was the mean-column water velocity, depth and substrate type. Habitat availability data was collected by mapping habitat delineations on aerial-video prints of the study sites. A field crew mapped habitat units within the sites from on-the-ground vantage points while video of the sites was taped from a helicopter flown at a constant elevation. Once the habitat units were overlain on the video images and scanned into a computer, areas of individual habitat units could be measured and their percent contribution to the total water area of a study site calculated. This process was repeated at 11 different flow levels ranging from 557 to 11,200 cfs, as measured at the top of the 15-mile reach, to gain an understanding of how relative availability and total water area of eight habitat types change as a function of discharge level.

Eddies, pools and deep backwaters were found to be the habitats preferred by adult squawfish during summer. Interestingly, these are habitat types that are relatively rare, comprising only a small proportion of the total water area. When summer water levels became very low in the reach, fish modified their behavior and were found in the more common slow and fast run habitats, or left the reach entirely by moving downstream below the confluence with the Gunnison River where more water was available. In winter, eddies, pools and backwaters were again found to be the preferred habitat types, with pools preferred most. Of the flow levels typical of summer and winter conditions, both recently and historically, the flow level evaluated here that provided the greatest amount of the preferred habitat was 1,630 cfs. This became the basis for the new summer and winter instream flow recommendation. Other variables that were examined included the suitability of depth at various flow levels and the interspersion or density of habitat types.

In years with above average winter precipitation levels, a flow of 1,630 cfs is recommended for summer. In years of somewhat below average precipitation, when the ideal flow of 1,630 cfs would be difficult to meet, the recommendation could be relaxed to 1,240 cfs. At this flow, the area of preferred habitat would be reduced but the flow would not be so low as to compel the fish to modify their habitat selection or be forced from the reach. In years of drought (20% lowest

precipitation years), when even 1,240 cfs would be difficult to meet, flows should not fall below 810 cfs.  Hopefully, at this level the fish that remain in the reach can wait out the period until more favorable conditions return with the end of the irrigation season.

In winter, flows in the reach are generally not limiting.  In fact, due to storage in upstream reservoirs, flows during recent years have been higher on average than they were historically.   The recommendation is for a winter instream flow of 1,630 cfs to be maintained in all years except during periods of drought (lowest 20% of years) when the recommendation could be relaxed to 1,240 cfs.

### Spring Flows

The earlier (1991) FWS report that dealt primarily with spring flow needs in the 15-mile reach described how the frequency of years with very high spring flows has greatly decreased since the early part of the century, and how years with low spring flows, once rare, are now commonplace. The magnitude of the annual peak day (average discharge over 24 hrs on the highest day of the year) was used to describe the attenuation of the spring hydrograph over time.  To provide some idea of this change, the frequency of years with peaks in excess of a given amount can be compared between a block of years early in the century with a block of years later in the century.  Years with peak runoff greater than 23,000 cfs occurred in 73% of the 41 years prior to 1943.  Since 1954, years with a peak flow in excess of 23,000 cfs occurred only eight times, or 20% of the 40 years. For low-water years, a peak discharge less than 13,000 cfs never occurred in the 41 years prior to 1943, whereas since 1954, the annual peak flow was less than 13,000 cfs in 45% of the years (18 of 40 years).  The year 1943 is used because many upstream water storage and trans-basin diversion projects began coming on line at that time.  Though some of this change in the hydrograph may be attributable to changes in weather, the effect of water regulation has no doubt been significant.

Using what is known about the life history of the Colorado squawfish and razorback sucker, FWS went on to discuss how this change in the magnitude of flows during the spring months could negatively affect the ability of these endangered fish to successfully reproduce and survive.  Data were provided that demonstrated a relationship between the relative number of squawfish larvae produced in a year and the magnitude of the spring hydrograph:  years of low spring runoff generally resulted in lower larval production.  An explanation offered for this was that high flows are periodically needed to build cobble bars and flush fine sediment from the gravel/cobble substrates used by squawfish for spawning.  Without sufficiently high flows, coarse particles become embedded in a tight matrix of silt and sand; the interstitial voids needed to protect deposited eggs are lost and egg-hatching success is reduced.  Data also showed that razorback sucker spawning activity in the upper Colorado River is timed to coincide with the peak runoff period.  Captures over the past 20 years indicate that most adults in spawning condition are found in warm, off-channel ponds and inundated floodplain habitats during the period of high water. Historically, these habitat types would have been extensive and available in most years.  Today, potential sites are few and flows often do not reach levels high enough to inundate low-lying floodplain features.

FWS also reported on observations made in the 15-mile reach during the drought years of 1988-1990.  During this period, backwaters, a low-velocity habitat important to both young and adult fish, were filling in with silt and sand because low spring flows were insufficient to flush fine

sediments through the system. Tamarisk, an aggressive, exotic woody plant that stabilizes stream and river banks, colonized sand and cobble bars throughout the 15-mile reach. In the absence of high flushing flows, seedlings were able to develop deep, extensive root systems such that dislodging them once high water again returned would be very difficult. Data also indicated that during these three back-to-back low-water years, non-native minnows capable of preying on or competing with larval endangered fishes greatly increased in numbers.

Based on the rapidity with which these ecological changes occurred, as well as the need for relatively frequent spawning success of the endangered fish, FWS proposed a range of minimum peak flows along with a frequency with which they should occur. In addition to the one day peaks, mean monthly flows capable of producing such peaks as well as serving to maintain the natural shape of the hydrograph were also proposed.

In the study presented in the current report, data were collected that shed additional light on some of the topics discussed earlier. Stream bed monitoring indicated that spring runoff in 1993, with a peak flow of 25,900 cfs, was capable of mobilizing coarse bed materials and thereby winnowing accumulated fines from the channel substrate. This was supportive of the earlier recommendation of a peak flow during wet years to exceed a minimum of 23,500 cfs. Transects that crossed backwaters within the reach were monitored over a four-year period. Changes in fill and scour of fine sediments from one year to the next indicated that a spring discharge with a peak of about 12,900 cfs was capable of flushing accumulated sediments from the bottom of the backwaters thereby restoring their depth. This observation allowed the recommendation for a minimum peak flow during low-water years to be reduced from 14,800 cfs to 12,900 cfs.

As other ongoing studies in the upper Colorado River are completed, additional information will help provide a greater understanding of the relationships between flow and rare fish habitat. Flow recommendations will periodically need to be updated and refined accordingly. For now, we are satisfied that the recommendations provided here are an improvement over those provided earlier and feel strongly that timely implementation of these recommendations will make a significant contribution to the recovery of endangered Colorado River fish.

# INTRODUCTION

## Background

Populations of Colorado squawfish (*Ptychocheilus lucius*) and razorback sucker (*Xyrauchen texanus*) have diminished since historic times. The range of the Colorado squawfish has been reduced by 80% (Tyus 1990); the razorback sucker, a similar amount. This has compelled the U.S. Fish and Wildlife Service (USFWS) to list each as endangered species. Both species are endemic to the Colorado River basin and were formerly widespread and abundant (Girard 1856, Jordan and Evermann 1896, Miller 1961). Riverine populations are now confined to the upper basin (upstream of Glen Canyon Dam). There, the Colorado, Green and San Juan rivers and associated tributaries comprise the remaining range of these species. Currently, the Green/Yampa river system supports the most viable population of Colorado squawfish and also contains the largest number of adult razorback sucker remaining in the upper basin (Holden and Wick 1982, Lanigan and Tyus 1989). The San Juan system contains the most diminutive population of Colorado squawfish, and no razorback sucker have been found there in recent years (Ryden and Pfeifer 1993). This report focuses on the Colorado River. There, a small remnant population of razorback sucker persisted up through the mid-1980's; since then only a few individuals have been captured (Valdez et al. 1982, Osmundson and Kaeding 1991, Burdick 1992, USFWS unpublished data). Colorado squawfish continue to persist but distribution and abundance have declined to the point that long-term survival is far from assured.

Reduction in range can generally be attributed to dams and diversion structures. Large dams and associated cold-water releases render downstream reaches uninhabitable. Range is also reduced where large or small structures prevent young and adults from returning upstream after they have migrated downstream. In those nonfragmented reaches where habitat for all life phases still exist, it is difficult to quantify the factors that negatively effect remaining populations. Factors that have been implicated include predation or competition from nonnative fishes, mortality from ingestion of spined prey, angler-associated adult mortality, reproductive problems associated with environmental contaminants, low egg-hatching success due to infrequent flushing of spawning substrates, a reduced food base, low availability of quality nursery habitat, and degradation or simplification of adult habitats. Though some or all of these factors may act in concert, the relative importance of each for each species within each river is unknown. Indeed, several of these factors are strongly suspected but have not been demonstrated.

With the exception of angling mortality and problems associated with environmental contaminants, many of the suspected problems listed above have been caused or exacerbated by flow regimes that have been significantly altered during the past 100 years. Even problems associated with nonnative fish can in part be linked to reduced flows that have allowed the colonization and continued proliferation of certain species (Osmundson and Kaeding 1991, Muth and Nesler 1993).

Legal protection of sufficient instream flows to support self-sustaining populations of the endangered fish is one of the primary goals of the Recovery Implementation Program[1] (USFWS 1987, USFWS 1993). Instream flow needs are based upon the habitat requirements of rare fish species at various life stages. Identification of habitat requirements and instream flow needs of the rare fish is perhaps the most important element of the research effort expended by the Recovery Program.

Continued, ongoing research which will refine existing flow recommendations and integrate new information into the process is an explicit element of the Recovery Program (USFWS 1987). In Colorado, the Colorado Water Conservation Board is responsible for appropriating instream flows.

In 1988, the 15-mile reach (RM 171-185) of the upper Colorado River was identified as one of the highest priority areas for instream flow protection. In May 1989, the USFWS provided recommendations for flows needed for rare fish in the 15-mile reach during the summer months (July-September); in April 1991, recommendations for the remainder of the year (October-June) were provided (see Kaeding and Osmundson 1989 and Osmundson and Kaeding 1991).

## Approach Used for Summer and Winter Recommendations

The earlier summer recommendations were largely aimed at providing flows that would optimize adult squawfish physical habitat within the reach and to boost water temperatures during July to promote growth of young squawfish within and downstream of the reach. To relate flows to adult squawfish habitat, an analytical model was used; this was the Physical Habitat Simulation System (PHABSIM-2), a technique often employed within the larger Instream Flow Incremental Methodology (IFIM) described by Bovee (1982).

Untested assumptions and other limitations associated with utilizing IFIM[2], along with some site-specific problems (e.g. representativeness) prompted USFWS to initiate an alternative method of tying flows to habitat needs. Results from such a method would either substantiate the PHABSIM-2 output, identify discrepancies, or serve to refine the earlier recommendations. It was hoped that if this new technique showed promise, it could be used throughout the upper basin as a standardized means of developing flow recommendations.

The approach used in this study to determine the best summer and winter flows for the reach was to identify which habitat types were preferred by the fish and then determine the flow level at which the amount or total area of those types is maximized. To determine habitat preference, frequency of use of habitat types by the fish was compared with relative availability of those habitat types. To determine the total area of those preferred habitats at different flow levels as well as relative availability for fish use, habitats were mapped with a combination of on-the-ground mapping and aerial videography. Stage and stream-bed cross sections were also monitored to determine at what flow level insufficient depth might become limiting. Like IFIM, this method attempts to quantify changes in habitat with changes in discharge. Also like IFIM, it assumes that, given the alleviation of other potentially overriding limiting factors, area of preferred habitat is correlated with standing

---

[1] The Recovery Implementation Program is an interagency consortium of Federal, State and private groups whose mission is to recover four endangered fish (Colorado squawfish, razorback sucker, bonytail and humpback chub) in the Upper Colorado River Basin while providing for future water development to proceed in compliance with the Endangered Species Act.

[2] Problems associated with utilizing IFIM for the endangered Colorado River fish have been summarized by Kaeding and Osmundson (1989), Osmundson and Kaeding (1991) and Stanford (1993).

to support the target species. Habitat capacity is defined as the level above which emigration stocks, i.e., increases in preferred habitat result in a concomitant increase in the capacity of a reach occurs (Mesick 1988: Bartholow et al. 1994). Unlike IFIM, this method actually measures changes in mesohabitat area within several study sites, rather than estimating changes in microhabitats from measurements of depth, velocity and substrate along several transects within one study site. Mesohabitats are defined as a discrete unit of habitat at the pool/riffle scale that has distinct hydrologic and biological characteristics (from Kershner et al. 1992); it is assumed that each mesohabitat type tends to behave similarly in response to discharge fluctuations (Bartholow et al. 1994). The mesohabitat approach used here eliminates the need to assume that depth, velocity and substrate are variables independent of one another and equal in importance in influencing micro-habitat selection by the fish, model assumptions for which IFIM has often been criticized (Patten 1979; Orth and Maughn 1982; Mathur et al. 1985).

The mesohabitat mapping approach also allows the measurement of habitat heterogeneity, an environmental variable not addressed by IFIM. Retention of natural habitat interspersion and juxtaposition should be an instream flow consideration (Bartholow et al. 1994), adding an additional quality component to a method otherwise driven by habitat quantity considerations. In conjunction with maximizing preferred habitats, managing for habitat heterogeneity provides a hedge against the uncertainty of not knowing the importance of habitats that the target species does not prefer or use very much (Bovee personal communication). High habitat heterogeneity or diversity assures that these other habitats are interspersed with preferred habitats and are present to fulfill their respective functions. In this study, density of mapped habitat units was used as a measure of interspersion; it was treated as a secondary consideration to the primary objective of maximizing area of preferred habitat.

## Approach Used for Spring Recommendations

In determining optimum flows for the spring months, Osmundson and Kaeding (1991) concluded that the greatest value of high flows, typical of spring, was the year-round benefits provided by the scouring and flushing action of the flood waters, i.e., channel maintenance, removal of fines from coarse substrates, control of encroaching vegetation, entrainment of organic debris into the system, control of non-native fish, etc. Thus, recommendations for spring flow levels were aimed more at maintaining and enhancing these effects than for optimizing rare fish habitat used during the spring months as was the case for the summer and winter periods. The exception to this was to assure that certain key habitats used by razorback sucker during spring were provided. This was because, unlike Colorado squawfish which spawn during summer, razorback suckers spawn in spring; thus, maintaining or enhancing appropriate habitats during this period could be critical to reproduction and survival of razorback young.

For the reasons outlined above, this report does not employ for the spring period the approach used for recommending summer and winter flows, i.e., determining the flows at which preferred mesohabitats are maximized in area. The approach and rationale used in the previous FWS report on spring flows (Osmundson and Kaeding 1991) remains the most valid, and the existing recommendations for spring flows provided in that report are largely maintained here. That report is referenced in this report where appropriate and is included in its entirety as Appendix IX. In the current report, new information collected by FWS as well as that collected by others is used to

refine the existing recommendations for spring, focusing primarily on geomorphic issues discussed in the earlier report but for which data were lacking. New studies included monitoring stream bed cross sections through years of low and high flow regimes to provide insights into minimum peak flows required to (1) maintain backwater depth through flushing the bed of accumulated fines (silt) and (2) to cleanse within-channel substrates of accumulated fines via mobilization of coarse bed materials.

## Study Objectives

Because these populations are now in danger of extirpation, the management objective is to provide favorable if not optimum conditions that promote species recovery. Maintaining the status quo, which includes conditions that have led to population decline, will not be sufficient (Tyus 1992). This is true for managing nonnative fish, contaminants, and other impacts in addition to altered flow regimes. Therefore 'minimum' flows recommended in this report are something more than that which will enable survival of individual fish: we define minimum flows for endangered fish as those necessary for species recovery, i.e., those that promote increases in population size.

The primary objectives of this study were to:

1) determine how changes in flow result in changes in riverine habitats,
2) determine habitat preferences of the endangered fish,
3) determine at what discharge the quantity and quality of preferred habitats are maximized,
4) present revised flow recommendations based on integration of new and existing data.

Due to the interrelatedness of the topics addressed in this report, layout of an organizational format that clearly addresses each of the above objectives in a sequential manner was problematic. To identify which sections in the report address each of the objectives, we have listed after each heading, where appropriate, the Objective No. from the list above.

## Adjacent Reaches and Companion Studies

We conducted this study in both the 15-mile reach and the reach (18-mile) immediately downstream. Here we report only on the results from the 15-mile reach. Results for the 18-mile reach will later be presented under separate cover. For water management purposes, it makes sense to treat these two reaches separately because the flow regimes of each are different. However, from a biological standpoint, it is difficult to study the 15-mile reach in isolation. Many adult fish move in and out of the reach on a seasonal basis, using the adjacent 18-mile reach and other downstream reaches of the Colorado River as well as the lower 2.2 miles of the Gunnison River below the Redlands Diversion Dam. In addition, larvae of spawning adults may drift for long distances downstream of the Grand Valley and it may be many years before these young mature and return to the 15-mile reach. For the reader unfamiliar with these and other important traits of the Colorado squawfish, a brief description of its life history is provided in Appendix I.

As in earlier reports, the 15-mile reach is here regarded primarily as important habitat for adult Colorado squawfish throughout the year and for razorback sucker during spring. Spawning in the

reach by both species occurred in the past and may still occur on a limited or infrequent basis (McAda and Kaeding 1991; Osmundson and Kaeding 1989). Management of the reach should include consideration of its value as potential spawning habitat. The focus of this report is on flow effects on adult Colorado squawfish summer and winter habitats in the reach. Flow effects on summer and winter habitats of razorback sucker is not emphasized in this report because all habitat use data outside the spring spawning season were collected from the 18-mile reach.

Although this report primarily focuses on physical habitat for adults of the target species, we recognize that flow also affects other organisms within the river community which in turn have a direct effect on the well-being of the endangered fishes. Flow interaction with food availability dynamics is currently being investigated in a separate study. Other relevant studies not yet complete include research conducted by geomorphologists from the University of Colorado which will determine threshold flows necessary for transport of sediment in the 15-mile reach, a subject addressed later in this report. Also, a study aimed at identifying bottomlands that could be reconnected to the river via a combination of flows and removal of levees is currently being conducted by the USFWS. It and studies by Van Steeter and Pitlick (University of Colorado) will identify the magnitude and frequency of spring flows necessary to sufficiently inundate floodplain sites and thereby provide important razorback sucker spawning and nursery habitat. Results from these and other studies will later need to be integrated with results presented in this report.

## METHODS

### Study Area

The Grand Valley is the uppermost portion of the range of the Colorado squawfish in the main-stream Colorado River. The upper end is demarcated by the Price Stubb Diversion structure (RM 188.3) that blocks upstream movement of fishes. However, most rare fish use extends only to the Grand Valley Diversion (RM 185.4), a seasonal barrier three miles downstream of the Price Stubb Dam. The Grand Valley consists of two major reaches: one above the mouth of the Gunnison River (15-mile reach) and one below (18-mile reach). These segments contains more adult Colorado squawfish per mile than any other portion of the Colorado River and also contain what may be the only remnant population of riverine razorback sucker (USFWS unpublished data). Because of inflow from the Gunnison River, the 18-mile reach has a greater discharge on any given day than does the 15-mile reach (Fig. 1). Also the two reaches differ in average gradient: river elevation falls 9.0 ft/mile in the 15-mile reach, and 6.7 ft/mile in the 18-mile reach.

Within the 15-mile reach the Colorado River alternates between single-thread and multi-thread channels. Pitlick and Van Steeter (1994) suggest that it is very close to a threshold between braiding and meandering. They describe the riverbed as formed by cobble- and gravel-sized



Figure 1. Contribution of flows to the Colorado River from the Colorado and Gunnison rivers, using 1991-1993 as an example. Returned irrigation flows account for the difference between discharge at the State Line gage and the combined Colorado-near-Palisade and the Gunnison-near-Grand Junction gages. Flows at the top of the 18-mile reach would be somewhere between the combined flow and the State Line flow because 15-mile reach return flows would be added but not the 18-mile reach return flows.

sediment while the banks and floodplain are made up mostly of fine sand and silt. In many places, tamarisk, Russian olive and willow line the banks; in addition, banks in many places have been artificially modified by levees and rip-rap. Information on average channel width and depth as well as flows necessary to top the banks within the 15-mile reach is currently being prepared by Van Steeter and Pitlick (University of Colorado).

Flows in the 15-mile reach are greatly reduced during the irrigation season (April-October) when two local irrigation systems withdraw large amounts of water from the river. The Grand Valley Canal diversion is immediately upstream of the 15-mile reach; the Government Highline Canal dam and diversion is located nine miles upstream. Together, they account for a net loss to the 15-mile reach of 1200 to 1600 cfs, depending on the month. These canals have been in operation since before the turn of the century. In addition to this, large dams and transbasin diversions have been built in the headwaters of the Colorado River beginning in the mid-1930's; this has further reduced flows in the 15-mile reach, particularly during the spring runoff period. Changes in the hydrologic regime of the reach since the historic period were described by Osmundson and Kaeding (1991; see Appendix IX).

Fish that share the 15-mile reach with the endangered Colorado squawfish and razorback sucker include four other native species and at least 17 non-native, introduced species (Appendix II; Table I). Flannelmouth sucker (*Catostomus latipinnis*) and bluehead sucker (*Catostomus discobolus*), both native species, are the most common of the large fish in the reach; red shiner (*Cyprinella lutrensis*), fathead minnow (*Pimephales promelas*) and sand shiner (*Notropis stramineus*), all non-native species, are the most abundant of the small fishes there (Osmundson and Kaeding 1989; USFWS unpublished data).

## Summer and Winter Flow Needs

### Site Selection

Eight study sites were selected (Table 1); four in the 15-mile reach (Fig. 2); four in the 18-mile reach. Known concentration areas for one or both species were selected as study sites. Concentration areas for adults were identified using location data from a previous radiotelemetry study (for sites in both the 15- and 18-mile reaches); for larvae and young-of-year Colorado squawfish (18-mile reach), from previous dip-net and seine surveys (data from Osmundson and Kaeding 1989). We felt that specific areas the endangered fish have selected over other areas are most important and were the ones to focus our studies on. This is in contrast to having selected sites on the basis of how representative they are of the reach as a whole as IFIM attempts to do.

Our focus on preferred habitat types within reaches selected by the fish follows the hierarchial nature of the habitat selection process described by Johnson (1980). First-order selection is the selection of physical or geographical range of a species (Colorado River basin in this case). Within that range, second-order selection determines the home range of an individual or social group (a particular reach within a particular river) . Third-order selection is the usage made of various components within the home range (mesohabitats). Fourth-order selection, not investigated in this study, is the procurement of food items from those available at the third-order selected sites.

7

Table 1.  Location and attributes of study sites.

| Site | Location (RM) | Length (mile) | CH | BA | Spring | Summer | Winter |
|------|---------------|---------------|-----|-----|--------|--------|--------|
| | | | Number of Transects | | Known Use | | |
| | | | **15-mile Reach** | | | | |
| 1 | 178.0-178.5 | 0.5 | 2 | 0 | CS | CS | - |
| 2 | 175.4-175.9 | 0.5 | 1 | 3 | CS | CS | CS |
| 3 | 175.0-175.3 | 0.3 | 1 | 3 | CS,RZ | CS | - |
| 4 | 174.1-174.8 | 0.7 | 2 | 0 | CS,RZ | CS | CS |
| | | | **18-mile Reach** | | | | |
| 5 | 170.2-170.8 | 0.6 | 1 | 2 | CS | CS | CS |
| 6 | 168.2-168.6 | 0.4 | 2 | 2 | CS,RZ | CS,RZ | CS,RZ |
| 7 | 162.6-162.8 | 0.2 | 1 | 2 | - | CS, LV,YOY | - |
| 8 | 157.8-158.7 | 0.9 | 2 | 2 | CS | LV,YOY | - |

CS  adult Colorado squawfish
RZ  adult razorback sucker
LV  larval Colorado squawfish
YOY young-of-year Colorado squawfish
CH  channel
BA  backwater
RM  river mile

In the upper Colorado River, unpublished USFWS capture data show that the bulk of the adult Colorado squawfish population occurs in the upper 60 miles of river (between the top of West-water Canyon and the Grand Valley Diversion dam), while most juveniles occur in the lower 112 miles of river.  As juveniles mature, many move to the upper reaches where physical habitat and food supplies are ostensibly more favorable.  Within the upper 60 miles of river, the 15-mile reach produced 43% of the fish captured in a systematic netting and electrofishing survey conducted during 1991-1994, though the reach constituted only 23% of the area length.

Within the 15-mile reach, study sites that we selected were 0.3-0.7 miles in length, averaging 0.5 mile, and together (2.0 mi) comprised 14.1% of the reach (14.2 mi).  In contrast, 66.8% of all squawfish radiotelemetry locations (1986-1988) in the 15-mile reach (n=377) occurred within the four study sites, and 76.5% of all 15-mile reach, razorback sucker locations (n=17) occurred there.

Thus, from past and concurrent studies, we have identified the hierarchial habitat selection process of adult squawfish within the Colorado River.  Adults first concentrate in the upper portion of the

8



Figure 2.  Location of the four study sites within the 15-mile reach.  Inset map shows the location of the 15-mile reach in relation to the entire range of the endangered fish in the upper Colorado River.

available range within the river. Second, within the upper portion, they further concentrate in the Grand Valley including the 15-mile reach. Within the 15-mile reach, there are specific subreaches that are further selected. In the study reported here, we utilize these subreaches as study sites and within these identify the preferred mesohabitat types.

## Data Collection

Aerial Video and Habitat Mapping

On-the-ground mapping was used to quantify habitat area at various flows. Carter et al. (1985) used this method to determine habitat changes with changes in flow in a stretch of the Colorado River in the Debeque-to-Rifle area. In our study, prints from aerial video were used for base maps for the habitat mapping rather than aerial photography. Aerial video was used because of the large savings in cost of acquisition and processing (acquisition cost was approximately 65% that of aerial photography). Bliesner and Lamarra (1995) are currently using this same videography-habitat mapping technique on the San Juan River. Bureau of Reclamation (BR) acquired the aerial video for our study and later quantified mapped habitat areas. A continuous image of the river was recorded on eleven dates using a video camera attached to the front of a helicopter. Dates were selected to provide a range of different discharge levels. At the time of each flight, USFWS was responsible for mapping habitat within the sites; to do so, numerous vantage points along shore and on the water were used. Color prints of video taken during the previous flight were used as base maps on which to draw habitat boundaries.

Consistency in mapping technique was a crucial element in use of this methodology. Roper and Scarnecchia (1995) found that variation among individual mappers in classifying stream habitat types was related to at least three factors: (1) the level of definition required in classification (e.g., pools in general versus specific types of pools), (2) the level and uniformity of observer training, and (3) the stream channel characteristics. In general, they found that consistency among mappers was poor without extensive and uniform training, and that repeatability was reduced when elaborate habitat classification schemes (many types) were used despite the training provided.

To maintain consistent technique in our study, and thereby reduce one potential source of error, one person (the lead author) was responsible for all habitat mapping during the study. This person also identified habitats at radio-tagged fish locations in the same area during the earlier Osmundson and Kaeding (1989) habitat use study. River area was broken into eight generic mesohabitat types: pools, eddies, riffles, rapids, slow runs, fast runs, backwaters and flooded gravel pits (see Appendix III, Table II for habitat type criteria). Aside from breaking runs into fast (>2 ft/sec) and slow (<2 ft/sec) types and dropping shorelines as a separate type, habitat classification followed that of the previous habitat use study (see Osmundson and Kaeding 1989).

Mapping took two days to accomplish per discharge level; thus, the video imagery was acquired while either the 15- or 18-mile reach was being mapped. Sites in the other reach were mapped the day prior to or following the day of the video flight.

In the laboratory, habitat delineations were transferred from the field maps to hard-copy mosaics of the video images taken at the time of mapping. Some adjustment to the positioning of site boundaries was done at this time for those habitats that could be clearly discerned on the images (backwaters and gravel pits and in some cases riffles and rapids). No adjustment of boundaries

10

were made on maps when the video and mapping occurred on different days. The finalized habitat mosaics were sent to the Remote Sensing Geographic Information Group at BR. These mosaics were scanned into a PC and the habitat delineations were digitized and areas calculated using Map and Image Processing System (MIPS) software (Microimages Co.). These area measurements were then sent back to USFWS in tabular form for graphing and interpretation.

Water Depth and Stream-bed Monitoring
In addition to habitat quantity (area), factors affecting habitat quality also had to be considered. Depth and velocity are important variables that affect site selection by fish (Bovee 1982). Water velocity was taken into account in the definition of each habitat type (Appendix Table II), though depth was not. Thus, if a given habitat type was preferred, we assumed that favorable velocities typical of that type were in part responsible for the fishes selection of sites of that type. Because velocity is taken into account in defining the habitat types, favorable velocities are automatically provided when flow levels create or enlarge preferred habitat types. Depth, on the other hand, was not taken into account in some of the definitions and thus an otherwise preferred habitat could be rendered unfavorable if depth at the site dropped below some unknown suitability threshold. Thus, the situation could arise where at a given discharge level adequate or even maximum area of preferred habitat (as viewed from the air) is provided but is of little benefit to the fish because of insufficient depths. We therefore needed some measure of how habitat depth varied with change in discharge.

To measure the effect of discharge level on depth, permanent transects were set across various river features and stage height (water surface elevation) was monitored there at the time of each mapping exercise. In November of each year bed elevation was measured along the transects so that depth at the various flow levels could be derived from the stage height readings. One or two channel transects were established within each study site and 2-3 transects established across a backwater if one was present within the site. A total of six channel cross-sections and six backwater cross-sections (two backwaters) were monitored during 1990-1991. In fall of 1992, an additional transect was established at the mouth of each of the two backwaters; these were also monitored again in fall of 1993.

Reinforcing rod headpins were used as reference elevations. Transect ends were marked with reinforcing rod and orange flagging. All measurements were taken using a surveyor's level and 25-foot, recessed-faced, level rod. Cross-sections were measured by reading the elevation off the bed at every 10-ft interval or at every significant ground break, whichever was least. Intervals across the channel were determined using a marked kevlar cable stretched between two fence posts. A fiberglass, 1/10th-foot-graduated tape was used across backwaters, islands and shores. Transects extended across channels between high points on shore that we estimated to be above the 10-year floodplain; across backwaters, from a high point on shore to the transect high point on the island. Some channel cross-sections encompassed the entire width of the 10-year floodplain (including active and dormant side channels) while others did not.

River Discharge
Mean-daily stream flow was obtained from U.S. Geological Survey (USGS) gages for the dates when habitat was mapped and when stage elevations and bed cross-sections were measured. For sites in the 15-mile reach, two methods were employed: after September 1990, readings from a new gage set up near the top of the reach (Station No. 09106150) were used; prior to that,

11

estimates of stream flow were calculated based on a formula that combines the readings of the upstream Cameo and Plateau Creek gages and then subtracts stream flow diverted between those gages and the top of the reach (see Osmundson and Kaeding 1991). Together with personnel from USGS (Dan Collins, Sub-District Chief, Western Slope Sub-District) we plotted stream flow based on the gage readings against stage elevation at three main channel (single channel) transects in the 15-mile reach. This was done on logarithmic graph paper. A french curve was then used to correct inconsistencies in gage readings or gage and diversion-based, calculated stream flows. This also helped smooth out any differences between reported mean daily flows and the flows during that part of the day specific to when the mapping was being done.

Discharge varies among sites within the reach. Due to groundwater seepage and numerous irrigation return canals, flow increases progressively downstream. During the irrigation season, flow at the bottom of the reach can be 150-400 cfs (averaging 200 cfs) higher than at the top (Roush 1994). Due to time constraints while mapping, actual flow at the study sites could not be measured. We used the flow at the top of the reach, either measured or calculated, as a consistent surrogate for flow at the sites. Thus, to produce reported conditions at the sites or to recommend flows for the reach it is assumed that discharge at the top of the reach is supplemented with the current level of inflows unaccounted for here.

**Analysis**

Habitat Mapping Corrections
Inconsistent scale of the aerial video prints resulted in erroneous habitat-area calculations during the original MIPS analysis. Problems were detected when it was noted that total water area (TWA) did not always decrease with declining flows; in many instances TWA increased when it should have decreased. Accurate scale is critical for this type of study because small differences in scale will necessarily result in measured differences in habitat area among dates that will erroneously be attributed to changes in flow. When the 1990 and 1991 data were combined and arrayed by discharge level, from high to low, TWA would increase at many 1990 data points even though the flow level was lower than for the preceding 1991 data point. As it turned out, there were several differences in how BR had both acquired and analyzed the data between years. During the 1990 videotaping, the helicopter was flown at a constant elevation as measured by a barometric altimeter and the scale was calibrated to the lengths of nearby bridges. In 1991, the helicopter was equipped with a radar altimeter and the scale was calibrated to flying height. Correction factors were calculated for the 1990 data to bring it more into line with the technique used in 1991. Although this helped to some extent, problems still persisted. To reduce scale problems further we developed habitat area correction factors for each flight date at each study site. We did this by plotting TWA versus discharge and fit a regression line to that relationship. The predicted TWA for a given discharge was divided by the measured TWA at that discharge to provide the correction factor; all habitat areas for that study site and discharge level were then multiplied by this correction factor. For the 15-mile reach, the relationships were somewhat curvilinear and were best described by natural log transformations (a quadratic polynomial was used to best describe the relationship for Site 4).

In cases where the video was filmed one day before or after the day that the habitat was mapped (four of the 11 flights for the 15-mile reach), changes in flow level from one day to the next resulted in another source of error. To correct for this, mean discharge on the day of the video flight

was used in the discharge versus TWA regressions rather than the discharge on the day of mapping; this was because TWA was calculated from the video prints rather than from the field maps. The TWA for the discharge on the day of mapping was then predicted from the relationship and correction factors for habitat areas were derived by dividing this predicted TWA (for the day of mapping) by the measured TWA (for the day of video) as before. Regression values and correction factors as well as unadjusted and adjusted data are provided in Appendix V (tables V-VI).

Seasonal Partitioning of the Year

For management purposes, it is useful to group months into seasons so that a given flow recommendation can be implemented for a block of months rather than on a month-by-month basis. In addition, analyses involving a limited number of fish observations is greatly enhanced if observations made during different months can be pooled to increase sample size. To block months into seasons, the habitat use patterns of each species were analyzed to identify changes in behavior that would mark the beginning or end of seasons. Seasons were defined for each species by examining the radiotelemetry data collected throughout the Grand Valley and identifying blocks of months within which habitat utilization was similar.

Though this report focuses primarily on adult Colorado squawfish flow needs in the 15-mile reach during summer and winter, the needs of squawfish in the 18-mile reach immediately downstream as well as the summer and winter flow needs of razorback sucker there will need to be addressed in a future report. Thus, consistency in seasonal partitioning between the two reaches is required because flows in the reaches will later need to be coordinated.

Previous studies by Osmundson and Kaeding (1989) indicated that Colorado squawfish and razorback sucker exhibit somewhat different annual behavior patterns in habitat use which results in a somewhat different seasonal partitioning of months. These patterns were re-examined for this study. If instream flows are to be managed on a seasonal basis in one river for two species, the year must be partitioned in such a way that combines the season specific needs of both species. To do this we averaged the monthly Colorado squawfish and razorback sucker percent use of each habitat type (Appendix tables III and IV) and looked for major breaks in the averaged habitat use pattern.

Determining Preference For Habitat Type

To determine habitat frequency of use, we first partitioned the 1986-88 radiotelemetry data such that only those fish locations made within the current study sites were included in the analysis. Habitat data from the four sites were pooled into one composite; according to Gauch (1982), averaging out differences among samples by forming a composite tends to raise the level of abstraction, emphasizing broader features of the data (Kinsolving and Bain 1993). Pertinent location data included river mile, date, and habitat type. Habitat use data were further partitioned by season and percent use of each type was calculated for each fish. A seasonal frequency of use value was calculated for each habitat type by averaging the percent values across all fish. This follows the 'aggregate percent method' recommended by Swanson et al. (1974) that greatly reduces biases associated with unequal number of locations among sampled fish.

From the videography mapping data, overall habitat availability was also calculated. This was done for each fish individually and then averaged across fish. Percent total area of each habitat type, within study sites comprising the home range of a fish, was averaged over a range of seasonal flows that were similar to those that occurred when the fish location data were collected. This average

percent abundance or availability of each type was then averaged across all pertinent fish.  River-wide habitat use data (Appendix tables III and IV) indicated that none of the habitat types are completely avoided.  Thus, we assumed that all habitat types present within a study site at a given flow were available for the fish to use, and we assumed that relative abundance (percent total water area) of a given habitat type is a measure of the relative availability of that type.  Based on the stable channel configuration between and during the two studies, radiotelemetry and mapping, we also assumed that habitat availability when the fish use data were collected was the same as when the habitat mapping data were collected (see Appendix IV for a discussion of this).

To determine if adult squawfish prefer particular types of habitat, we compared usage with availability (Williams and Marshall 1938, Hess and Rainwater 1939, Jacobs 1974, Swanson et al. 1974, Chesson 1978, Gilmer et al. 1975, Johnson 1980, Osmundson 1990).  The degree of preference, or lack thereof, for a particular habitat type is estimated by the average difference between the percent that that type contributes to the total water area available to an individual fish and the percent frequency of use of that type by the individual fish.  If there is no preference, fish should be located in the various habitat types in the same frequency as the occurrence or availability of those types.  For example, if 20% of the total water area is comprised of pool habitat, one would expect 20% of the fish locations to be in pools if habitat selection was random, i.e., no preference.  If the fish exhibit a preference for certain habitat types, i.e., more use than availability would predict, we assume that those types are important in fulfilling some biological need.  Maximizing the quantity and quality of such habitats is viewed as benefiting the fish and is therefore a goal of flow management.

To determine preference, we compared habitat usage with habitat availability for each fish that had one or more locations within the four study sites.  Locations falling outside the study sites were not used.  Percent availability of each habitat type within a given fishes range (one or more study sites) was subtracted from the percent use of that type by that fish.  Differences were then averaged across all fish.  The mean difference was then used as a measure of the degree of preference for that habitat type.  Those types with positive values (>0) were considered to be preferred; the higher the value, the more preferred.  Negative values were interpreted simply as a lack of preference for a type rather than an active avoidance of it (see Johnson 1980).

Determining Flow Levels That Maximize Preferred Habitat
As flow level varies, the area of each habitat type also changes.  The goal was to identify those flows that provide the maximum amount of the preferred habitat.  For each flow level, all mapped areas of a given habitat type were summed for each site and then totaled for all four sites.  This provided the total area of each habitat type provided at each of 11 flow levels.

To select a level that provided the most of a preferred habitat we looked only at the range of flows that were less than or equal to the historic range for the particular season of interest.  In doing so, we assumed the species or population was adapted to virgin conditions but that historic conditions were also apparently adequate.  The decline of these fish populations coincided with major water withdrawals from the system during the mid part of the century.  Average historic summer flows in the 15-mile reach are based on the 1902-1942 period of record (closure of the first dam, Green Mountain, was in fall 1942).  Virgin flows were higher because diversions for the Grand Valley were put on line prior to the historic period (the historic period starts when gages were built and records were first kept) .  These first local diversions largely impacted the summer flows in the 15-mile reach.  However, anecdotal reports indicate that Colorado squawfish and razorback suckers

remained abundant in the Grand Valley throughout the early part of the century (Quarterone 1993). Additional water depletions did not begin occurring until the second development period (1942-1953) when dams and transbasin diversions were built in the headwaters. Thus, since the fish were apparently still doing well under historic (though altered) conditions, we looked for an optimum flow among those that were equal to or less than the mean monthly flows of the historic period.

To optimize adult habitat, our primary goal was to determine what flow level maximized the amount of the preferred habitat types. We assumed that non-preferred types were already under-utilized, and maximizing the area of those would do little to directly benefit the fish. We do, however, recognize that some habitats provide important indirect benefits that may be ignored by this methodology (areas of high food production, etc.).

When more than one habitat type is preferred, additional weight must be given to those types more preferred than others. We therefore used the mean difference between habitat use and availability, our measure of preference, as a weighting factor. For each preferred habitat type, we summed the areas from each site to form a pooled composite of the four sites. The total absolute area within the four sites was then multiplied by the preference weighting factor. These weighted areas were then summed. That flow level at which the highest summed value occurred was considered best.

## Spring Flow Needs

New information collected during this study is used to supplement the existing FWS spring flow recommendations provided by Osmundson and Kaeding (1991). In the earlier report, relationships between spring flows and certain geomorphic issues were discussed; these were based on casual observations made within the 15-mile reach over time but for which actual data were lacking. In the current study, stream bed cross sections monitored for the summer and winter habitat depth studies, described earlier, were also used to provide insights into sediment transport issues involving spring runoff. Specifically, we were interested in determining the minimum peak flows required to (1) maintain backwater depth through flushing the bed of accumulated fines (silt) and (2) cleanse within-channel substrates of accumulated fines via mobilization of coarse bed materials.

Again, there were one or two transects established across either main or secondary channels within each study site and 2-3 transects established across a backwater if one was present within the site. A total of six channel cross-sections and six backwater cross-sections (two backwaters) were monitored each fall during 1990-1993. In fall of 1992, an additional transect was established at the mouth of each of the two backwaters; these were monitored again in fall of 1993 along with the other transects.

Stream bed elevation was monitored along each backwater transect to determine degree of annual scour or fill. We assumed that scour occurs only during the high flows of spring and deposition occurs throughout the year: coarse and fine sediments are moved and redeposited in spring whereas fines can settle out at any time. Identification of spring flows that are sufficient or insufficient in magnitude was based on whether there was a net gain or net loss in depth, i.e., when scour exceeds deposition, spring flows were considered sufficiently high to maintain backwater depth. Scour and fill data for channel transects were useful in identifying spring flow levels capable or not capable of mobilizing coarse bed materials.

# FISH HABITAT USE

## General

Selection of mesohabitats by adult Colorado squawfish and razorback sucker changes seasonally. Osmundson and Kaeding (1989) documented year-round frequency of use of eight habitat types in the Grand Valley during 1986-1988 by identifying the position of individual fish once weekly using radiotelemetry (Appendix tables III and IV). The authors later reported (Osmundson and Kaeding 1991) three major seasons in which habitat selection by Colorado squawfish was distinctly different: winter (November-February), spring (April-June) and summer (July-September). October and March were reported as transitional periods during which the fish shift in and out of their winter behavioral mode (Fig. 3). Depth of sites selected by squawfish also varied with time of year (Fig. 4). Habitat seasonality of razorback sucker was similar to Colorado squawfish though some differences were noted. To manage the river to provide favorable habitat, flows must also change in a seasonal manner that corresponds to the fishes' season-specific, habitat needs. Here we reexamine the seasonality of habitat use and suggest a somewhat different partitioning of the year for purposes of flow management. The following provides a review of habitat seasonality as determined during 1986-1988 and includes data from both the 15- and 18-mile reaches (see Osmundson and Kaeding 1989 for methodology). Monthly frequency of use for each habitat type was calculated by dividing the sum of all locations per month by the number of locations in that type.

## Adult Colorado squawfish

### Winter

Between November and February, adult squawfish remain in localized segments of river, primarily low velocity habitats. Seventy-four percent of squawfish locations had mid-column velocities <1.0 ft/sec. Pools and runs accounted for 77-95% of all mesohabitats used during any given winter month; pools comprised 42-62%; runs, 27-41%. All run habitat used was <2.0 ft/sec (slow runs). Eddies and backwaters were the only other habitats that squawfish were located in during winter. Eddies accounted for 5-8% of fish locations during January and February only, while large, chute-channel backwaters were used by some fish all winter accounting for 5-15% of fish locations.

### Spring

During spring, when water velocities are high and main-channel temperatures still relatively low, squawfish often seek out warm, off-channel, low- to zero-velocity sites. Backwaters and flooded gravel pits together comprised 45% of squawfish location sites during April; 49% during May; 47% during June. Some use was also made of eddies (2-9%) and shorelines (3-8%). Use of riffles and rapids was negligible (1-2% during May or June only). Selection of runs changed toward the end of spring when use of higher velocity sites increased: slow runs declined in use from 32% in April to 27% in May to 13% in June; during the same period, fast runs increased in use from 0-3% to 19%.



Figure 3.  Frequency of use of nine habitat types by Colorado squawfish in the upper Colorado River.  Data were collected in the Grand Valley during 1986-1989.  Sample size varies by month; refer to Appendix Table III.



Figure 4.  Frequency of depths (five ranges) at locations of Colorado squawfish in the upper Colorado River.  Data were collected in the Grand Valley during 1986-1989.

## Summer

During summer, flows decline in magnitude from relatively high levels in July to the yearly low in September; water temperatures are at an annual high during July and August. Use of fast runs peaked in July at 26% and then tapered off to 7% in September. Conversely, use of slow runs increased during this period: after reaching an annual low in late spring (13%) use steadily increased through summer (26-55%) and peaked during the transitional month of October (61%). Together the two run types accounted for 49-52% of habitats selected during summer. Backwaters were little used during this time (3-7%) and flooded gravel pits were largely unavailable. Shorelines and rapids each accounted for only 0-4% use. Annual use of riffles was highest during the summer months but use was relatively low compared to other habitat types (3-10%). Squawfish use of eddies also reached a yearly high during summer (9-16%). Pools were used to a significant degree (13-16%); however, like spring use, summer use of pools was low compared to the remainder of the year.

## March and October

Flows and temperatures are low during the transitional months, with temperature somewhat higher during October than during March. Pools and slow runs are primarily selected during these months: pool use accounted for 32% in March and 26% in October; slow runs, 43% in March and 61% in October. Large backwaters were used 14% of the time in March and 9% in October. Other habitat types were used little or not at all: eddies were used 4-7%; fast runs 0-4%; riffles, rapids, shorelines were not selected; flooded gravel pits were unavailable.

### Adult Razorback Sucker

## Winter

Seasonal habitat use patterns are somewhat different for razorback sucker than for Colorado squawfish (Figs. 5 and 6; Appendix Table IV). Other than during the spawning period, individual razorback suckers appear to have very localized home ranges. Though razorback suckers were caught and radio tracked within the 15-mile reach during spring, all radiotelemetry information during the remainder of the year came from the 18-mile reach. Whether some razorback suckers use the 15-mile reach throughout the year is not known. Though data are limited (3-15 observations per month; 1-4 different fish), the pattern appears to include an extended winter period that lasts from November through April. During this time, razorback sucker are primarily located in pools (61%) and slow runs (24%); they are also occasionally found inhabiting low-velocity eddies (11%) associated with pools.

## Spring

In April or May razorback sucker begin to move in search of spawning sites. Use of pools appears to drop off entirely during May while slow run (36%) and backwater habitat (45%) use increases. Flooded gravel pits become available during June and razorback sucker tend to seek these sites out for either staging or spawning activities. Gravel pits account for 43% of the June observations;

18



Figure 5. Frequency of use of nine habitat types by razorback sucker in the upper Colorado River. Data were collected in the Grand Valley during 1986-1988. Sample size varies by month; refer to Appendix Table IV.



Figure 6. Frequency of depths (five ranges) at locations of Razorback sucker in the upper Colorado River. Data were collected in the Grand Valley during 1986-1988.

19

backwaters and gravel pits combined account for 72%. Use of runs drops off entirely during June. The spring period ends when adults return to their home range area.

**Summer**

There appears to be no clear distinction between a spring and summer period for razorback suckers. July might be viewed as a transitional month between the spring spawning period (late April through late June) and summer (August through October) use of the non-spawning home range. In July, chute-channel backwaters continue to be used (36%) but gravel pits are no longer available. Use of pools and slow runs begins to increase again in July. July, along with the spring months of May and June is the only period that razorback sucker are sometimes found inhabiting shoreline habitat (7-9%). During the August-October period, habitat usage is fairly evenly divided between pools and slow runs which together are used almost exclusively.

### Seasonal Partitioning of the Year

Though coexisting under the same conditions, the different behavioral patterns of razorback sucker and Colorado squawfish result in a year that is partitioned somewhat differently. However, because we can only recommend one flow regime for the river, a third seasonal partitioning was made that was a composite of the ones made for each species. Summer and winter flow needs of razorback sucker in the 15-mile reach could not be addressed in this report because of a lack of 15-mile reach summer and winter habitat use data, i.e., radio-tagged razorback suckers spent their summers and winters in the adjacent 18-mile reach. However, to keep things consistent, we used patterns of habitat use of both species to partition seasons in a way that can be used for both reaches.

Transitional periods were either lumped or split but the core months of each season stayed basically the same (Fig. 7). A distinct winter period emerged in which averaged pool use was greater than 40% for all months and use of slow runs was 20-40%. Winter included November, December, January, February and March. A spring season included April, May and June when use of pools averaged 30-40% and backwater use was 20-40%. Summer included August, September and October. In October, the diversity of habitats used declines and pool use increases for both species. However, slow run use is still high and pool use is not nearly as high as during winter. Also, main channel temperatures are still high enough for the fish to be quite active. July appears to be more of a transition month. Although habitat use for Colorado squawfish is fairly constant during July, August and September, habitat use by razorback sucker in July is more similar to that during May and June, particularly the continued high use of backwaters (36%).

Besides lumping March in with the winter months, the biggest departure in seasonal partitioning from the earlier flow recommendations is including October in the summer period and splitting out July from the summer and including it as part of spring. Including July as one of the spring months also makes sense from a hydrologic standpoint; flow levels are still quite high, considerably above base flow. Thus, we end up with a spring period which includes the runoff months and two base-flow periods, summer and winter.



Figure 7.  Seasonal partitioning of the year based on the habitat use behavior of Colorado squaw-
fish (top), razorback sucker (center), and a combination of the two (bottom).  Seasons in this report
follow those in the bottom graph.  Hydrograph shown is example only.  TR = transition periods.

## HABITAT AREA AS A FUNCTION OF DISCHARGE
### (Objective No. 1)

### Change in Area of Mesohabitats

**General**

We mapped habitats in the study sites at 11 different discharge levels: five during 1990; six during 1991 (Figs. 8 and 9). Discharge ranged from a low of 557 cfs to a high of 11,200 cfs, as measured at the top of the 15-mile reach. With some minor exceptions, increases or decreases in the area of a particular habitat type from one flow level to the next occurred in a reasonably predictable manner. Examples of maps of one study site at two different flows is provided (Fig. 10).

**Flooded Gravel Pits**

The one flooded pond made up a total of 15% of Site No. 3 and 2.5% of the four sites combined during discharge levels greater than 9,000 cfs. At lower flows, its percent contribution was less. At flows of 2,870 cfs or less, the pond was isolated from the river (Fig. 11). Unlike backwaters, gravel pits continue to enlarge with increased flow. At very high flows, over-bank flooding would create additional low-velocity, inundated, floodplain habitat types. Such high flows did not occur during the mapping years of 1990-1991. A few gravel pits, such as the one in Site No. 3, communicate with the river at relatively low spring flow levels. Most along the river are separated by high dikes. Because over-bank flooding occurs much more infrequently than was the case during historic flow conditions, these few connected gravel pits may function as an ecological surrogate for once common inundated, floodplain habitats.

**Backwaters**

Total area of backwater habitat peaked when discharge was 7,620 cfs and decreased at higher discharge levels (Fig. 11). Most backwaters in the 15-mile reach are created in side channels that cease to flow during low water. The upper end goes dry and is cut off from the main channel; at the lower end, water from the main channel backs up into the mouth forming a zero-velocity habitat. These backwaters continue to increase in size with flow until the river tops over the bar at the upper end of the channel and the side channel begins to flow again. As flows increase, some backwaters are lost to this process while others are still becoming larger. At the same time, still others may be just beginning to form as less-frequently, flooded channels or other low-lying features become inundated. At the eleven flow levels we studied, more backwater area was lost than created at flows greater than 7,620 cfs. Backwater area also decreased as flows were reduced below 7,620 cfs. As flows dropped below 1,530 cfs, additional side channels dried up at the upper end forming backwaters at the lower end. This created a spike of increased backwater area at 1,240 cfs. At flows less than this, backwater area again decreased as the main channel lost its ability to keep the mouths of chute channels inundated.



Figure 8. Discharge at the top of the 15-mile reach during 1990-1991, including the days when habitat mapping was conducted.



Figure 9. Flow level (cfs) on the day of habitat mapping in the four 15-mile reach study sites.



Figure 10. Maps of Site No. 4 at two different discharge levels showing level of mesohabitat delineation. Discharge levels were 11,200 cfs (left map) and 1,240 cfs (right map).

**Eddies**

Eddies form primarily at the mouths of backwaters, and to a lesser extent in embayments along shorelines. Total area of eddy habitat was therefore maximized at the same discharge level as were backwaters, at about 7,620 cfs. Eddy area decreased with declining flow until flows reached 2,870 cfs. Below this level, eddy area increased with flow modestly and was relatively stable (1,416-1,615 m$^2$) between flows of 1530 and 810 cfs. When discharge declined to 557 cfs, eddy area was cut to half (802 m$^2$) that at 810 cfs.

24



Figure 11. Variation in total area ($m^2$) of each of eight habitat types in the four 15-mile reach study sites. Total area ($m^2$) of each of eight habitat types in the four 15-mile reach study sites was summed.

**Pools**

As flows declined from 11,200 to 5,020 cfs, pool area decreased by half to a low of 5,300 m$^2$. As discharge continued to decline, pool area increased; at 1,630 cfs, total pool area was three times what it was at 5,020 cfs. However, at still lower flows, pools again decreased in area and were back to about 5,900 m$^2$ at 810 cfs. At very low flows (557 cfs), velocities are significantly reduced and many portions of slow runs were transformed into pools; by definition, pools are any within-channel habitats with a mean-column velocity $\leq 0.35$ ft/sec. As a result, pool area dramatically increased at very low discharge.

**Slow Runs**

Slow runs were the dominant habitat type at discharges of 4,400 cfs or less. As flows continue to decline, slow run area gradually increases to a high at 1,240 cfs. At still lower flows, some slow runs are transformed into riffles or pools and total slow run area decreases. However, at even the lowest flows, slow runs make up over 50% of the total water area.

**Fast Runs**

With rising flows, fast runs increase in area in a consistent manner. The higher the water, the greater the area of fast runs. Above 4,400 cfs, fast runs become the dominant habitat type (46-60% of TWA). At flow levels of 1,630 cfs or less, fast runs make up 5-20% of the TWA.

**Riffles**

Change in the quantity of riffle habitat occurs in just the opposite sequence as that of backwaters and eddies. Riffle area was lowest at 7,620 cfs and then almost tripled as flows declined to 4,426 cfs. As flows further declined by 87%, from 4,426 to 557 cfs, total riffle area never decreased by more than 21%. As a percent of total habitat, riffles consistently comprised 20-27% of the total water area at flows of 4,426 cfs or less. Thus, riffles remain relatively constant and fairly abundant at all moderate to low flows.

**Rapids**

Rapids occurred at all flow levels in Site No. 1 only. In the other three sites, rapids occurred only when discharge exceeded 4,426 or 5,020 cfs. Total rapid area peaked at 7,900 m$^2$ when discharge was 4,426 cfs, and decreased at higher flows presumably as they were transformed by deeper water into fast runs. At the lowest flows, rapids disappeared almost entirely.

## Change in Habitat Composition

During the higher discharge levels (5,020-11,200 cfs), fast runs were the dominant habitat type, comprising 46-60% of the total water surface area (Fig. 12). At flows less than 5,020 cfs, fast run area tapered off and slow runs (40-60%) became the dominant type. At all discharge levels less than 2,870 cfs, riffle habitat was the next most abundant type (21-27%) after slow runs. The other five habitat types that we mapped were much less abundant and made up a relatively small part of



Figure 12. Variation in total water area and habitat composition with discharge level. Total area (m²) of each of eight habitat types in the four 15-mile reach study sites was summed.

the total water surface area. Backwaters, eddies, pools and rapids collectively comprised only 6-14% of the total surface area. Only one gravel pit pond was present and it was flooded and accessible only during high water.

# SUMMER AND WINTER FLOW NEEDS

## Habitat Area

### Summer Habitat Use and Availability

Squawfish use of habitats during summer differed between periods of moderate-flow and low-flow conditions (Fig. 13). When mesohabitat use data were partitioned into two categories, those locations made during summer flow levels of 1,378-2,368 cfs and those made during flows of 268-931 cfs, different patterns of habitat use emerged. During times of moderate flow levels, the fish used a greater variety of habitats. Backwaters, eddies and pools collectively accounted for a mean use of 90%, while mean run use was only 10%. In contrast, during low water conditions, no fish were found in backwaters, eddies, or pools; mean use of slow and fast runs, on the other hand, was 97%.

Relative availability of habitats did not differ significantly between periods of moderate-flow and low-flow conditions (Fig. 14). Percent total area for each habitat type was averaged across those flows that most closely corresponded to those that occurred at the time when fish-use data were collected. For the moderate-flow period, maps made at 1,240, 1,530, 1,630 and 2,870 cfs were used to calculate mean percent area; for the low-flow period, 557- and 810-cfs-maps were used. Though absolute area decreases with declining flows, relative area or percent composition evidently changes little. At both moderate and low summer flow levels, slow runs accounted for 54% of the total water area. Riffles made up 22% of the total water area during moderate flows, and 25% at low flows. The greatest change in percent composition was for fast runs and pools. Fast runs made up 13% of the TWA at moderate flows and 9% at low flows. As flows dropped, pools increased from 4.5% to 7.5% of TWA.

Thus, the change in habitat use between a moderate- and low-flow period without a corresponding change in relative habitat availability indicates that other factors also play a role in whether a particular habitat type will be selected. Though backwaters, eddies and pools are still present, and therefore available during low-flow conditions, their lack of use suggests that attributes of these habitats, either physical or biological, have changed and are no longer found desirable by the fish. Conversely, runs and slow runs are readily available at moderate flow levels and yet are little used then. Our habitat mapping only provides information on habitat quantity, not quality. Two physical attributes that would affect habitat quality were examined; these were habitat depth and habitat diversity (discussed later).

### Summer Habitat Preference *(Objective No. 2)*

Backwaters, eddies and pools were preferred habitats during moderate summer flow levels in the 15-mile reach (Fig. 15). The mean preference rating for eddies was highest followed by pools and backwaters. Slow and fast were also used but were not preferred. No use of rapids was observed and gravel pits were unavailable during summer (Fig. 11).

28



Figure 13. Frequency of use of habitat types by adult Colorado squawfish in the 15-mile reach study sites during summer periods of moderate flow and low flow levels. Top two graphs represent the mean frequency of use averaged across fish. Bottom graph represents the percent locations in each habitat type of the total locations made in each period, irrespective of the number of locations per fish.



Figure 14. Habitat composition (percent total area) of the four 15-mile reach study sites during periods of moderate summer flow levels and low flow levels.

During low flow periods, no use of backwaters, eddies or pools was observed. Slow runs and fast runs, not preferred at moderate flow levels, were preferred when water was low (Fig. 15).

Lowered suitability of backwaters, eddies and pools may force fish into suboptimal habitats (slow and fast runs) that they otherwise would not select. Change in use of habitats may result from changes in quality of physical habitat features such as depth, dissolved oxygen, etc., or changes in biotic interactions. Displacement of squawfish from backwaters during low flow conditions is likely in response to reduced depth and cover. Displacement from eddies and pools, generally deeper than backwaters, is more difficult to explain. Movement into runs from eddies and pools may be precipitated by movement of other fish: they may be following their displaced food fishes, or avoiding those fish with which they negatively interact.

It is likely that during times of very low flow, much of the reach becomes unsuitable to squawfish as well as to other fishes. In the Grand Valley, the Colorado River has few instream boulders or undercut banks and little overhanging vegetation that typically provide cover for fish in many western streams and rivers. Here, depth, turbidity and perhaps agitation of the surface in some areas are the only sources of cover. Native fish have made the most of this limited cover by developing cryptic coloration and countershading as a mechanism to minimize detection by predators. Our observations indicate that large portions of the 15-mile reach are shallow at low water and when the water becomes clear, there is little cover for squawfish or the fish they feed upon. Fish normally distribute themselves so that competition for food in any one locality is reduced. A loss of cover from low flows may lead to displacement from established home feeding ranges. If such conditions are temporary, fish are apt to become stressed when they are concentrated in limited areas of suitable cover; if the conditions are more permanent, a loss of carrying



Figure 15.  Summer habitat preference by adult Colorado squawfish using one or more of the four 15-mile reach study sites.  Preference is measured by the mean difference between percent habitat use and percent habitat availability.  Difference for a given habitat type is calculated for each fish and then averaged across all fish.  Preferred habitats are those with mean differences greater than zero.  Data and calculations are in Appendix tables IX-XIV.

capacity for the reach can be expected. Aggressive, introduced carp and channel catfish may become concentrated in low-velocity eddies and pools; this might explain displacement of squawfish into runs.

In the 15-mile reach, squawfish have two options in dealing with low summer flow conditions. One method is to 'hole up' in portions of slow runs that remain relatively deep due to springtime scouring of the bed and the presence of a downstream control structure such as a submerged cobble bar. At such times the fish are concentrated in these sites and are not free to utilize the resources of the entire river. The strategy is to wait out the low-water period until higher flows return. The second strategy is for the fish to travel downstream and wait out the low-flow period in reaches below the confluence with the Gunnison River where more water is available.

Though our sample is small, we have some evidence to indicate that adult squawfish may indeed leave the 15-mile reach when water becomes low. During 1986 we maintained contact with three squawfish from May through December. All three spent the year within the reach (one briefly left during the spawning season and returned in July). Mean monthly flows during August, September and October in 1986 were 2,040, 1,868 and 2,223 cfs, respectively. During 1987, mean flows were somewhat lower: 1,214 cfs in August, 812 cfs in September and 733 cfs in October. We maintained contact with 5 squawfish during 1987. Three remained in the reach year-round (one left and returned in July), one left and returned by October 9 prior to the end of the irrigation season, and one left and returned on November 9 shortly after the irrigation season ended and more water was returned to the reach. Mean flows were lowest in 1988: 588 cfs in August, 542 cfs in September and 178 in October. Contact was maintained with two squawfish; both left the reach after the spawning period was over and did not return that year. One left in late September or early October; the other left in late July or early August. Such displacements from the home range are no doubt stressful for fish and strongly suggest a seasonal reduction in carrying capacity for the reach - this in a river where quality adult habitat is already much reduced in miles.

During our 1986-1988 radiotelemetry study, squawfish experienced a range of summer flow levels. The months of August, September and October of 1986 and August of 1987 had moderate-flows comparable to historic (1902-1942) summer flow levels (see Osmundson and Kaeding 1991). September and October of 1987 and August of 1988 had flows slightly lower than the mean flows of recent (1954-1989) summer months. All summer flows today are approximately 1,600 cfs lower than they would be under virgin conditions because of water diverted immediately upstream by local irrigation companies. These withdrawals predate the historic period. Thus, without alterations, a summer day with a flow of 500 cfs, for example, would be more than 2,100 cfs under normal conditions.

Tyus (1992) warned against determining instream flow needs of fish based on fish habitat use data collected under altered, suboptimal and perhaps unsuitable habitat conditions. Resulting recommendations will likely provide a minimum amount of water needed for fish survival rather than a more favorable amount needed to promote population recovery. Data from the 1986-1988 study indicated that during low-water conditions some squawfish left the 15-mile reach and those that stayed displayed a distinct change in habitat selection. We interpret such behavioral changes as reflective of suboptimal conditions. Our view is that squawfish habitat use data collected from the 15-mile reach during abnormally low-water conditions may demonstrate the ability of the species to modify its habitat use patterns to enable it to temporarily cope with adverse conditions, but it is not

reflective of the needs or preferences of the species under optimum conditions more likely to allow the population to thrive. Thus, our recommendations are based on the habitat-selection behavior of adult squawfish observed during the higher, somewhat more normal flow conditions.

**Ranking Flow Levels by Weighted Area of Preferred Summer Habitats** *(Objective No. 3)*

Among the moderate discharge levels (1,240, 1,530, 1,630 and 2,870 cfs) a flow of 1,630 cfs provided both the highest total area and the highest total weighted area of the habitat types preferred at those flow levels (Fig. 16). Total weighted area at 1,630 cfs was 26% higher than at the discharge level with next highest TWA value (1,530 cfs). The highest weighted area occurred at a discharge of 557 cfs. However, because these habitats are not preferred when the water is that low, weighted area of backwaters, eddies and pools is irrelevant at the lower flow levels. Based on this analysis, 1,630 cfs is the best flow level during summer.

For slow and fast runs, preferred at low flow levels, total area and total weighted area increases with increasing discharge. However, as before, weighted area at moderate discharge levels is irrelevant because slow and fast runs are preferred only at the lower flow levels. Of the discharge levels studied here, 810 cfs provided a 20% increase in weighted area over that at 557 cfs (Fig. 16). We recommend a minimum of 810 cfs during drought years.

**Winter Habitat Use and Availability**

For winter, no comparison could be made between habitat use during low-flow and moderate-flow conditions. All winter, habitat-use data were collected during moderate-flow levels because in winter no water is withdrawn for irrigation, and upstream dams often release additional water to increase reservoir storage capacity in anticipation of spring runoff. When habitat-use data were collected (November-March 1986-1988), flows in the 15-mile reach were 1,654-3,452 cfs (Appendix Table IX).

Adult Colorado squawfish used fewer habitat types during winter than during summer (Fig. 17). In the study sites where fish were located during winter, no rapids or gravel-pit ponds were available. Also, unlike summer, fast runs and riffles were not used in winter. Colder water temperatures resulting in lower metabolic rates during winter may account for avoidance of high velocity sites. During winter, Colorado squawfish were located largely in pools (53%) and backwaters (27%).

Again, to determine availability, percent total area of each habitat type was averaged across those flows that most closely approximated those that occurred at the time when habitat use data were collected. Maps made at 1,630 and 2,870 cfs were used to calculate mean percent area. Again, slow runs (51%) and riffles (23%) accounted for about 74% of all water surface area at this flow range.

**Winter Habitat Preference** *(Objective No. 2)*

As in summer, backwaters, eddies and pools were the preferred types of habitat in winter (Fig. 18). Unlike summer, however, pools rather than eddies were the most preferred type. The preference rating (mean difference between use and availability) for pools was twice that for backwaters and five times higher than that for eddies. Slow runs were also used but were not preferred.



Figure 16.  Total area (top graph) and total weighted area (bottom graph) of preferred habitats.
Total area of each preferred habitat type at each flow level was multiplied by the preference score
for that type; the preference score was the mean difference between use and availability.  Weighted
area is less than total area because the preference score multiplier is generally <1.0.  Total weighted
area is therefore a relative value for making comparisons among flow levels; it takes into account
the total area of each preferred habitat type and the degree of preference for that type.  See
Appendix Table XIV for calculations.



Figure 17. Habitat frequency of use by adult Colorado squawfish during winter. Top graph: percent use averaged across fish; bottom graph: total number of locations in each habitat type divided by the total number of locations.

**Ranking Flow Levels by Weighted Area of Preferred Winter Habitats** *(Objective No. 3)*

During the winter months, we only identified which habitats were preferred at moderate-flow levels. During summer, we saw that habitat usage changed as flows became low. We do not know whether this is also the case during winter. In fact, because the range of mean monthly flows when winter habitat use data were collected was 1,654-3,452 cfs, the only discharge levels studied during the mapping effort that roughly corresponded to this were 1,630 and 2,870 cfs. Of these, 1,630 cfs provided the highest weighted area of preferred habitats (Fig. 19); weighted area was 25% higher than at 2,870 cfs. When we included lower discharge levels in our comparison, 1,630 cfs remained the discharge with the highest weighted area until we reached the lowest discharge at which habitats were mapped: 557 cfs. At this level, absolute pool area goes up as slow runs lose velocity.



Figure 18.  Winter habitat preference of adult Colorado squawfish using one or more of the four 15-mile reach study sites.  See Fig. 11 for explanation.



Figure 19.  Total weighted area of preferred habitats during winter.  See Fig. 16 for explanation.

Because pools are highly preferred during winter, weighted area also goes up. However, because we do not know if backwaters, eddies and pools will still be preferred at flows less than 1,654 cfs during winter, we cannot recommend a winter flow of 557 cfs based on weighted area of pools, backwaters and eddies. Thus we recommend 1,630 cfs as the best discharge level for maximizing the area of preferred habitats during winter.

Mean winter flows (November-March) during the historic period (1902-1942) range from 1,322 (January) to 1,789 cfs (November) and averaged 1,531 cfs for all months (see Osmundson and Kaeding 1991). Recent (1954-1989), mean, winter flows range from 1,765 (January) to 2,161 cfs (November) and average 1,920 cfs. Thus, our recommended winter flow of 1,630 cfs would be 100 cfs higher than average historic winter flows and 290 cfs less than recent winter averages.

## Habitat Depth

### Minimum Flows for Providing Suitable Depth

Habitat quality needs to be considered along with maximizing habitat area. Two measurable variables that affect quality are habitat depth and habitat diversity. Depth, considered in this section, is an important component of cover. As discussed earlier, depth and turbidity are probably the primary sources of cover for fishes in this portion of the Colorado River, though during winter, ice provides a third cover component (Osmundson and Kaeding 1989).

Backwaters, eddies and pools are the preferred habitat types of adult squawfish during summer and winter. During winter, pools replace eddies as the most preferred type. Depth at fish locations within these habitat types varied somewhat between summer and winter (Fig. 20; Table 2). Though depths at fish locations in eddies did not differ significantly between seasons, depths in backwaters and pools selected by the fish did differ between summer and winter. Fish used deeper backwater sites in summer than in winter and used deeper pools in winter than in summer.

Our objective was to use the stage/depth information obtained from the 12 transects to see if depth of preferred habitats was suitable or not during the flow levels recommended from the mapping output. We felt that for each habitat type, the average depth used by the fish, or rather the range of variance about the mean (plus or minus one standard error), provided a reasonable estimate of optimum or at least suitable depth. Preferred depth, a better indicator of optimum depth, could not be determined because measuring preference requires a comparison between use and availability. We had too little depth data to determine availability. Using the depth-use data, backwaters, for example, would have a range of suitable depths during summer of 3.4-4.5 ft; during winter, 2.6-3.1 ft (see Table 2). Presumably, water more shallow than that generally used by the fish provides insufficient cover. Water deeper than average should provide additional cover and therefore is not considered detrimental. Low use of deep water likely reflects its low availability.

Ideally, using the above example, we would like to know at what flow level the average and maximum depth of most backwaters in the 15-mile reach is at least 3.4 ft during summer and 2.6 ft during winter. This was the rationale behind monitoring stage at our transect sites. Stage, along with the bed cross-section data, allowed us to measure maximum and average depth at various flows (Table 3). However, there were not enough transects to allow us to make more general conclusions about relationships between stage and depth of habitats in general. For example, to



Figure 20.   Mean depth at squawfish locations in the 15-mile reach, 1986-1988.  Error bars are plus or minus one standard error.

Table 2.   Depths at Colorado squawfish locations within preferred habitats in the 15-mile reach, 1986-1988.

| Habitat | Season | Mean | SE | +/- SE | Range | Median | Location N | Fish N |
|---------|--------|------|------|---------|---------|--------|-----------|--------|
| BA | Summer | 4.0 | 0.54 | 3.4-4.5 | 2.5-5.5 | 4.1 | 6 | 2 |
| ED | Summer | 3.4 | 0.49 | 2.9-3.9 | 1.1-7.0 | 2.9 | 12 | 4 |
| PO | Summer | 2.8 | 0.54 | 2.2-3.3 | 0.9-4.3 | 3.1 | 6 | 5 |
| BA | Winter | 2.9 | 0.25 | 2.6-3.1 | 1.7-3.7 | 2.9 | 10 | 2 |
| ED | Winter | 3.6 | 0.71 | 2.9-4.3 | 1.5-5.1 | 3.9 | 5 | 2 |
| PO | Winter | 3.7 | 0.18 | 3.6-3.9 | 1.4-8.0 | 3.8 | 48 | 5 |
| FR | Lo-Summer | 2.4 | 0.35 | 2.0-2.7 | 1.8-3.0 | 2.3 | 3 | 2 |
| SR | Lo-Summer | 3.6 | 0.27 | 3.3-3.9 | 1.4-7.6 | 3.3 | 26 | 7 |

determine at what stage or flow level the average depth of most eddies is suitable, one would need to monitor at least two transects across each of several eddies either randomly selected or thought to be representative of most eddies in the reach. Time and manpower constraints, i.e., level of funding, precluded this sort of large-scale effort. As it was, we monitored 26 transects within the Grand Valley, 13 of which were in the 15-mile reach. Of the 15-mile reach transects, four crossed primary or secondary channels within multi-channel sites, and three crossed the main channel at single-channel sites (Fig. 21 and Table 3). These sampled either riffle or run habitats. The remaining six transects sampled what later turned out to be preferred habitats: one crossed a pool, one crossed an eddy, and four crossed two portions of two backwaters. Note: At the time the transects were established (1990), we did not yet have the benefit of the data needed to determine which habitat types were preferred. The following contains a description of depths at the various transects, arranged by habitat type. Figures of each cross section with stage level superimposed is provided in Appendix No. VII.

Eddy Transect (Appendix Fig. V)
Transect No.5 bisected a large eddy located just outside the mouth of a large backwater within Site No.2. Maximum depth ranged from 7.3 to 12.8 ft depending on flow level; average depth ranged from 4.4 to 7.2 ft. Even at the lowest flows studied (557 cfs), suitable depth for summer (2.9-3.9 ft) and winter use (2.9-4.3 ft) was exceeded.

Pool Transect (Appendix Fig. VIII)
The south end of transect No. 10 bisected a pool located just outside a large backwater within site No. 3. Contours of the pool changed between fall of 1990 and fall of 1991. Moderately high spring flows in 1991 scoured bed sediments resulting in greater depth. Average depth during 1990 was less than suitable for summer use (2.2-3.3 ft) at flows less than 1,240 cfs (Table 4). Maximum depth exceeded 2.2 ft at all flows. For winter use, average depth was less than the suitable range (3.6-3.9 ft) at flows of 5,020 cfs or less. Maximum depth of the pool met or exceeded the suitability criteria at all flows higher than 810 cfs. Because the pool was deeper in 1991, suitable summer depths were met or exceeded at all flows: average pool depth was 2.3 ft at the lowest flow (557 cfs). For winter, average depths in 1991 were suitable at flows greater than 2,870 cfs. This illustrates an important point regarding maintenance of habitat quality: for some habitats, depth is a function not only of stage, or degree of inundation, but also the history of bed sedimentation or degree of scouring (discussed later under Spring Flows).

Backwater Transects (Appendix Figs. V and VII)
Transects No. 3 and 4 bisected a large backwater in site No. 2 (Appendix Fig. V). One (No.3) was placed towards the upstream end and the other (No.4) at about midway (Fig. 21). This backwater had a fairly uniform depth throughout its length. Average depths at the transects were never suitable for summer use (3.4-4.5 ft). Maximum depth was suitable for summer use at flows greater than 5,020 cfs at the upper site and greater than 4,426 at the midway site. Average depth was suitable for winter use at flows of 9,170 cfs or greater at the upper site and 7,620 cfs at the midway site. Maximum depth was optimum or greater for winter use (2.6-3.1 ft) at flows greater than 2,870 cfs at both upper and midway sites. In summary, most of this backwater was less than suitable in terms of depth at all flow levels typical of summer or winter conditions. Twelve squawfish locations made within this backwater during summer of 1986 and winter of 1986-1987 indicate that backwater depth was greater at that time: depth at fish locations ranged from 1.7 to 5.5 ft. One location, made one third the way up the backwater was 4.7 ft deep in August 1986



Figure 21. Placement of transects within the four 15-mile reach study sites.

Table 3.  Maximum and average depth of 12 stream bed cross sections at different flow levels, organized by habitat or channel type.  Data are identical to that in  Appendix Table XV where depths are organized by cross-section number.

### 15-MILE REACH TRANSECTS - MAXIMUM DEPTHS (FT)

| FLOW (CFS) | BACKWATER NO. 1 UPPER | MIDWAY | BACKWATER NO. 2 UPPER | MID-90 | MID-91 | EDDY NO. 1 | POOL NO.1-90 | NO.1-91 |
|---|---|---|---|---|---|---|---|---|
| 11200 | 5.64 | 5.64 | 6.38 | 5.58 | 8.10 | 12.78 | 8.34 | 8.83 |
| 9250 | 5.06 | 5.11 | 5.73 | 5.17 | 7.69 | 12.22 | 7.90 | 8.39 |
| 9170 | 5.03 | 5.09 | 5.70 | 5.14 | 7.66 | 12.19 | 7.89 | 8.38 |
| 7620 | 4.55 | 4.53 | 5.16 | 4.72 | 7.24 | 11.75 | 7.52 | 8.01 |
| 5020 | 3.32 | 3.61 | 4.02 | 3.61 | 6.38 | 10.74 | 6.42 | 7.14 |
| 4426 | 3.03 | 3.20 | 3.73 | 3.31 | 6.09 | 10.38 | 6.09 | 6.86 |
| 2870 | 2.12 | 2.35 | 2.97 | 2.55 | 5.29 | 9.49 | 5.32 | 6.08 |
| 1630 | 1.58 | 1.67 | 2.48 | 2.03 | 4.55 | 8.80 | 4.62 | 5.35 |
| 1530 | 1.52 | 1.57 | 2.37 | 1.96 | 4.48 | 8.73 | 4.55 | 5.27 |
| 1240 | 1.30 | 1.27 | 2.23 | 1.61 | 4.24 | 8.46 | 4.25 | 4.98 |
| 900 | 0.83 | 0.73 | 2.08 | 1.05 | 3.89 | 7.86 | 3.81 | 4.61 |
| 810 | 0.73 | 0.51 | 2.04 | 0.87 | 3.73 | 7.61 | 3.61 | 4.49 |
| 557 | 0.71 | 0.37 | 1.51 | 0.01 | 3.19 | 7.32 | 2.89 | 4.07 |

| | SIDE CHANNELS NO. 1 | NO.2 | NO.3 | NO.4 - 90 | NO.4 - 91 | MAIN-SINGLE CHANNELS NO. 1 | NO. 2 | NO. 3 |
|---|---|---|---|---|---|---|---|---|
| 11200 | 6.05 | 7.63 | 9.25 | 6.80 | 8.00 | 10.21 | 9.79 | 9.91 |
| 9250 | 5.32 | 7.04 | 8.73 | 6.34 | 7.54 | 9.67 | 9.35 | 9.62 |
| 9170 | 5.28 | 6.98 | 8.68 | 6.31 | 7.51 | 9.63 | 9.31 | 9.60 |
| 7620 | 4.69 | 6.35 | 8.25 | 5.86 | 7.06 | 9.06 | 8.79 | 9.30 |
| 5020 | 3.88 | 4.96 | 7.34 | 4.73 | 5.93 | 7.72 | 7.57 | 8.41 |
| 4426 | 3.66 | 4.61 | 7.08 | 4.40 | 5.60 | 7.23 | 7.2 | 8.13 |
| 2870 | 3.17 | 3.74 | 6.35 | 3.58 | 4.78 | 6.19 | 6.28 | 7.55 |
| 1630 | 2.85 | 3.02 | 5.88 | 2.92 | 4.05 | 5.32 | 5.52 | 7.01 |
| 1530 | 2.82 | 2.94 | 5.82 | 2.85 | 3.99 | 5.24 | 5.42 | 6.99 |
| 1240 | 2.71 | 2.74 | 5.64 | 2.79 | 3.82 | 5.04 | 5.11 | 6.76 |
| 900 | 2.51 | 2.41 | 5.34 | 2.48 | 3.55 | 4.73 | 4.69 | 6.47 |
| 810 | 2.37 | 2.37 | 5.19 | 2.35 | 3.47 | 4.46 | 4.56 | 6.34 |
| 557 | 2.22 | 2.22 | 5.07 | 2.05 | 3.08 | 3.99 | 4.23 | 5.99 |

### AVERAGE DEPTHS (FT)

| FLOW (CFS) | BACKWATER NO. 1 UPPER | MIDWAY | BACKWATER NO. 2 UPPER | MID-90 | MID-91 | EDDY NO. 1 | POOL NO.1-90 | NO.1-91 |
|---|---|---|---|---|---|---|---|---|
| 11200 | 3.22 | 2.99 | 3.55 | 3.74 | 5.24 | 7.17 | 5.15 | 5.70 |
| 9250 | 2.64 | 2.58 | 4.02 | 3.33 | 4.83 | 6.93 | 4.71 | 5.26 |
| 9170 | 2.61 | 2.67 | 3.99 | 3.30 | 4.80 | 6.90 | 4.70 | 5.25 |
| 7620 | 2.30 | 2.64 | 3.45 | 3.14 | 5.02 | 6.64 | 4.33 | 4.88 |
| 5020 | 1.48 | 1.99 | 2.99 | 2.63 | 4.16 | 6.48 | 3.57 | 4.01 |
| 4426 | 1.31 | 1.84 | 2.70 | 2.33 | 3.87 | 6.12 | 3.24 | 3.73 |
| 2870 | 0.93 | 1.19 | 1.94 | 1.82 | 3.07 | 5.57 | 2.47 | 3.32 |
| 1630 | 1.56 | 1.16 | 1.86 | 1.30 | 3.33 | 5.56 | 2.74 | 3.19 |
| 1530 | 1.50 | 1.06 | 1.75 | 1.39 | 3.26 | 5.49 | 2.67 | 3.11 |
| 1240 | 0.87 | 0.89 | 1.61 | 1.21 | 3.02 | 5.22 | 2.37 | 3.25 |
| 900 | 0.81 | 0.35 | 1.46 | 0.65 | 2.67 | 4.97 | 1.93 | 2.88 |
| 810 | 0.71 | 0.24 | 1.42 | 0.57 | 2.51 | 4.72 | 1.73 | 2.76 |
| 557 | 0.69 | 0.17 | 1.31 | 0.01 | 1.97 | 4.43 | 1.77 | 2.34 |

| | SIDE CHANNELS NO. 1 | NO.2 | NO.3 | NO.4 - 90 | NO.4 - 91 | MAIN-SINGLE CHANNELS NO. 1 | NO. 2 | NO. 3 |
|---|---|---|---|---|---|---|---|---|
| 11200 | 4.66 | 5.74 | 6.56 | 3.34 | 3.39 | 6.20 | 3.73 | 4.30 |
| 9250 | 4.09 | 5.15 | 6.04 | 2.88 | 3.00 | 5.93 | 3.37 | 4.20 |
| 9170 | 4.04 | 5.09 | 5.99 | 2.85 | 2.97 | 5.89 | 3.33 | 4.18 |
| 7620 | 3.46 | 4.46 | 5.56 | 2.59 | 2.89 | 5.32 | 3.51 | 3.88 |
| 5020 | 2.76 | 3.07 | 4.65 | 2.32 | 2.90 | 4.19 | 3.85 | 5.53 |
| 4426 | 2.54 | 2.95 | 4.39 | 2.59 | 3.12 | 3.70 | 3.64 | 5.25 |
| 2870 | 2.05 | 2.32 | 3.66 | 1.99 | 2.30 | 2.79 | 3.18 | 4.89 |
| 1630 | 1.80 | 1.96 | 3.37 | 1.33 | 1.89 | 2.07 | 2.88 | 4.56 |
| 1530 | 1.77 | 2.10 | 3.31 | 1.26 | 1.95 | 1.94 | 2.78 | 4.54 |
| 1240 | 1.66 | 1.90 | 3.13 | 1.20 | 1.89 | 1.74 | 2.62 | 4.31 |
| 900 | 1.46 | 1.57 | 2.83 | 1.00 | 2.50 | 1.43 | 2.20 | 4.02 |
| 810 | 1.32 | 1.44 | 2.68 | 0.87 | 2.42 | 1.23 | 2.07 | 3.89 |
| 557 | 1.17 | 1.38 | 2.56 | 0.95 | 2.29 | 1.46 | 1.87 | 3.72 |

when flows were approximately 2,300 cfs. Flows during 1990 and 1991 would need to have been greater than 8,000 cfs to create a comparable depth. We suspect that sedimentation of this backwater and the lack of adequate flushing flows during the low-flow years of 1988-1990 was responsible for reducing depth and thereby degrading the quality of this backwater.

Backwater No.2, within site No.3, was sampled with transects Nos. 7, 8 and 9. Transect No.9 was later dropped from the analysis because it was laid out diagonally across the backwater instead of perpendicular to the long axis. Transect No.7 bisected the top end of the backwater and No.8 bisected it about midway up its length. Considerable bed change occurred at the midway site between 1990 and 1991. Scouring of bed sediments during the spring of 1991 left the backwater about three feet deeper. We graphed stage at various flows separately for the 1990 and 1991 cross-sectional profiles (Appendix Fig. VII). To achieve suitable summer depth at the deepest point, the midway transect in 1990 would require flows in excess of 4,426 cfs. For winter use (2.9-4.3 ft), flows in excess of 2,870 cfs were required at the midway transect. In 1991, flows of only 810 cfs were adequate to provide a suitable summer depth at the deepest point on the midway transect. For winter use, flows as low as 557 cfs were adequate in 1991 to provide a maximum depth that was suitable. Again, adequate depth at this backwater was as much a function of previous flushing spring flows as it was of stage.

<u>Run Transects</u> (Appendix Figs. III, IV, VI, VIII and IX)
Fast and slow runs were preferred habitats only during summer when flows were 391-931 cfs. Suitable depth for fast runs during low-water, summer periods was 2.0-2.7 ft, but this was based on a very small sample (n=3 locations). For slow runs, suitable depth was 3.3-3.9 ft (n=26 locations) during low-water, summer periods (Table 2).

Transects Nos. 1-B and 12 (side channel Nos. 2 and 4) and transects Nos. 2 and 6 (main channel Nos. 1 and 2; Table 3 ) bisected channel segments that contained fast runs when flows were low (810 and 557 cfs). Maximum depth along these transects during low flows exceeded our estimate of suitable depth for fast runs. Average transect depth was less than suitable during low flows in most cases but averages often included other habitat types adjacent to the fast runs and thus may not be a valid measure for comparison. Average depth for transect No. 12 (side channel No. 4) did fall within the range of suitability but only in 1991 after spring flows that year had scoured and deepened the bed (Table 3).

Transects Nos. 1-A and 10-N (side channel Nos. 1 and 3) and transect No. 11 (main channel No. 3) bisected channels consisting primarily of slow runs at low flows. Maximum depth was less than the suitable at flows of 810 and 557 cfs at transect No. 1-A but was more than suitable at transect Nos. 10-N and 11. Average depth was insufficient at the two side channel sites (TR Nos. 1-A and 10-N) but was within the range of suitability at the one main channel site (TR No. 11).

<u>Summary</u>
We were able to develop some insight into the relationship between stage and habitat depth by monitoring 13 different transects in the 15-mile reach. However, it is difficult to draw definitive conclusions about minimum flows needed to provide adequate depth due to our low number of transects across some key habitat types and the dynamic nature of substrata. From our observations over the years, both through radiotelemetry contacts and catch rates, the two backwaters we sampled with transects are probably the most important, i.e., heavily used, backwaters in the 15-

42

mile reach if not the upper Colorado River. Thus, if not representative of backwaters as a whole, they are representative of backwaters with features attractive to adult squawfish. The four secondary and three main-single, channel segments sampled with transects were not necessarily areas of high squawfish use; some were known to have been used, others were not. How representative our transect sites were of fast and slow runs throughout the reach is unknown. At the time of study design and selection of transect sites, it was not known that eddies and pools were the most preferred habitats types; in retrospect, it is clear that these important types were under sampled. Thus, we draw what conclusions we can regarding flows needed to maintain adequate depth within the various habitat types, recognizing the limitations of our sample.

The one eddy we sampled maintained depth that exceeded summer and winter suitability criteria at all flows studied (Table 4). For the pool, the deepest point was sufficient for summer use at all flows, but average depth was suitable only at flows of 1,240 cfs or greater. For winter use, the deepest point was suitable at flows of 810-900 cfs but flows had to be greater than 5,020 cfs to provide an average depth that was adequate. Scouring of the bed in 1991, however, resulted in maximum depths in the pool that later met or exceeded the suitability criteria at all flows studied.

Of the two backwaters studied, backwater No.1 had less than suitable depth at all flow levels typical of summer or winter conditions and higher spring flows in 1991 failed to improve conditions there. Backwater No.2, on the other hand, did benefit from the 1991 spring flows: in 1990, both maximum and average depths were less than adequate at both upper and midway sites during all flows typical of summer or winter conditions. But in 1991, average depth at the midway transect was very close to being suitable for summer use at flows of 1,630 cfs, and maximum depth there met the criteria at flows of 810 cfs. For winter use, maximum depth in 1991 at the midway transect in backwater No. 2 met or exceeded the suitability minimum at all flows studied, and average depth did so at flows of 900 cfs.

During low summer flows when runs are preferred, maximum depth was suitable at all flows for fast runs at two secondary and two main-single channel sites. Average depth was greatly improved at one secondary-channel site after the bed was scoured in spring of 1991. For slow runs, maximum depth during the lower flows was less than adequate at one secondary channel transect but was more than adequate at a different one. At a main-single, channel transect that bisected a slow run, maximum depth was also suitable at the lower flows.

**Depth in Relation to The Summer-Winter Flow Recommendations**

In a previous section, we found that flows of 1,630 cfs provided the best combination of habitats (total weighted area) preferred during summer (backwaters, pools and eddies). We therefore recommended a flow of 1,630 cfs for the top of the 15-mile reach during summer (August-October). During years of below average precipitation when it would be difficult to meet this recommendation, 1,240 cfs would still provide sufficient flows such that Colorado squawfish would continue using their normally preferred habitats. During drought years fish would be forced to modify their behavior but 810 cfs would result in significantly more total weighted area of slow and fast runs than would 557 cfs. During winter, habitat preferences change somewhat and flows in the reach are higher on average than during summer. However, flows of 1,630 cfs were also found to provide the greatest total weighted area of preferred winter habitat.

Our goal in monitoring depth at various locations across different habitat types was to find if depth was limiting or unsuitable at the recommended flow levels. For instance, if a flow of 1,630 cfs was recommended on the basis of providing near maximum area of preferred habitat, would depth of key habitats also be sufficient at that flow?

For moderate-to-high flow summers, the recommended 1,630 cfs provided more than adequate depth (maximum and average) at the pool and the eddy transects (Table 5). However, suitable depth was not provided by 1,630 cfs at transects in the two backwaters. At backwater No.1, increasing the flow to 2,870 cfs would provide greater depth but depth at both transects would still fall far short of being suitable. This was also the case for backwater No.2. However, at the midway transect there, maximum depth sufficiently deep at flows less than 1,630 cfs once the bed elevation dropped in 1991, and average depth was nearly optimum (3.3 vs 3.4 ft) at 1,630 cfs.

For low-flow summers, the recommended 810 cfs resulted in more than adequate depths at the deepest point along four fast-run transects and two of three slow-run transects.

For winter use, maximum depths along the pool and eddy transects were suitable at 1,630 cfs. Average depth along the eddy transect at 1,630 cfs was also more than adequate though not so at the pool transect. Neither average nor maximum depths were suitable at 1,630 cfs for transects at backwater No.1. At backwater No.2, however, maximum depth at the upper transect was nearly deep enough (2.48 vs 2.60 ft.) at a flow of 1,630 cfs, and at the midway transect, maximum and average depth was sufficient, but again, only after the scouring flows of 1991.

From the limited depth data that we acquired, it appears that depth of preferred habitats would not be improved significantly by adjusting the recommended flows upward within ranges typical of summer or winter conditions. Though the average depth along the transects often did not meet the minimum criteria for suitability, the maximum depth did. Average depth would be best because a greater volume of water could be exploited by one or more fish. However, with at least the maximum depth being optimum, we can assume an adult squawfish is capable of occupying some portion of a given habitat.

The eddy and pool that we monitored maintained suitable depth at the recommended flows as did most of the fast and slow runs. Depth of both backwaters was unsuitable in 1990 and flows needed to provide suitable depth would be much greater than flows typical of summer or winter. However, depth of backwater No.2 was made suitable by spring flushing flows in 1991. The spring flows required to do this at backwater No.1 are evidently higher. Backwater No.1 was formerly used by squawfish in summer of 1986 and winter of 1986-1987 presumably when the bed was lower and the water deeper following the high flows of 1983-1986. After our stage monitoring ended, the bed at Backwater No.1 was again lowered by the spring flows of 1993 (discussed later under Spring Flows).

The summer and winter flow recommendations, designed to provide the maximum area of preferred adult squawfish habitat, should also be adequate to provide these habitats with suitable depth. Examination of stage and depth at bed cross-sections indicated that the recommended summer flow of 1,630 cfs would provide such depths in most cases. Backwaters are the most sensitive to changes in stage and most prone to sedimentation during years of low flow. To maintain adequate depth of backwaters in the 15-mile reach, not only should the recommended

Table 4.   Minimum flow levels (in cfs) known to have provided suitable depths for a given habitat type within a given season.  Less than (<) signs indicate that these depths were met with flows less than the lowest monitored (557 cfs).   Greater than (>) signs indicate that the flow listed did not provide suitable depth but suitable depth was provided at some flow between the listed flow and the next highest flow monitored.  Flows in parentheses are minimum flows needed after bed sediments were flushed in 1991.

| Habitat | Transect | Summer | | Winter | |
|---------|----------|-----------|-----------|-----------|-----------|
|         |          | Max Depth | Ave Depth | Max Depth | Ave Depth |
| ED | 5 | <557 | <557 | <557 | <557 |
| PO | 10-S | <557 | >900 (<557) | ≥810 (<557) | >5,020 (>2,870) |
| BA-1-U | 3 | >5,020 | >11,200 | >2,870 | ≥9,170 |
| BA-1-M | 4 | >4,426 | >11,200 | >2,870 | ≥7,620 |
| BA-2-U | 7 | >2,870 | ≥7,620 | >1,630 | >2,870 |
| BA-2-M | 8 | >4,426 (>557) | >9,250 (1,630) | >2,870 (<557) | ≥5,020 (≥900) |
| FR-1 | 1-B | <557 | >1,240 | | |
| FR-2 | 12 | <557 | ≥2,870 (557) | | |
| FR-3 | 2 | <557 | >1,530 | | |
| FR-4 | 6 | <557 | >557 | | |
| SR-1 | 1-A | >2,870 | >5,020 | | |
| SR-2 | 10-N | <557 | ≥1,530 | | |
| SR-3 | 11 | <557 | <557 | | |

Table 5.   Transects where suitable depth was provided by the recommended flow.

| Habitat | Transect | Max Depth | Ave Depth | Max Depth | Ave Depth |
|---------|----------|-----------|-----------|-----------|-----------|
| | | Summer: Moderate-to-High Flow Year (1,630 cfs) | | Winter:  (1,630 cfs) | |
| ED | 5 | Yes | Yes | Yes | Yes |
| PO | 10-S | Yes | Yes | Yes | No |
| BA-1-U | 3 | No | No | No | No |
| BA-1-M | 4 | No | No | No | No |
| BA-2-U | 7 | No | No | No | No |
| BA-2-M | 8 | No  (Yes) | No  (Yes) | No  (Yes) | No  (Yes) |
| | | Summer: Low-Flow Year  (810 cfs) | | | |
| FR-1 | 1-B | Yes | No | | |
| FR-2 | 12 | Yes | No  (Yes) | | |
| FR-3 | 2 | Yes | No | | |
| FR-4 | 6 | Yes | Yes | | |
| SR-1 | 1-A | No | No | | |
| SR-2 | 10-N | Yes | No | | |
| SR-3 | 11 | Yes | Yes | | |

summer and winter flows be met, but spring flows with sufficient flushing capability need to be provided with routine frequency.

## Habitat Heterogeneity

A component of habitat quality often overlooked in many instream flow models is habitat diversity. Osmundson and Kaeding (1991) found that adult Colorado squawfish in the Grand Valley prefer river segments with a complex morphometry over those that are simple, i.e., squawfish were located in complex river segments more often than availability of those sites would predict if selection was random. Osmundson and Kaeding (1991) hypothesized that selection for complex channel areas (containing one or more islands, large backwaters, or side channels) was due to greater habitat diversity within these areas. A suite of mesohabitats in close proximity to one another allow fish to efficiently exploit a range of habitat types when fulfilling daily requirements (foraging, resting, avoiding predation, etc.). Energy that would otherwise be expended for excess travel among habitat types can instead be conserved for growth or reproduction. Osmundson and Kaeding (1991) stressed the need for high spring flows to create and maintain channel complexity so as to preserve habitat diversity.

Here we explore the role of stage in influencing habitat diversity. We make the same assumption that clusters of various habitats are beneficial to squawfish, but rather than compare complex with simple channel segments, or investigate how spring flows affect channel complexity, we take the analysis in a different direction to see how habitat diversity within a complex channel area changes as a function of flow level or stage during base flow conditions. Thus, assuming channel configuration stays relatively constant during that portion of the year following spring runoff, is there a range of flows during summer and winter at which habitat diversity is maximized?

Numerous indices have been devised to measure species diversity within ecological communities (see Odum 1971). We explored the use of these indices as a means to measure habitat diversity, replacing types of species with types of habitats. Diversity indices are generally of three types: 1) those that measure species richness, i.e., number of different species; 2) those that measure species evenness, i.e., number of individuals of each species; and 3) those that take both richness and evenness into account.

The widely used Shannon-Weaver index of overall diversity (Shannon and Weaver 1963) falls under the third type listed above. We attempted to use this index but found that: 1) habitat richness, or number of different habitat types, did not vary within our study sites from one flow level to the next (excepting the addition of the gravel pit pond at site 3 at flows of 4,426 cfs or higher); and 2) maximizing habitat evenness, i.e., the flow at which proportions of each habitat type are most nearly equal (either in terms of area or number of mapped polygons) was somewhat contrary to our objective of maximizing the area of preferred habitat types. Diversity, using the Shannon-Weaver index, was highest at 4,426 cfs.

Density turned out to be the measure best describing how an individual fish might exploit neighboring habitat types with minimal energy expenditure. Density can be measured as either the number of mapped polygons (discrete habitat units) per unit area of water or as polygons per unit length of river. For polygons per hectare of water, we summed the total number of polygons across

the four study reaches and divided by the total water area of the four reaches to arrive at a density estimate for each flow level. As before, the four study sites were treated as one composite reach. For habitat units per mile of river, we summed the total number of polygons and divided by the summed miles of river in the four study sites.

For habitat units per hectare, there was an inverse relationship: as flow increased, habitat density declined (Fig. 22). When density and discharge were graphed, the overall trend was apparent but an anomaly existed: the trend was inconsistent at the lower discharge levels. Density declined sharply between flows of 557 and 810 cfs, and increased again at 1,240 cfs before declining again. In an attempt to understand this inconsistency, we partitioned the data by year of mapping. What emerged were two lines that were relatively consistent (Fig. 22). The difference between the two lines was that flows at the lower end of the spectrum resulted in higher densities in 1991 than in 1990. One possible explanation for this is that the experience of the individual performing the on-the-ground mapping increased as the project progressed and slightly more detailed maps were produced toward the later part of the study.

Regardless of the cause, there appears to be a consistent pattern in which density decreases only slightly between lower and mid-range flows and declines more at higher flows. In 1990, density dropped sharply between flows of 1,530 and 2,870 cfs; in 1991, between flows of 1,240 and 1,630 cfs. Thus, habitat density was highest at 557 cfs, and 98% of maximum at 1,240 cfs. Habitat units per hectare at 1,630 cfs, the recommended summer and winter flow, was 76% of that at 557 cfs.

The highest total number of discrete habitats, and therefore the highest number per mile, occurred at 1,240 cfs. Number per mile did not vary as much with discharge as number per hectare (Fig. 22). At the recommended flow of 1,630 cfs, habitats per mile was 82% that at 1,240 cfs.

### Final Considerations for Summer and Winter Flow Recommendations
*(Objective No. 4)*

In developing the final summer and winter flow recommendations, our primary consideration was to maximize the area of preferred habitat while minimizing potential depth limitations. Analysis of effects of discharge on habitat area resulted in 1,630 cfs as the best flow level for both seasons. A secondary consideration was to retain a reasonably high degree of interspersion of individual habitat units. Interspersion (density), was highest at 557 cfs (per unit area) and 1,240 cfs (per linear mile of river).

We conclude that 1,630 cfs remains the best flow of those studied for the following reasons: 1) a flow of 2,870 cfs would provide less preferred habitat and a lower density of habitats than at 1,630 cfs; 3) a flow less than 1,630 cfs would provide less preferred habitat area while depth could become limiting in more locations; 4) though interspersion was not maximized at 1,630 cfs, it remained reasonably high; (5) for winter, flows less than 1,630 cfs are outside the range of flows within which winter preference could be tested and the next highest flow studied, 2,870 cfs, is considerably higher than the mean flow of either the recent or historic winter periods; and (6) when summing weighted area of preferred habitat, backwaters made up a large contribution (24-41%) to total area, yet stage and bed profile monitoring indicated that adequate depth in backwaters is far from assured; a large proportion of backwaters may often be unsuitable due to insufficient depth.

47



Figure 22.  Density of habitats in the study reaches at various discharge levels.  Upper two graphs show habitat units per area; lower graph, habitat units per mile.  Line in upper graph includes both 1990 and 1991 data; lower two graphs separate data by year (see text).

48

Thus the flow that relies least on backwaters for maximizing total area of preferred habitat, is the flow most likely to result in the highest amount of preferred habitat that is actually usable. At 1,630 cfs, backwaters made up the smallest proportion (24%) of total weighted preferred habitat (at 1530 cfs it was 26%; at 1,240 cfs, 38%; at 2,870 cfs, 41%).

Thus, our recommendation for summer is to maintain flows of 1,630 cfs during years of above average (50%) precipitation and for flows to not fall below 1,240 cfs during years of low precipitation when the recommendation of 1,630 cfs would be difficult to meet. During drought years (the lowest 20%), fish could probably be maintained at 810 cfs. For winter, flows of 1,630 cfs are recommended for most years (80%), and 1,240 cfs should be a minimum flow during years of drought. These recommended flows are for the top of the 15-mile reach, measured at the USGS gauging station, and assume that current irrigation return flows continue to provide additional water at various downstream points within the reach.

## SPRING FLOW NEEDS

### Background

Recommendations for flows in the 15-mile reach during spring were previously provided by Osmundson and Kaeding (1991). They documented the extent to which spring flows have been reduced since the 1940's, largely as a result of upstream water storage and transbasin diversions. Effects of reduced flow on populations of Colorado squawfish and razorback sucker were described. The authors developed their conclusions using a combination of empirical data, observations, and current biological and geomorphological theory.

Recommendations for spring flows in the 15-mile reach were designed to fulfill two purposes: 1) improve habitat conditions within the 15-mile reach ; and 2) together with flows from the Gunnison River, improve conditions downstream of the reach. Benefits described by Osmundson and Kaeding (1991) that result from higher spring flows included: 1) maintenance of channel complexity and habitat heterogeneity; 2) improvement of Colorado squawfish reproductive success; 3) inundation of bottomlands for razorback sucker spawning and nursery habitat; and 4) control of certain prolific, non-native fish species.

Relationships between flow and reproductive success of Colorado squawfish and relationships between flow and control of non-native fish species were based on locally-collected, empirical data. The need to inundate low-lying lands adjacent to the river during the razorback sucker spawning season was based on biological data regarding attributes of razorback sucker life history. Importance of channel complexity was based on squawfish habitat selection data that was collected locally. The effect of flow on channel maintenance in the 15- and 18-mile reaches was based on observations of vegetation encroachment and deposition of fine sediments there over a six-year period coupled with causal explanations in the literature by geomorphologists studying similar trends in other river systems.

Osmundson and Kaeding (1991) recognized the potential for habitat loss due to sedimentation of low-velocity sites and channel simplification but had no data to document its occurrence; in

addition, they had no data on the magnitude or duration of flushing flows necessary to prevent it. As described earlier, the stream-bed, cross-section monitoring conducted for the present study revealed year-to-year changes in habitat depth due to scouring and filling of fine sediments, particularly in backwaters. In this section, we present the results of four years (1990-1993) of stream bed monitoring in the 15-mile reach and relate year-to-year changes to spring discharge.

In addition to our study, researchers from the University of Colorado Geography Department initiated a study in 1993 to evaluate the history of channel change in the Grand Valley and determine threshold flows required for sediment transport. Highlights of a progress report on that work (Van Steeter and Pitlick 1994) and its implications for spring flow recommendations are also provided.

### Stream Bed Monitoring

We monitored 12 stream-bed cross sections in the 15-mile reach once yearly (October-November) during 1990-1993. Two additional transects were added in fall of 1992 and monitored again in 1993. Year-to-year stream bed changes are described for each transect in Appendix VIII.

### Stream Bed Movement in Relation to Flows

Flows periodically produce bed load movement that has significant effects on substrate and channel configuration. Sediment deposition on the stream bed is a function of velocity and amount of sediment in suspension. As a result, the quality of fish and invertebrate habitats are often in a state of flux. In the 15-mile reach, cobble is the primary bed material in areas of fast moving water. But, the river transports enormous quantities of fine sediments, particularly silt. In low-velocity sites, fines are deposited. Such low-velocity habitats include pools, backwaters and eddies. As flows increase in spring, water in habitats that are of low-velocity during most of the year may become quite swift. At some point current becomes sufficient to scour fines from the bottom. These are transported downstream where they are deposited in sites that are of low velocity during high water, such as shorelines or the tops of islands.

For a given low-velocity site to maintain constant depth and width from one year to the next, there must be a balance between the amount of fines that are scoured in spring and the amount that is deposited during the course of the year. In a given year, the balance is often tipped either in favor of more scour than fill or more fill than scour resulting in a net gain or loss of sediment from the bed. At a particular site, gain or loss will depend on the magnitude and duration of the flushing flows and the amount of sediment being carried by the river. If more deposition than scour occurs for several years, depth of a backwater, for instance, may be reduced to the point where that habitat becomes unsuitable to large fish, or if a silt bar forms across the backwater mouth, access to the backwater may become blocked.

Fine sediment, if unconsolidated, may be scoured from the bottoms of backwaters, pools and eddies relatively easily. However, submerged or emergent bars are quickly colonized by vegetation. If a root system becomes sufficiently established, it takes a much higher flow to erode or scour the silt than if the bar was unvegetated. To keep backwaters open, flows of a sufficient magnitude must be provided frequently enough to remove accumulated sediments before too much backwater depth is lost and before vegetation on bars becomes too deeply rooted.

During the year, fine sediment also settles into the interstitial voids among cobble out in the channel. To invertebrates, voids are particularly important as shelter and as collectors of detritus (Rabeni and Minshall 1977). Production of many stream insects in riffles depends on the presence of silt-free interstitial spaces (Ward 1976). If unconsolidated, cobble and gravel can be periodically moved and flushed of fines relatively easily at moderately high flow levels. However, if not routinely flushed or moved, cobble can, over time become tightly embedded in silt and sand to the point that only the top half of the rocks are exposed to the water. This leaves little space or cover for invertebrates or fish eggs that depend on the sheltered microhabitats provided by interstitial voids. Once tightly embedded, it takes a much higher flow level to mobilize the bed and winnow out fine sediments (Bob Milhous personal communication).

Using the sites that we monitored as a sample, we wanted to see how the spring flows of each year affected the bed. 1991 was a low-to-moderate flow year (peak day averaged 12,900 cfs), 1992 was a low flow year (peak day averaged 7,560 cfs), and 1993 was a high flow year (peak day averaged 25,900 cfs). We categorized the transect sites into the following categories: eddy, pool, backwater, isolated backwater pool, and channel.

**Eddy**
The bed of the one eddy we monitored was more scoured than filled in 1991; in 1992, it was more filled than scoured; in 1993, it was scoured in one area and filled in another.

**Pool**
The bed of the one pool we monitored was scoured in 1991, accumulated fill in 1992, and was greatly scoured in 1993.

**Backwater**
The two backwaters we sampled reacted differently to the flows of 1991 and 1992: one was relatively unchanged at both transects during both years (slight fill in 1991 at TR 4), while the other was clearly scoured in 1991 and significantly filled in 1992. In 1993, bottom sediments were significantly scoured at both transects within both backwaters. In addition, the bars that had become established in the mouths of each backwater were both removed. Figs. 23 and 24 illustrate the dynamics of fill and scour at backwater No.2 (Site 3).

**Isolated Backwater Pool**
One site located at the far upper end of one backwater was converted to an isolated pool (at low flow) early in the study. It accumulated some fill in 1991, experienced minor scour and fill in 1992, and was primarily filled in 1993.

**Channel**
We monitored seven different channel beds. In 1991, one was scoured, one was both scoured and filled (the thalweg was scoured; the shallow pool received fill), and the five others were unchanged. In 1992, one had sediment removed from the side of the channel, one received fill on top of a riffle, one had both scour and fill (fill in the thalweg; scour from the pool), and four others remained unchanged. In 1993, two channels had large amounts of coarse materials removed from the bed, two received significant deposits of material, two were both scoured in some areas and filled in others, and none remained unchanged.



Figure 23. Change in bed elevation across a backwater in Site 3 over a three-year period. Transect No. 8 was located midway up the length of the backwater. Measurements were taken each fall, 1990-1993. Descriptions of year-to-year scour and fill at this site are provided in Appendix VIII.



Figure 24. Change in bed elevation across the mouth of a backwater in Site 3. Measurements taken in fall of 1992 and 1993. Descriptions of year-to-year scour and fill at this site are provided in Appendix VIII.

In 1991, scouring of fine sediment was greater than deposition in the pool, the eddy and one of the two backwaters. However, in 1992, more deposition than removal occurred in these low-velocity habitats. In 1993, both erosion and deposition occurred in the eddy, but the pool and all sites within both backwaters were deeply flushed of sediments. Thus, it appears that a peak flow of 7,560 cfs is insufficient to prevent net accumulation of sediment in several key low-velocity habitats that were monitored. A peak flow of 12,900 cfs appeared sufficient to deepen several of the key sites. Clearly, a peak flow of 25,900 cfs had a restorative effect on all low-velocity habitats that were monitored.

In the more high-velocity channel sites, where cobble was the primary substrate type, little bed disturbance was observed in either 1991 or 1992. The trough, or thalweg, of one site (TR 12) was clearly deepened in 1991, but we believe this was due to the cobble there being unconsolidated alluvium deposited on the bed from the steep bank above it where loose cobble continues to slough into the channel. Only in 1993, with a peak flow of 25,900 cfs, was the bed disturbed sufficiently to cause widespread mobilization of cobble and gravel.

As mentioned before, several variables interact to determine degree of scour or fill in a given year at a given site: magnitude and duration of the high flow, the amount and timing of sediment transported into the system that year, and prior history of scour and fill events, i.e., degree of

consolidation of bed materials, extent of vegetation encroachment, etc. The magnitude of the peak flow, therefore, is not the only determining factor. Timing of sediment input from contributing watersheds is largely beyond control. However, if high flow events could occur with proper frequency and very low-flow spring discharges prevented, fine sediment storage in the river can be reduced, and also, vegetation encroachment can be held in check. The history or sequence of flow events is important: though 1987 and 1991 had very similar annual peak flows (12,953 and 12,900 cfs), the amount of fine sediment present and the extent of vegetation encroachment was much less during 1987 (Osmundson personal observation). This was because 1987 followed four years of extremely high flows (Appendix Fig. I) that left the reach remarkably free of fine sediment; 1991, on the other hand, followed three years of very low spring flows during which time a large amount of fine sediments accumulated in the reach .

## Other Geomorphology Studies

Van Steeter and Pitlick (1994) reported on preliminary results from a study they are currently conducting in the Grand Valley portion of the Colorado River, including the 15-mile reach. A Geographic Information System (GIS) was used to analyze pairs of aerial photograph sets shot at similar discharges. With these they compared attributes of channel morphology between early and later dates. Also, they used hydraulic modeling to determine threshold flows needed to mobilize the channel bed at one site in the 18-mile reach (downstream of the 15-mile reach).

Photo sets from 1937 and 1986 were compared as were those from 1954 and 1968. They reported that between 1954 and 1968 total water surface area of side channels and backwaters in the Grand Valley decreased by 27% and between 1937 and 1986 it had decreased by 18%. Van Steeter and Pitlick provided tables in their report that show the amount of area present on each date for each river mile. They also provided graphs that show by river mile the amount of gain or loss of area from the earlier date to the later date. We partitioned their data to examine change in the 15-mile reach alone and found that 49% of side channels and backwater area was lost between 1954 and 1968, and 33% was lost between 1936 and 1986. How much of this change in morphology is attributable to attenuation of flows and how much is due to bank stabilization by landowners has not yet been determined. Clearly, a significant amount of channel complexity and habitat has been lost since the early part of the century.

At one site in the 18-mile reach, Van Steeter and Pitlick (1994) made a series of field measure-ments needed to provide the data for hydraulic modeling and estimation of coarse sediment (cobble and gravel) transport under a range of flow conditions. They reported a threshold for initial motion of coarse bed material occurs at a discharge of about 21,180 cfs at this site. Significant motion of materials, or general movement of the bed, occurs at a discharge of 40,600 cfs. Such large-scale movement of the bed is necessary for periodic bar-building, chute-cutting, and general recon-figuring of the channel so as to maintain complexity of habitats. In 1994, a congregation of spawning squawfish was found in the 18-mile reach at a newly formed bar at a side channel that did not exist prior to the high spring flows of 1993 (USFWS unpublished data). The cobble at this site was exceedingly loose with interstitial voids extending down to depths as much as three cobble diameters (Bliesner and Lamarra 1995). In the Grand Valley, such clean sites, obviously attractive to spawning squawfish, may only be available in years following recent movement and cleansing of bed materials. In other years, squawfish may be compelled to spawn in areas with less than optimum substrate conditions. This might explain, in part, year-to-year

variation in reproductive success rates reported for the Colorado River (see Haynes et al. 1984, Osmundson and Kaeding 1989, McAda and Kaeding 1989, Osmundson and Kaeding 1991, McAda et al. 1994).

### Revisiting the earlier July Recommendations

Preliminary recommendations for the 15-mile reach defined the summer period as July, August and September. Kaeding and Osmundson (1989) based their summer flow recommendations on a combination of PHABSIM output, aimed at maximizing optimal, adult-squawfish microhabitat, and a temperature model aimed at artificially boosting July water temperatures to promote growth and survival of larval and young-of-the-year squawfish.

The July flow recommendation of Kaeding and Osmundson (1989) was novel in that it proposed an enormous reduction in flow during this month to encourage earlier spawning of squawfish. The rationale was to increase the length of the first growing season. The mean July flow at the top of the 15-mile reach during the historic period (1902-1937) was 7,212 cfs; during the recent period (1954-1989), July flows have averaged 4,341 cfs, a decline of 40% (Osmundson and Kaeding 1991). Kaeding and Osmundson (1989) recommended July flows of 700-1200 cfs. Implementation of such a recommendation would result in a 83-90% reduction from historic levels and a 72-84% reduction from recent levels.

The magnitude of July flows have always provided a transition from the highs of spring to the base flow of late summer and winter. When the earlier summer flow recommendations were made, recommendations for spring flows had not yet been developed. Recommendations for spring and winter were later provided under separate cover. When now viewed in the context of the entire water year, we can see that the earlier summer flow recommendations would result in the elimination of the transitional period from the spring highs to base flow. Assuming full regulation of the river and implementation of the recommendations, spring flows during June, the month of highest annual flow, would drop precipitously to a base flow in July. One wonders how such an abrupt decline in flow would effect squawfish spawning, which typically occurs in July, as well as other aspects of the river ecosystem. Stranding of benthic invertebrates and disruption of riverine food webs could have a negative impact on the native fish community (Stanford 1994).

Implementing a flow regime that eliminates the transitional, gradual ramping down of the hydrograph is risky in that we have no knowledge of what negative effects it may have on aquatic organisms long adapted to a more naturally shaped hydrograph. Therefore the case for low flows during July must be a strong one to justify taking this risk.

Now that several years have passed and additional data have been collected it is appropriate to take an adaptive management approach to this question and now reevaluate the July recommendation. Kaeding and Osmundson (1989) presented a convincing argument with supportive data that higher temperatures and a longer growing season would result in greater first-year growth of Colorado squawfish. The relationship between degree days and total length of age-O squawfish in the fall makes sense and is borne out by empirical data presented in their report as well as additional data subsequently collected (USFWS unpublished data). Kaeding and Osmundson took this observed relationship and hypothesized that greater growth would result in increased first-year survival. They based the July flow recommendation on this hypothesis.

Although the growth-vs-survival hypothesis is logical and intuitively appealing, it has not been borne out by subsequent studies. Kaeding and Osmundson (1988) described two ways in which first year survival would be enhanced by higher temperatures and advancing the date at which spawning occurs :

1) Higher summer temperatures result in young squawfish growing faster; leaving them vulnerable to predation (when small) for a shorter period of time.
2) Extending the first-year growing season by advancing the spawning date increases the length of time young-of-the-year squawfish may grow before the onset of winter. Studies of other fish have indicated that over-winter mortality is related to fish size, i.e., if the fish is too small going into winter its energy stores will be insufficient to sustain itself until spring.

A case can be made for reducing exposure to predation by enhancing growth rate. Lower flows in the summer would promote higher temperatures leading to higher feeding rates and probably growth rates. The problem, however, is that if feeding rates are increased for squawfish they likely are also increased for other warm-water, predacious fish that may prey on squawfish. The same can be said for extension of the growing season by advancing the spawning date. Although young may grow more in a given year, they may be exposed to more intense and prolonged predation pressures during that time.

The primary objective of extending the first-year growing season was for the young to enter their first winter at a larger size. Kaeding and Osmundson (1988) recommended, "Investigations should be conducted to determine the relation between size of age-0 squawfish and over-winter survival. If an important relation occurs, it would provide useful objectives for possible growth-enhancement efforts." Since the time of their recommendation, two such studies have been completed. The first was a laboratory study by Thompson et al. (1991) in which they held age-0 squawfish of various lengths in aquaria with simulated winter temperatures. One group was fed while another was starved. All large fish (44 mm long), whether fed or starved, survived the 210-d winter period. Survival of small (30 mm long) and medium (36 mm long) sized fish was determined by whether they were allowed to feed or not. For small fish, mortality by day 210 was 97% for those starved while only 5% for those allowed to feed. For medium sized fish, mortality was 93% for those starved and only 2% for those fed.

Thus, the need for squawfish to reach a certain size by late fall in order to make it through the winter is only important if squawfish do not feed during winter but rather rely entirely on fat reserves accumulated prior to winter. However, Thompson et al. (1991) found that under laboratory conditions age-0 squawfish do indeed feed at temperatures of 3-5 C. In addition, Osmundson and Kaeding (1989b) found zooplankton and chironomid larvae in the stomachs of 60% of the fingerling squawfish (n = 22) sampled from a pond in mid-December when water temperature was 3 C. Thus, evidence indicates that squawfish, though ceasing to grow during winter, do not cease to feed. Therefore, size going into winter is probably not a critical factor in their ability to survive.

A field study conducted by Valdez and Cowdell (1994) on the lower Colorado River (RM 0-50) compared catch rates of age-0 fish in fall with those in early spring of the following year. This was an attempt to measure the significance of over-winter mortality. Although Valdez and Cowdel

56

acknowledged that downstream transport of age-O fish and use of different habitats may account for some of the difference in catch rates between fall and spring, they felt that a large portion of the measured decrease in catch rates was due to over-winter mortality. If this is indeed the case, then their data provide an excellent opportunity to look for a relationship between length in fall and over-winter survival. Mean length of age-O squawfish when collected in fall ranged from 32 mm to 44 mm total length (Table 6). Using mean total length in fall as the independent variable and percent survival as the dependent variable, least square regression resulted in $r^2 = .02$. Two of the years had higher catch rates in the spring than in the preceding fall. When these are excluded from the analysis, $r^2$ increased to .04. In either case, length going into winter appears to have no relationship to over-winter survival.

One other piece of evidence concerning this question is the recent identification of a strong year class hatched in 1985 or 1986 in the Colorado River and now entering the adult population (McAda et al. 1994, USFWS unpublished). Both 1985 and 1986 were years in which squawfish spawning occurred late in the summer and mean length of young-of-the-year in fall was quite small: 28 and 26 mm TL, respectively (McAda in prep). The fact that this is the largest cohort produced in the Colorado River during the past 10 years despite the small size of the fish when entering their first winter further brings into question the importance of the length of the first growing season.

Considering the results of the studies conducted since Kaeding and Osmundson's preliminary flow recommendations were made, the case for extending the first-year growing season to maximize length of age-O squawfish going into winter appears to be weak. Results from both lab and field studies, though perhaps not definitive, do not support the earlier hypothesis. The risk in implementing such a drastically reduced July flow regime based on this hypothesis cannot be justified at this time. We therefore reject the earlier recommendation for ramping down spring flows to a base of 700-1200 cfs by July. July flows should instead be such that a naturally shaped hydrograph is retained. Flows during July should gradually decline to provide a transition period between the spring high in June and base flow beginning in August.

Table 6. Catch rates of young-of-the-year Colorado squawfish from the lower Colorado River (RM 0-50) during fall and spring, 1987-1994. Data from Valdez and Cowdell (1994).

| Winter | Fall CPE | Spring CPE | Spring/Fall | Fall Mean TL |
|--------|----------|------------|-------------|--------------|
| 1987-88 | 1.24 | 0.45 | 0.363 | 44 |
| 1988-89 | 2.64 | 4.92 | 1.864 | 42 |
| 1989-90 | 2.07 | 0.42 | 0.203 | 40 |
| 1990-91 | 2.86 | 0.63 | 0.220 | 44 |
| 1991-92 | 2.30 | 1.44 | 0.626 | 44 |
| 1992-93 | 0.84 | 0.92 | 1.095 | 34 |
| 1993-94 | 2.97 | 0.53 | 0.177 | 32 |

Colorado squawfish spawning often occurs between early and late July in the upper Colorado River. Although there may be some optimum flow level in July that would facilitate spawning success, researchers have yet to determine precisely what that is. Likely it varies temporally and according to site specific characteristics. Harvey et al. (1993) concluded that recessional flows of 400-5,000 cfs were required to dissect, erode and thereby cleanse squawfish spawning bars in the Yampa River, a smaller river than the Colorado in the 15-mile reach. Until there is a more precise understanding of the relationship between July flows and squawfish spawning success, the most prudent recommendation is to provide sufficient flows in July that allow the shape of the natural hydrograph to be maintained. In this report we include July as one of the spring months.

### Recommendations for Spring Flows *(Objective No. 4)*

Osmundson and Kaeding (1991) calculated the flow required to come down the 15-mile reach that, combined with Gunnison River flows, would provide various flow levels at the State Line USGS gage. In developing 15-mile reach recommendations, they targeted certain flow levels needed at the State Line and then worked backward to arrive at appropriate flows in the 15-mile reach. To develop recommendations for the 15-mile reach specifically, regardless of downstream needs, we reexamined the earlier recommendations in light of the new information.

Osmundson and Kaeding (1991) recommended a spring peak flow of >40,000 cfs at the State Line gage to occur at a frequency of one in four years to 1) inundate bottomlands for razorback sucker reproduction, 2) flush otherwise protected habitats of undesirable non-native fish, and 3) maintain complex habitats for adult Colorado squawfish and backwaters for young. Preliminary results from Van Steeter and Pitlick (1994) indicate that 40,600 cfs is the threshold flow needed for general motion of the bed, capable of winnowing out fine sediment. Osmundson and Kaeding (1991) calculated that 40,000 cfs would equate to a flow of 23,500 cfs from the 15-mile reach, and recommended that peak flows in the 15-mile reach should exceed 23,500 cfs at a rate of one in four years. We now know with data presented here that a peak flow of 25,900 cfs was capable of producing widespread movement of the bed in the 15-mile reach and suspect that the recommended peak of 23,500 would also have been capable of this. Results from hydraulic modeling in the 15-mile reach, not yet completed by Van Steeter and Pitlick, will be needed to confirm this.

Osmundson and Kaeding (1991) also recommended a minimum peak flow of 22,000 cfs at the state line, and a range of peak flows between this minimum and 30,000 cfs should occur with a frequency of no more than two in four years. We now know from Van Steeter and Pitlick's hydraulic modeling that flows less than 21,180 cfs (measured at the State Line gage) are below the threshold for limited motion of the bed to begin (at their 18-mile reach site). Thus, in our view, 22,000 cfs was a good estimate of a minimum flow for the 18-mile reach. Osmundson and Kaeding (1991) calculated that this would require about 14,800 cfs from the 15-mile reach. Again, looking at the needs of the 15-mile reach in isolation, we presently do not know the threshold flow needed for initial motion of coarse bed materials, but we do know, based on our studies, that a peak flow of 12,900 cfs in 1991 was successful at flushing fine sediment from many low-velocity sites. With or without limited disturbance of coarse materials on an annual basis, it is important that sediment from low-velocity sites, particularly backwaters, be flushed each year. We can therefore recommend adjusting the minimum peak flow in the 15-mile reach down from 14,800 cfs to 12,900 cfs. Until other information comes forward, the rest of the earlier recommendations for

peak flows should be maintained; justification for these is elaborated on in the earlier report (Appendix IX).

The following are our recommendations for peak flows in the 15-mile reach:

1) >23,500 cfs in at least five of every 20 years (highest 25% water years)
2) 20,500-23,500 cfs for those above average years with peaks <23,000 cfs (25%)
3) 12,900-20,500 cfs to occur with a frequency of no more than 10 of 20 years (50%), - for these below average years, the minimum peak of 12,900 cfs should occur in no more than 4 of every 20 years, i.e., the lowest 20% of water years

For convenience, these ranges can be simplified to single numbers by taking the mid-point between the low and high end of each range, or by taking the mean of all the peaks within a range that have occurred during the period of record. At the low and high ends of the recommendations there is not a range but rather a minimum high (23,500 cfs) and a minimum low peak (12,900 cfs). Note that '>23,500 cfs' is an open-ended recommendation, i.e., 23,500 cfs is a minimum, and peaks well in excess of this are also considered beneficial. Because the minimum peak (12,900 cfs) is just that, the minimum, it can be used as the single target flow. Thus, we recommend the following target peak flows:

1) ≥23,500 cfs (5 in 20 years)
2) 21,750 cfs (5 in 20 years)
3) 16,700 cfs (6 in 20 years)
4) 12,900 cfs (4 in 20 years)

The frequency recommended for each magnitude of peak flow is based on how rapidly ecological change occurs in the river in the absence of sufficient flows, and is designed to assure that strong year classes of the endangered fish are produced relatively frequently. The highest recommended flows are needed to cleanse within-channel substrate regularly, to maintain the dynamic nature of channel configuration, and to make inundated floodplain habitat available for razorback sucker spawning and nursery needs such that year classes may be successfully produced in at least one in four years. Years when peak flows were between 20,500-23,500 cfs in the 15-mile reach have in the past resulted in strong year classes of Colorado squawfish; successful reproduction of squawfish should occur at least once every four years to assure continued maintenance of the population. The remaining 50% of the years need to be sufficiently high to prevent tamarisk seedlings from becoming too well established and to keep numbers of non-native fish in check. These benefits will probably not be realized during the 20% driest years, but a minimum peak of 12,900 cfs then will guarantee that depth of important low-velocity habitats will be maintained in all years.

Recommendations for flows have, until now, been provided as monthly averages, and have been interpreted as one discharge level for an entire month. Although this is reasonable for base flow conditions when flows are relatively constant for several months at a time, it is not practical during the spring runoff period when flow levels undergo rapid change. During spring, flows rise in April and May, generally reach a peak in late May or early-to-mid June, and then decline rapidly through July to a base flow sometime in August. Earlier recommendations intended that a mean discharge for a given spring month was just that, a mean or average, and was not meant to be interpreted or

implemented as a constant, uniform flow for the entire month. It was assumed that natural weather patterns would determine how snow melt occurs and thus the amount of water delivered on individual days would increase or decrease throughout a given month and would always vary among years. So long as a block of water was reserved and made available for this purpose (total acre feet for a given month can be calculated from the recommended mean discharge), it was intended that naturally occurring weather patterns would determine the spread of water over the course of the month.

However, since the earlier recommendations were made it has become apparent that there are some technical and institutional constraints in implementing the spring recommendations on a mean monthly basis as outlined above (Randy Seaholm, Colorado Water Conservation Board). For best results, recommendations should be made for the shortest time step possible. Ideally, a different recommendation would be provided for each day of the spring runoff period. This would reduce ambiguity, make implementation of the recommendations more straight forward, and provide a smoother ascent and descent of the hydrograph. However, this approach remains impractical. Currently, the annual shape of the hydrograph is not predictable for the reasons given above concerning variation in annual snow-melt conditions. To provide a specified amount of water on a specified day would require complete regulation of the river. Thus, in providing recommendations, tradeoffs must be made between ease of implementation associated with a rigid, short time step and the need to accommodate natural variation in annual snow-melt patterns which a broader time step would allow.

By April 1 of each year there should be enough snowpack data available for water managers to determine whether it will be a high, medium, or low runoff year. Once such a judgement is made, the set of spring recommendations applicable to that type of water year can begin to be implemented. A reevaluation might be made on April 15 or May 1 in years with a wet spring. Over the period of record, there are patterns that emerge that can help predict the general shape of the hydrograph and narrow the period in which the peak day can be expected, once the amount of snowpack is known. For instance, peak flow often occurs in late May during dry years and in mid-June during wet years. Using this information, we felt that each spring month could be broken into three time steps (10 days each for April and June; 10.3 days each for May and July) and that there would be a reasonably good likelihood of the peak day falling within the 10-day period in which the most water was recommended. The methodology that we employed for arriving at the flow recommendations for the 10-day time periods is described below.

We first determined the average shape of the hydrograph for years with similar levels of precipitation. This shape would then be used as a guide for apportioning spring runoff water among 12 time steps (3 10-d periods x 4 months) so that the recommendations would duplicate the expected runoff pattern as close as possible. The first step in this process was to determine the flows in the 15-mile reach during each 10-day time step over an extended period of years. The gage and period of record used was the USGS gage at Cameo for the years 1934-1990. This was the closest upstream gage to the 15-mile reach that had continuous daily records available for an extended period. Mean monthly data for the 15-mile reach for 1897-1989 have been previously pieced together by Osmundson and Kaeding (1991), but much of that data were available only as monthly averages, and not daily averages. For the present exercise, daily averages were required so that averages for the 10-day time steps could be determined. Once the 10-day, Cameo averages were calculated for each year, mean monthly Plateau Creek additions, Government Highline and Grand

Valley canal withdrawals, and Orchard Mesa Power return flows were factored in to arrive at 10-day averages for the top of the 15-mile reach for each year.

The second task was to divide the 1934-1990 period of record into categories according to precipitation level.  The actual flows at Cameo are not the best indicator of annual precipitation levels because the percent of water stored upstream, which affects flows at Cameo, is not consistent from year to year (the amount stored is often dictated more by current reservoir levels than by current snow pack levels).  To rank years according to winter precipitation, we used a data set provided by the Water Resources Division of the Bureau of Reclamation that gives calculated, mean-monthly, virgin flows at Cameo, i.e., flow levels that would have occurred in the absence of diversions and reservoir storage.  We summed the monthly volumes of water for the months of April, May, June and July and then ranked the years from wettest to driest, accordingly.  The 50% above-average years were subdivided into wet and very wet groups (25 and 25% of total years), and the 50% below-average years into dry (30%) and very dry (20%) groups.

The third step was to place, by year, the 15-mile-reach, 10-day averages into one of the four precipitation-level groups.  For each group of years, we calculated the mean volume of water for each 10-day period and the mean total amount for the April-July period.  The percent that each of these 10-day-period averages contributed to the average total amount was then determined.  For instance,  for the 15 wettest years (25% of 57 years) we divided the mean volume of water delivered in the first 10-day period of April, 35,923 acre ft (or an average discharge of 1,811 cfs; see Fig. 25), by the mean volume of total water delivered during the April 1- July 31 period



| | APR 1 | APR 2 | APR 3 | MAY 1 | MAY 2 | MAY 3 | JUN 1 | JUN 2 | JUN 3 | JUL 1 | JUL 2 | JUL 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WET 25% | 1,811 | 3,217 | 5,879 | 8,694 | 11,463 | 16,276 | 18,266 | 18,332 | 16,647 | 11,391 | 7,345 | 5,279 |
| ABOVE NORMAL 25% | 1,327 | 2,162 | 3,489 | 5,131 | 8,447 | 13,227 | 13,302 | 14,727 | 12,695 | 7,516 | 4,542 | 3,284 |
| BELOW NORMAL 30% | 1,320 | 1,866 | 2,843 | 4,153 | 6,578 | 9,833 | 11,504 | 10,615 | 8,147 | 4,295 | 2,509 | 1,612 |
| DRY 20% | 777 | 1,088 | 1,649 | 2,741 | 4,573 | 6,407 | 5,647 | 4,458 | 2,835 | 1,446 | 755 | 595 |

Figure 25.  Average hydrographs for the 15-mile reach for four precipitation-level categories. Data are from the 1934-1990 period of record.  Percent amount in each 10-day period is used to calculate flow recommendations based on target peak flows (see text).  Values shown are the average discharges of each 10-day period for the group of years falling within the respective precipitation category.  Dotted lines indicate in which 10-day period the peak day is most likely to occur.

(2,511,366 acre ft). Thus, for a year of relatively high winter precipitation, we can expect an average of 1.43% of the total water arriving at the top of the 15-mile reach, during the April-July runoff period, to come during the first 10 days of April. These percents were calculated for each of the twelve 10-day periods for each of the four precipitation categories. Together, these percents provided the shapes of the average hydrographs for wet years, dry years, etc. (Fig. 25).

We next determined the overall amount of spring runoff that occurs in years that have produced the target peak flows in the 15-mile reach and then apportioned the total among the twelve time steps using the calculated percents for each as described above. Using the 1902-1993 period of record for the 15-mile reach (Osmundson and Kaeding 1991), groups were compiled of years in which the peak flow was within the target peak flow range. There were four such groups for the four ranges of target peak flows (Table 7). The mean monthly flows were then converted from rates (cfs) to total monthly volume (acre ft); the April, May, June and July volumes were then summed for each year. For each of the peak flow groups, the mean total volume was calculated. We considered this the average volume needed to provide a natural spring hydrograph capable of producing the target peak flow and lesser, elevated flows of a natural duration. This mean total volume was then apportioned to each of the twelve 10-day time steps by multiplying by the percents calculated for each time step. Continuing on with the previous example, a hydrograph with a target peak flow of about 23,500 cfs would require an average volume of water during April-July of 2,216,293 acre ft. (Table 7); multiplying this value by 0.0143 (1.43%) gives the portion of this total needed in the first 10-day period of April (31,693 acre ft.). This can then be converted to a rate if so desired, i.e., an average discharge of 1,598 cfs for the first 10-day time step. This procedure was repeated for each time step. Recommendations for all time steps for each of the other three target peak flow levels were similarly calculated (Fig. 26). However, to avoid the interpretation that a constant discharge for each 10-day time step is desired, the recommendations for the spring time steps are best reported as volumes (acre ft). Otherwise, the average discharge is likely to be implemented as a minimum flow above which no protection is afforded. Recommended volumes assure creation and protection of the targeted peak flow, which is necessarily higher than the mean of the highest 10-day time step. Thus, while recommendations for summer and winter which are intended to be constant, or instantaneous, may be reported as a rate, spring recommendations, which are intended to vary daily, are reported here as volumes provided over extended periods of time.

Table 7.  Peak flow and mean monthly flow at the top of the 15-mile reach during years in which peak flows approximated the recommended peak flows.

**YEARS WITH PEAK FLOWS OF 22,300-24,200 CFS**

| YEAR | PEAK | APR CFS | APR ACRE FT | MAY CFS | MAY ACRE FT | JUN CFS | JUN ACRE FT | JUL CFS | JUL ACRE FT | SUM ACRE FT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1986 | 22,742 | 6,234 | 370,954 | 12,468 | 766,639 | 16,660 | 991,353 | 7,036 | 432,633 | 2,561,579 |
| 1973 | 23,900 | 1,089 | 64,801 | 9,141 | 562,086 | 13,711 | 815,873 | 7,787 | 478,811 | 1,921,551 |
| 1970 | 22,640 | 1,599 | 95,148 | 13,274 | 816,198 | 13,004 | 773,803 | 4,393 | 270,119 | 1,955,269 |
| 1982 | 24,090 | 7,946 | 472,827 | 13,708 | 842,884 | 13,998 | 832,951 | 7,409 | 455,568 | 2,604,230 |
| 1953 | 22,356 | 1,286 | 122,104 | 4,685 | 790,988 | 13,850 | 970,824 | 3,141 | 640,280 | 1,381,877 |
| 1947 | 24,138 | 2,052 | 154,832 | 12,864 | 749,545 | 16,315 | 1,149,637 | 10,413 | 511,338 | 2,524,196 |
| 1911 | 24,200 | 2,602 | 76,523 | 12,190 | 288,074 | 19,320 | 824,144 | 8,316 | 193,135 | 2,585,352 |
| | | | | | | | | | | |
| MEAN | 23,438 | | | | | | | | | 2,216,293 |
| SE | 309 | | | | | | | | | 178,480 |

**YEARS WITH PEAK FLOWS OF 20,500-23,000 CFS**

| YEAR | PEAK | APRIL CFS | APRIL ACRE FT | MAY CFS | MAY ACRE FT | JUNE CFS | JUNE ACRE FT | JULY CFS | JULY ACRE FT | SUM ACRE FT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1986 | 22,742 | 6,234 | 370,954 | 12,468 | 766,639 | 16,660 | 991,353 | 7,036 | 432,633 | 2,561,579 |
| 1979 | 20,690 | 2,000 | 119,010 | 9,039 | 555,795 | 14,313 | 851,695 | 6,989 | 429,743 | 1,956,243 |
| 1970 | 22,640 | 1,599 | 95,148 | 13,274 | 816,198 | 13,004 | 773,803 | 4,393 | 270,119 | 1,955,269 |
| 1965 | 21,380 | 1,788 | 106,276 | 6,796 | 417,876 | 14,575 | 867,285 | 8,468 | 520,685 | 1,912,122 |
| 1953 | 22,356 | 1,286 | 122,104 | 4,685 | 288,074 | 13,850 | 824,144 | 3,303 | 203,097 | 1,391,838 |
| 1951 | 21,040 | 1,469 | 87,413 | 7,680 | 472,232 | 13,174 | 783,919 | 6,164 | 379,015 | 1,722,579 |
| 1919 | 20,850 | 4,350 | 258,847 | 12,850 | 790,127 | 9,083 | 540,484 | 3,423 | 210,475 | 1,799,933 |
| | | | | | | | | | | |
| MEAN | 21,671 | | | | | | | | | 1,899,937 |
| SE | 334 | | | | | | | | | 133,075 |

**YEARS WITH PEAK FLOWS OF 12,900-20,500 CFS**

| YEAR | PEAK | APRIL CFS | APRIL ACRE FT | MAY CFS | MAY ACRE FT | JUNE CFS | JUNE ACRE FT | JULY CFS | JULY ACRE FT | SUM ACRE FT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 12,900 | 1,148 | 68,312 | 5,059 | 311,070 | 8,488 | 505,078 | 2,168 | 133,307 | 1,017,768 |
| 1987 | 12,953 | 3,039 | 180,836 | 7,847 | 482,500 | 6,668 | 396,779 | 1,768 | 108,712 | 1,168,827 |
| 1980 | 19,740 | 2,297 | 136,683 | 9,623 | 591,704 | 14,119 | 840,151 | 3,883 | 238,780 | 1,807,298 |
| 1978 | 18,242 | 1,933 | 115,023 | 5,950 | 365,857 | 13,075 | 778,028 | 4,273 | 262,740 | 1,521,648 |
| 1975 | 16,195 | 1,616 | 96,180 | 5,435 | 334,190 | 11,645 | 692,936 | 7,707 | 473,882 | 1,597,178 |
| 1974 | 14,495 | 2,203 | 131,060 | 10,492 | 645,137 | 9,684 | 575,056 | 3,128 | 192,213 | 1,543,496 |
| 1972 | 14,520 | 1,935 | 115,142 | 5,144 | 316,297 | 9,786 | 582,316 | 2,009 | 123,530 | 1,137,285 |
| 1971 | 17,007 | 4,113 | 244,744 | 7,535 | 463,316 | 13,846 | 823,906 | 5,810 | 357,248 | 1,889,214 |
| 1968 | 17,100 | 1,207 | 71,823 | 4,276 | 262,925 | 11,635 | 692,341 | 2,657 | 163,375 | 1,190,463 |
| 1964 | 13,390 | 778 | 46,295 | 5,690 | 349,870 | 6,483 | 385,771 | 2,080 | 127,896 | 909,831 |
| 1960 | 14,592 | 3,246 | 193,153 | 6,109 | 375,633 | 9,841 | 591,539 | 1,967 | 120,948 | 1,281,274 |
| 1959 | 14,232 | 982 | 58,434 | 5,319 | 327,057 | 10,104 | 601,239 | 1,912 | 117,566 | 1,104,296 |
| 1956 | 18,583 | 2,101 | 125,020 | 10,145 | 623,801 | 9,326 | 554,944 | 1,287 | 79,136 | 1,382,900 |
| 1945 | 16,592 | 971 | 57,779 | 9,343 | 574,487 | 12,585 | 748,870 | 6,610 | 406,439 | 1,787,576 |
| 1944 | 18,410 | 974 | 57,958 | 8,912 | 547,986 | 14,483 | 861,811 | 4,641 | 285,368 | 1,753,122 |
| 1943 | 20,406 | 3,146 | 187,203 | 7,328 | 450,588 | 14,475 | 861,335 | 4,798 | 295,022 | 1,794,147 |
| 1940 | 14,320 | 1,420 | 84,497 | 12,860 | 790,742 | 7,512 | 447,002 | 1,146 | 70,466 | 1,392,707 |
| 1939 | 18,189 | 2,610 | 155,308 | 12,860 | 790,742 | 9,662 | 574,937 | 1,605 | 98,689 | 1,619,677 |
| 1937 | 19,380 | 1,800 | 95,208 | 11,520 | 708,348 | 8,647 | 514,540 | 3,495 | 214,902 | 1,532,998 |
| 1934 | 13,538 | 2,277 | 135,493 | 8,983 | 552,351 | 2,829 | 168,340 | 0 | 0 | 856,184 |
| 1931 | 14,800 | 1,121 | 66,705 | 5,033 | 309,472 | 8,593 | 511,326 | 1,529 | 94,016 | 981,519 |
| 1925 | 18,050 | 4,429 | 263,548 | 10,480 | 644,399 | 12,230 | 727,746 | 5,396 | 331,792 | 1,967,485 |
| 1915 | 19,900 | 2,998 | 178,396 | 7,072 | 434,847 | 15,220 | 905,666 | 6,881 | 423,102 | 1,942,011 |
| 1913 | 20,250 | 4,802 | 285,743 | 12,740 | 783,363 | 12,550 | 746,788 | 4,676 | 287,520 | 2,103,414 |
| 1908 | 19,700 | 3,448 | 205,173 | 6,173 | 379,569 | 13,670 | 831,285 | 5,423 | 333,452 | 1,749,479 |
| 1902 | 17,450 | 1,248 | 74,282 | 11,840 | 715,726 | 8,046 | 478,777 | 1,949 | 119,841 | 1,388,807 |
| | | | | | | | | | | |
| MEAN | 16,720 | | | | | | | | | 1,477,708 |
| SE | 489 | | | | | | | | | 69,913 |

**YEARS WITH PEAK FLOWS OF 11,900-13,500 CFS**

| YEAR | PEAK | APRIL CFS | APRIL ACRE FT | MAY CFS | MAY ACRE FT | JUNE CFS | JUNE ACRE FT | JULY CFS | JULY ACRE FT | SUM ACRE FT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 12,900 | 1,148 | 68,312 | 5,059 | 311,070 | 8,488 | 505,078 | 2,168 | 133,307 | 1,017,768 |
| 1987 | 12,953 | 3,039 | 180,836 | 7,847 | 482,500 | 6,668 | 396,779 | 1,768 | 108,712 | 1,168,827 |
| 1969 | 11,876 | 3,280 | 195,176 | 8,107 | 498,487 | 7,396 | 440,099 | 4,289 | 263,724 | 1,397,487 |
| 1967 | 12,530 | 1,237 | 73,608 | 4,075 | 250,568 | 7,779 | 462,889 | 3,188 | 196,025 | 983,088 |
| 1964 | 13,390 | 778 | 46,295 | 5,690 | 349,870 | 6,483 | 385,771 | 2,080 | 127,896 | 909,831 |
| 1934 | 13,538 | 2,277 | 135,493 | 8,983 | 552,351 | 2,829 | 168,340 | 0 | 0 | 856,184 |
| | | | | | | | | | | |
| MEAN | 12,865 | | | | | | | | | 1,055,531 |
| SE | 247 | | | | | | | | | 81,120 |



Figure 26.  Average discharge for each 10-day period in hydrographs recommended for the spring months of April, May, June and July in the 15-mile reach.  April and June are subdivided into three 10-day periods; May and July are subdivided into three 10.3-day periods (see text for explanation of calculations).   Recommended magnitudes of annual peak days (average of 24-hr period on highest day of the year) are also shown.

## SUMMARY OF YEAR-ROUND RECOMMENDATIONS

Year-round recommendations provided in this report are summarized in Table 8 on a mean monthly discharge basis. Spring (April-July) recommendations are further subdivided into 10-day increments and are reported in volumes of water needed for each of twelve 10-day time periods (Table 9). Variation in precipitation levels from year to year is taken into account and recommendations are provided for years of high, above-average, below-average, and low snow fall. With the exception of winter, recommendations are for flows considerably lower than historic levels but somewhat higher than recent levels (Fig. 27).

We utilized methodologies that relied on data specific to the 15-mile reach. This included data on adult Colorado squawfish habitat preferences, stage vs. habitat quantity and quality relationships, and discharge thresholds for sediment transport. Methodologies used here for developing the summer and winter recommendations take habitat needs and preferences into account in a more direct way than did the earlier recommendations. Earlier July recommendations were based on a hypothesis that a significant reduction in July flows would result in greater over-winter survival via an extended first-year growing season. Results from subsequent studies failed to bear this relationship out. Factors that went into developing the earlier spring recommendations are still considered valid and were retained as the basis for recommendations in this report. Here we provide information regarding flow needs for habitat maintenance and cleansing of coarse substrate that was lacking in the previous report.

This report represents another evolutionary step in the development of flow recommendations for the 15-mile reach. We have refined the recommendations through a combination of replacing some methodologies with new ones, filling in information gaps with the collection of new data and incorporating results from studies conducted by other researchers. As additional studies are completed, our knowledge of the relationship between discharge and fish habitat will continue to evolve and recommendations will no doubt continue to be refined. For now, we are satisfied that the recommendations provided here are an improvement over those provided earlier and feel strongly that timely implementation of these recommendations will make a significant contribution to the recovery of endangered Colorado River fish.

Table 8. Recommended mean monthly flows for the top of the 15-mile reach in cubic ft/sec. Rate is the percent of years that the recommended flows should be provided based on winter snowpack levels. For example, in the wettest 25% of years, flows in June should average at least 15,660 cfs; stated another way, this recommendation should be met in five of every 20 years. During low-water years, June flows should average no less than 6,850 cfs, and such a minimum should occur at a rate of no more than 4 in 20 years (20%).

| Rate | Exceedance | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|------|-----------|------|------|------|------|--------|--------|------|------|------|------|------|------|
| 25% | 25% | 1,630 | 1,630 | 1,630 | 3,210 | 10,720 | 15,660 | 7,060 | 1,630 | 1,630 | 1,630 | 1,630 | 1,630 |
| 25% | 50% | 1,630 | 1,630 | 1,630 | 2,440 | 9,380 | 14,250 | 5,370 | 1,630 | 1,630 | 1,630 | 1,630 | 1,630 |
| 30% | 80% | 1,630 | 1,630 | 1,630 | 2,260 | 7,710 | 11,350 | 3,150 | 1,240 | 1,240 | 1,240 | 1,630 | 1,630 |
| 20% | 100% | 1,240 | 1,240 | 1,240 | 1,860 | 7,260 | 6,850 | 1,480 | 810 | 810 | 810 | 1,240 | 1,240 |

Table 9.  Volumes of water ( in hundreds of acre ft) needed per 10-day period to produce hydrographs recommended for the 15-mile reach during the spring runoff period (April, May, June and July).  AP-1 represents the first 10 days in April; AP-2, the second 10 days, etc.

| Rate | Exceedance | AP-1 | AP-2 | AP-3 | MA-1 | MA-2 | MA-3 | JN-1 | JN-2 | JN-3 | JL-1 | JL-2 | JL-3 |
|------|-----------|------|------|------|------|------|------|------|------|------|------|------|------|
| 25% | 25% | 317 | 563 | 1,029 | 1,573 | 2,073 | 2,944 | 3,197 | 3,209 | 2,914 | 2,060 | 1,328 | 955 |
| 25% | 50% | 276 | 450 | 726 | 1,104 | 1,817 | 2,846 | 2,770 | 3,066 | 2,643 | 1,617 | 977 | 707 |
| 30% | 80% | 295 | 416 | 634 | 957 | 1,516 | 2,267 | 2,566 | 2,368 | 1,818 | 990 | 578 | 372 |
| 20% | 100% | 245 | 343 | 519 | 892 | 1,488 | 2,085 | 1,778 | 1,404 | 893 | 470 | 246 | 194 |



|  | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|--|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| HISTORIC | 1,322 | 1,346 | 1,786 | 3,145 | 13,091 | 19,379 | 7,212 | 2,446 | 1,609 | 1,522 | 1,789 | 1,414 |
| RECOMMEND | 1,552 | 1,552 | 1,552 | 2,463 | 8,790 | 12,253 | 4,349 | 1,349 | 1,349 | 1,349 | 1,552 | 1,552 |
| RECENT | 1,726 | 1,750 | 1,975 | 2,142 | 7,452 | 10,404 | 4,197 | 1,279 | 775 | 932 | 2,122 | 1,846 |

Figure 27.  Recommended flows for the 15-mile reach in comparison with historic (1902-1942) and recent (1954-1993) periods.  Mean monthly flows are the average for each period; for the recommended period, the recommended frequency is taken into account in calculating the long-term monthly averages.

# LITERATURE CITED

Anderson, R. 1994. Endangered fishes investigations. Federal Aid Project SE-319. 1993-1994 job progress report. Colorado Division of Wildlife, Fort Collins, Colorado.

Bartholow, J. M., J. L. Laake, C. B. Stalnaker, and S. C. Williamson. 1994. A salmonid population model with emphasis on habitat limitations. Rivers 4(4):265-279.

Bliesner, R., and V. A. Lamarra. 1995. San Juan River habitat studies. Annual Report. Keller-Bliesner Engineering and Ecosystems Research Institute, Logan, Utah. 68 pp.

Bovee, K. D. 1982. A guide to stream habitat analysis using the Instream Flow Incremental Methodology. Instream Flow Information Paper No. 12. Washington, DC: U.S. Fish and Wildlife Service (FWS/OBS-82/26).

Burdick, B. D. 1992. A plan to evaluate stocking to augment or restore razorback sucker in the upper Colorado River. Final Report. U.S. Fish and Wildlife Service, Colorado River Fishery Project. Grand Junction, Colorado. 56 pp.

Carter, J. G., R. A. Valdez, R. J. Ryel, and V. A. Lamarra. 1985. Fisheries Habitat Dynamics in the Upper Colorado River. Journal of Freshwater Ecology 3(2):249-264.

Chesson, J. 1978. Measuring preference in selective predation. Ecology 59:211-215.

Gauch, H. G. 1982. Multivariate analysis in community ecology. Cambridge University Press, Cambridge, England.

Gilmer, D. S., J. Ball, L. M. Cowardin, J. H. Reichmann, and J. R. Tester. 1975. Journal of Wildlife Management 39(4):781-789.

Girard, C. 1856. Researches upon the cyprinoid fishes inhabiting the freshwaters of the United States of America, west of the Mississippi Valley, from specimens in the museum of the Smithsonian Institution. Proceedings of the Philadelphia Academy of Natural Sciences 8:165-213.

Harvey, M. D., R. A. Mussetter, and E. J. Wick. 1993. A physical process-biological response model for spawning habitat formation for the endangered Colorado squawfish. Rivers 4:114-131.

Haynes, C. M., T. A. Lytle, E. J. Wick, and R. T. Muth. 1984. Larval Colorado squawfish (*Ptychocheilus lucius* Girard) in the upper Colorado River Basin, Colorado, 1979-1981. Southwestern Naturalist 29:21-33.

Hawkins, J. A. 1992. Age and growth of Colorado squawfish from the upper Colorado River Basin, 1978-1990. Master's Thesis. Colorado State University, Fort Collins, Colorado.

Hess, A. D., and J. H. Rainwater. 1939. A method for measuring the food preference of trout. Copeia 3:154-157.

Holden, P. B., and E. J. Wick. 1982. Life history and prospects for recovery of Colorado squawfish. Pages 98-108 in W. H. Miller, H. M. Tyus, and C. A. Carlson, editors. Fishes of the upper Colorado River system: Present and future. Western Division, American Fisheries Society, Bethesda, Maryland.

Jacobs, J. 1974. Quantitative measurement of food selection. Oecologia (Berlin) 14:413-417.

Johnson, D. H. 1980. The comparison of usage and availability measurements for evaluating resource preference. Ecology 61:65-71.

Jordan, D. S., and B. W. Evermann. 1896. The Fishes of North and Middle America. Bulletin of the U.S. National Museum 47 (4 parts), I-lx, 1-3313.

Kaeding, L. R. and D. B. Osmundson. 1988. Interaction of slow growth and increased early-life mortality: An hypothesis on the decline of Colorado squawfish in the upstream regions of its historic range. Environmental Biology of Fishes 22(4):287-298.

Kaeding, L. R., and D. B. Osmundson. 1989. Biologically defensible flow recommendations for the maintenance and enhancement of Colorado squawfish habitat in the '15-mile reach' of the upper Colorado River during July, August and September. Final Report. U.S. Fish and Wildlife Service, Colorado River Fishery Project. Grand Junction, Colorado. 169 pp.

Kershner, J. L., W. M. Snider, D. M. Turner, and P. B. Moyle. 1992. Distribution and sequencing of mesohabitats: are there differences at the reach scale? Rivers 3:179-190.

Kinsolving, A. D., and M. B. Bain. 1993. Fish assemblage recovery along a riverine disturbance gradient. Ecological Applications 3: 531-544.

Lamarra, V. A., M. C. Lamarra, and J. G. Carter. 1985. Ecological investigation of a suspected spawning site of Colorado squawfish on the Yampa River, Utah. Great Basin Naturalist 45:127-140.

Lanigan, S. H., and H. M. Tyus. 1989. Population size and status of the razorback sucker in the Green River basin, Utah and Colorado. North America Journal of Fisheries Management 9:68-73.

Marsh, P. C. 1985. Effect of incubation temperature on survival of embryos of native Colorado River fishes. Southwestern Naturalist 30:129-140.

Mathur, D., W. H. Bason, E.J. Purdy Jr., and C. A. Silver. 1985. A critique of the instream flow incremental methodology. Canadian Journal of Fisheries and Aquatic Sciences 42:825-831.

McAda, C. W., and L. R. Kaeding. 1989. Relations between maximum-annual river discharge and the relative abundance of age-0 Colorado squawfish and other fishes in the upper Colorado River. Final Report. U. S. Fish and Wildlife Service, Grand Junction, Colorado. 25 pp.

McAda, C. W., and L. R. Kaeding. 1991. Movements of adult Colorado squawfish during the spawning season in the upper Colorado River. Transactions of the American Fisheries Society 120:339-345.

McAda, C. W., J. W. Bates, J. S. Cranney, T. E. Chart, W. R. Elmblad, and T. P. Nesler. 1994. Interagency Standardized Monitoring Program: Summary of Results, 1986-1992. Final Report. Recovery Implementation Program for the Endangered Fishes of the Upper Colorado River Basin. 73 pp + appendices.

Mesick, C. F. 1988. Effects of food and cover on numbers of Apache and brown trout establishing residency in artificial stream channels. Transactions of the American Fisheries Society 117(5):421-431.

Milhous, R. T. 1992. Water and Sediment in the Middle Rio Grande, New Mexico: Use of a sediment transport capacity index. Pages 67-80 *in* Hubert J. Morel-Seytoux, editor. Proceedings of Twelfth Annual American Geophysical Union Hydrology Days.

Miller, R. R. 1961. Man and the changing fish fauna of the American Southwest. Papers of the Michigan Academy of Science, Arts and Letters 46:365-404.

Muth, R. T., and T. P. Nesler. 1993. Associations among flow and temperature regimes and spawning periods and abundance of young selected fishes, lower Yampa River, Colorado, 1980-1984. Final Report. Larval Fishes Laboratory, Fort Collins, Colorado.

Odum, E. P. 1971. Fundamentals of ecology. W.B. Saunders Company. Philadelphia, Pennsylvania.

Orth ,D. J., and O. E. Maughan. 1982. Evaluation of the incremental methodology for recommending instream flows for fishes. Transactions of the American Fisheries Society 111:413-445.

Osmundson, B. C. 1990. Feeding of American avocets (*Recurvirostra americana*) during the breeding season. Master's thesis. Utah State University, Logan, Utah. 91 pp.

Osmundson, D. B., and L. R. Kaeding. 1989. Studies of Colorado squawfish and razorback sucker use of the '15-mile reach' of the upper Colorado River as part of conservation measures for the Green Mountain and Ruedi Reservoir water sales. Final Report. U. S. Fish and Wildlife Service, Grand Junction, Colorado. 85 pp.

Osmundson, D. B., and L. R. Kaeding. 1989b. Colorado squawfish and razorback sucker grow-out pond studies as part of conservation measures for the Green Mountain and Ruedi Reservoir water sales. Final Report. U. S. Fish and Wildlife Service, Grand Junction, Colorado. 57 pp.

Osmundson, D. B., and L. R. Kaeding. 1991. Recommendations for flows in the 15-mile reach during October-June for maintenance and enhancement of endangered fish populations in the upper Colorado River. Final Report. U.S. Fish and Wildlife Service, Colorado River Fishery Project. Grand Junction, Colorado. 82 pp.

Patten, B. D. 1979. Summary report of module B: Instream flow criteria modeling workshop. Colorado State University, Fort Collins, Colorado, Experiment Station IS No. 40.

Pitlick, J., and M. Van Steeter. 1994. Changes in Morphology and endangered fish habitat of the Colorado River. Project No. 06. Colorado Water Resources Research Institute, Colorado State University, Fort Collins, Colorado. 24 pp.

Quarterone, F. 1993. Historical accounts of upper Colorado River Basin endangered fish. Final Report. Colorado Division of Wildlife. Denver, Colorado. 66 pp.

Rabeni, C. F., and G. W. Minshall. 1977. Factors affecting microdistribution of stream benthic insects. Oikos 29:33-43.

Roush, G. 1994. Palisade/Grand Junction stream flow analysis update for 1993 data. Interim Report. Leonard Rice Consulting Water Engineers, Inc., Denver, Colorado. 4 pp.

Ryden, D. W., and F. K. Pfeifer. 1993. Adult fish collections on the San Juan River (1991-1992). Annual Progress Report. U.S. Fish and Wildlife Service, Colorado River Fishery Project. Grand Junction, Colorado. 69 pp.

Seethaler, K. 1978. Life history and ecology of the Colorado squawfish (*Ptychocheilus lucius*) in the upper Colorado River basin. Master's thesis. Utah State University, Logan, Utah.

Shannon, C. E., and W. Weaver. 1963. The mathematical theory of communication. University of Illinois Press, Urbana, Illinois.

Stanford, J. A. 1993. Instream flows to assist the recovery of endangered fishes of the upper Colorado River basin. Biological Report 24. U.S. Fish and Wildlife Service, Denver, Colorado. 47 pp.

Swanson, G.A, G. L. Krapu, J. C. Bartonek, J. R. Serie, and D. H. Johnson. 1974. Advantages in mathematically weighting waterfowl food habits data. Journal of Wildlife Management 38(2): 302-307.

Thompson, J. M., E. P. Bergersen, C. A. Carlson and L. R. Kaeding. 1991. Role of size, condition and lipid content in the overwinter survival of age-0 Colorado squawfish. Transactions of the American Fisheries Society 120:346-353.

Tyus, H. M. 1986. Life strategies in the evolution of the Colorado squawfish (*Ptychocheilus lucius*). Great Basin Naturalist 46:656-661.

Tyus, H. M. 1990. Potamodromy and reproduction of Colorado squawfish in the Green River Basin, Colorado and Utah. Transactions of the American Fisheries Society 119:1035-1047.

Tyus, H. M. 1992. An instream flow philosophy for recovering endangered Colorado River fishes. Rivers 3:27-36.

U.S. Fish and Wildlife Service. 1987. Recovery Implementation Program for the endangered fish species in the upper Colorado River basin. Final Report. U.S. Fish and Wildlife Service. Denver, Colorado. 82 pp.

U.S. Fish and Wildlife Service. 1993. Recovery Action Plan: Recovery Implementation Program for endangered fish species in the upper Colorado River basin. Draft Report. U.S. Fish and Wildlife Service. Denver, Colorado. 50 pp.

Valdez, R. A., and B. R. Cowdell. 1994. Survival of age-0 Colorado squawfish in the Green and Colorado rivers. Annual Summary Report - 1993. Prepared for Utah Division of Wildlife Resources, Salt Lake City, Utah, Contract No. 90-2558. BIO/WEST Report No. 345. 24 pp.

Valdez, R. A., P. G. Mangan, R. P. Smith, and B. C. Nilson. 1982. Upper Colorado River investigation (Rifle, Colorado to Lake Powell, Utah). U.S. Fish and Wildlife Service and Bureau of Reclamation, Final Report Part 2, Colorado River Fishery Project, Salt Lake City, Utah. 365 pp.

Van Steeter, M. M., and J. Pitlick. 1994. Aerial photograph/GIS analysis and field studies of the 15 and 18 mile reaches of the Colorado River. Interim Report. University of Colorado, Boulder, Colorado. 47 pp + appendices.

Ward, J. V. 1976. Effects of flow patterns below large dams on stream benthos: a review. Pages 235-253 in Osborn and Allman (1976).

Williams, C. S., and W. H. Marshall. 1938. Duck nesting studies, Bear River Migratory Bird Refuge, Utah, 1937. Journal of Wildlife Management 2:29-48.

# APPENDIX I

## Life History of Colorado Squawfish in the Upper Colorado River

Colorado squawfish are piscivorous cyprinids adapted to life in the warm-water river reaches of the Colorado River Basin. Their ecological function has been that of top predator within the riverine fish community. Most are <650 mm long, though a few old individuals may exceed one meter (39 inches) in length. They are the largest of the native fish and are capable of consuming relatively large prey.

As high spring flows taper off in early summer, adult squawfish migrate to discrete spawning sites where clusters of squawfish congregate, or stage. There they wait for the onset of a suite of favorable environmental conditions before initiating the spawning act. McAda and Kaeding (1991) suggest that in the upper Colorado River spawning areas are widely distributed and that seasonal movements by squawfish to these areas are relatively short. In the upper 60 miles of occupied habitat, 27 adults monitored during the spawning seasons of 1982-1985 moved an average of 13 miles (range = 1-37 mi) one way during the spawning season; at the end of the season, most returned to sites near their initial point of capture (McAda and Kaeding 1991). The spawning season, including the period of migrations, always occurs during summer; however, the dates of actual spawning vary widely among years and may be as early as late June or as late as early September depending on river conditions (McAda and Kaeding 1991; Osmundson and Kaeding 1989; Anderson 1994). In the upper reaches, spawning begins when water levels decrease to 15-30% of the maximum discharge for the year and main-channel temperatures warm to 18-22 C (McAda and Kaeding 1991). In general, the later the runoff period lasts, the longer spawning is delayed.

Known spawning sites in the Yampa River are characterized by riffles or shallow runs with well-washed coarse substrate (cobble) containing relatively deep interstitial voids (for egg deposition) in association with deep pools or areas of slow laminar flow used as staging areas by adults (Lamarra et al. 1985; Tyus 1990). Recent investigations at a spawning site in the San Juan River by Bliesner and Lamarra (1995) and at one in the upper Colorado River (USFWS unpublished) indicate a similar association of habitats. The most unique feature at the sites actually used for spawning, in comparison with otherwise similar sites nearby, is the degree of looseness of the cobble substrate and the depth to which the rocks are devoid of fine sediments; this appears consistent at the sites in all three rivers (Lamarra 1985; Bliesner and Lamarra 1995).

About four days after deposition and fertilization, the eggs hatch (Marsh 1985). Larvae emerge from within the cobbles and immediately begin to drift with the current (Tyus 1986). In the upper Colorado River, larvae are routinely captured throughout the length of the river from the Grand Valley downstream to the confluence with the Green River either in drift nets set in the current (Anderson 1994; Trammel unpublished) or seined from low-velocity habitats along shore where drifting larvae settle out (Haynes et al. 1984; McAda and Kaeding 1991; Osmundson and Kaeding 1989). By fall, most young-of-the-year squawfish are found in the lower reaches of the upper Colorado River where a lower gradient and warmer water provide more optimal nursery habitat (McAda et al. 1994).

About seven years are required for the fish to reach sexual maturity at about 450-500 mm in length (Seethaler 1978; Hawkins 1992). As they grow, habitat requirements change. Young adults begin to move and distribute themselves about the river, presumably seeking areas with more plentiful forage fishes and sites with physical characteristics more suitable to larger fish. Most older squawfish eventually end up establishing home ranges in the upper 60 miles of river (USFWS unpublished data).

When the spawning season ends, many adults return to localized areas where they spend the remainder of the summer, referred to in this report as the 'home range'. Unpublished data collected during the Osmundson and Kaeding (1989) study provides some insight into the size of the home range. Of 12 squawfish radio tracked throughout the entire summer period, nine remained in relatively localized reaches, while three could be considered 'wanderers', moving about over a wide area (8-20 miles). Of the nine fish exhibiting an affinity to a home range, smaller adults had more restricted ranges than did larger fish: five squawfish (450-585 mm TL) moved no more than 0.3 mile on average during the post-spawning, summer period; four larger squawfish (603-679 mm TL) had home ranges averaging 3.2 miles in length. During winter, home range size is relatively small regardless of fish size: eight squawfish (468-679 mm TL) with which radio contact was maintained throughout winter moved no more than 0.35 mile on average. Also, the winter range is not necessarily included within or overlaps with the summer range: three of eight squawfish tracked throughout summer and winter exhibited affinities for winter sites 6-15 miles removed from their respective summer ranges.

Recent mark-and-recapture studies indicate the population of adult squawfish to be relatively small in the 60 miles of occupied habitat upstream of Westwater Canyon. Preliminary analyses result in an estimate of 175-350 adults (USFWS unpublished data).

## APPENDIX II

Table I.  List of species that have been captured in the 15-mile reach during recent years.

Native

| | |
|---|---|
| Colorado squawfish | *Ptychocheilus lucius* |
| razorback sucker *Xyrauchen texanus* | |
| roundtail chub | *Gila robusta* |
| flannelmouth sucker | *Catostomus latipinnis* |
| bluehead sucker | *Catostomus discobolus* |
| speckled dace | *Rhinichthys osculus* |

Non-native

| | |
|---|---|
| common carp | *Cyprinus carpio* |
| white sucker | *Catostomus commersoni* |
| channel catfish | *Ictaluras punctatus* |
| black bullhead | *Ictalurus melas* |
| northern pike | *Esox lucius* |
| rainbow trout | *Oncorhynchus mykiss* |
| brown trout | *Salmo trutta* |
| green sunfish | *Lepomis cyanellus* |
| largemouth bass | *Micropterus salmoides* |
| smallmouth bass | *Micropterus dolomieui* |
| bluegill | *Lepomis macrochirus* |
| plains killifish | *Fundulus zebrinus* |
| mosquitofish | *Gambusia affinis* |
| red shiner | *Cyprinella lutrensis* |
| sand shiner | *Notropis stramineus* |
| fathead minnow | *Pimephales promelas* |
| brassy minnow | *Hybognathus hankinsoni* |

# APPENDIX III

Table II.  Definitions of habitat types.

**Gravel pits**
Flooded gravel pits are artificial backwater-like habitats that are only available to riverine fish during high water.  They are calm (0.0 ft/sec), protected areas; those that are relatively shallow can become substantially warmer than the main channel, and are often warmer than natural backwaters.

**Backwaters**
Backwaters are calm areas (0.0 ft/sec) adjacent to the river channel, and are often created when a declining water level cuts off flow at the top end of a side channel and the bottom end is filled with slack water backed up at the mouth.  Mouths of backwaters are included in this category unless a distinct counter-current (eddy) is present (mouths may have slight current: 0.0-0.35 ft/sec).

**Eddies**
Often at the mouths of backwaters, in coves, and in steep-walled canyons, eddies form where the main current forms a distinct whirlpool or counter current with a mean velocity > 0.35 ft/sec.

**Pools**
Pools are calm areas in the river channel and are often deep; they lie at the base of a riffle or off to one side of the main current.  Velocity rather than depth is used to distinguish pools; a mean velocity of <0.35 ft/second was arbitrarily assigned as a consistent indicator of pool rather than run or eddy habitat.

**Shorelines**
In some cases habitat immediately adjacent (<1.0 m) to the shore is more influenced by the shoreline than the dominant habitat type nearby.  Shoreline habitats are generally shallow and of lower velocity than the adjacent river channel.  Most locations near shore are classed as the adjacent habitat type.

**Slow Runs**
A slow run is a stretch of water with a laminar flow and a noticeable downstream current.  Average mean-column velocity is >0.35 ft/sec and <2.0 ft/sec.  Depth is usually >2.0 ft.

**Fast Runs**
A fast run is a stretch of swift-moving water (> 2.0 ft/sec) with either a laminar or somewhat broken surface.  Depth is >2.0 ft.

**Riffles**
Riffles occur where water is relatively shallow (<2.5 ft), the gradient is steep, and mean column velocities are >1.0 ft/sec.  The water is broken into small waves by obstructions wholly or partly submerged.  Depth and degree of surface agitation separates this habitat type from slow and fast runs.

**Rapids**
Rapids occur where water is relatively deep (> 2.5 ft.), swift-flowing and the gradient is steep.  The surface is broken into waves by obstructions wholly or partly submerged.  Greater depth and larger waves separate this habitat type from riffles.

Table II.  Seasonal frequency (%) of use of macrohabitats in the Grand Valley by radiotagged adult Colorado squawfish, 1986-1989.

| | MONTH | | | | | | | | | | | |
|---|------|------|------|------|------|------|------|------|------|------|------|------|
| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| GP | 0 | 0 | 0 | 3.2 | 21.6 | 25.3 | 4.3 | 0 | 0 | 0 | 0 | 0 |
| BA | 15.4 | 13.6 | 14.3 | 41.9 | 27.4 | 22.0 | 7.2 | 2.9 | 4.5 | 8.7 | 5.9 | 4.8 |
| ED | 7.7 | 4.5 | 7.1 | 3.2 | 2.0 | 8.8 | 15.9 | 14.7 | 9.1 | 4.3 | 0 | 0 |
| PO | 42.3 | 54.5 | 32.1 | 9.7 | 11.8 | 7.7 | 13.0 | 16.2 | 13.6 | 26.1 | 52.9 | 61.9 |
| SH | 0 | 0 | 0 | 6.4 | 7.8 | 3.3 | 1.4 | 4.4 | 0 | 0 | 0 | 0 |
| SR | 34.6 | 27.3 | 42.9 | 32.3 | 27.4 | 13.2 | 26.1 | 32.4 | 34.5 | 60.9 | 41.2 | 33.3 |
| FR | 0 | 0 | 3.6 | 3.2 | 0 | 18.7 | 26.1 | 16.2 | 6.8 | 0 | 0 | 0 |
| RI | 0 | 0 | 0 | 0 | 2.0 | 0 | 2.9 | 10.3 | 6.8 | 0 | 0 | 0 |
| RA | 0 | 0 | 0 | 0 | 0 | 1.1 | 2.9 | 2.9 | 4.5 | 0 | 0 | 0 |
| N | 26 | 22 | 28 | 31 | 51 | 91 | 69 | 68 | 44 | 23 | 17 | 21 |
| n | 6 | 6 | 6 | 12 | 13 | 21 | 15 | 14 | 13 | 11 | 9 | 8 |

GP = gravel pit
BA = backwater
ED = eddy
PO = pool
SH = shoreline
SR = slow run
FR = fast run
RI = riffle
RA = rapid
N  = number of fish locations
n  = number of individual squawfish

Table IV.  Seasonal frequency (%) of use of macrohabitats in the Grand Valley by radiotagged adult razorback sucker, 1986-1989.

| | MONTH | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
| GP | 0 | 0 | 0 | 0 | 0 | 42.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| BA | 0 | 0 | 10.0 | 16.7 | 45.4 | 28.6 | 35.7 | 0 | 0 | 0 | 0 | 0 |
| ED | 18.2 | 0 | 10.0 | 0 | 0 | 7.1 | 0 | 0 | 12.5 | 0 | 0 | 33.3 |
| PO | 63.6 | 50.0 | 60.0 | 66.6 | 0 | 14.3 | 21.4 | 66.7 | 12.5 | 42.9 | 100 | 50.0 |
| SH | 0 | 0 | 0 | 0 | 9.1 | 7.1 | 7.1 | 0 | 0 | 0 | 0 | 0 |
| SR | 18.2 | 50.0 | 20.0 | 16.7 | 34.1 | 0 | 28.6 | 33.3 | 75.0 | 57.1 | 0 | 16.7 |
| FR | 0 | 0 | 0 | 0 | 11.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RI | 0 | 0 | 0 | 0 | 0 | 0 | 7.1 | 0 | 0 | 0 | 0 | 0 |
| RA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N | 11 | 10 | 10 | 6 | 11 | 14 | 14 | 15 | 8 | 7 | 3 | 6 |
| n | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |

GP = gravel pit
BA = backwater
ED = eddy
PO = pool
SH = shoreline
SR = slow run
FR = fast run
RI = riffle
RA = rapid
N  = number of fish locations
n  = number of individual razorback suckers

## APPENDIX IV

### Time Period of Data Collection

The radiotelemetry data used in this study were collected prior to the acquisition of the habitat mapping data. The mapping study was initiated in early 1990, one year after the prior radio-telemetry study was completed (early 1989). For comparison purposes, fish habitat use data should be collected concurrently with habitat availability data. Due to time and cost limitations, as well as concerns over additional impacts to the local population, it was impractical to initiate an additional radiotelemetry study to run concurrently with the habitat mapping study. Because our observations indicated that the channel configuration had undergone no significant changes since the beginning of the radiotelemetry study (summer 1986), we felt it valid to assume that habitat availability during the mapping study was essentially the same as it was when fish were selecting habitats during the previous radiotelemetry study.

This five year period (summer 1986 - fall 1991) was a rather anomalous period in that very high spring flows, necessary for movement of coarse sediment, did not occur (Fig. I). If pools had been lost, riffles expanded, or backwaters created, comparisons between habitat use and availability could not be made because availability would have changed. However, it takes high



Figure I.   Peak discharge (cfs) at the top of the 15-mile reach, 1982-1993. The 'peak' is defined here as the mean discharge on the highest flow day of the year. See Osmundson and Kaeding (1991) for formula used to calculate 15-mile reach flows prior to placement of gage at Palisade in 1991.

flows to make such changes and spring flows during this period did not reach such levels. The changes we did observe was the accumulation of fine sediment in low-velocity habitats (backwaters and pools). This affected depth of these habitats (as discussed in this report), but not habitat area which our habitat availability calculations are based upon. The sediment transport capacity of the Colorado River in the 15-mile reach during the period of study was essentially nonexistent (Fig. II). This illustrates that essentially no significant movement of the bed could have occurred after the spring flow of 1986 and before the spring flow of 1993. Thus, the assumption of stasis in channel configuration and habitat composition during the period of study is reasonable and the comparison of the two data sets, though not collected concurrently, is valid.



Figure II. Sediment transport capacity of the Colorado River just upstream of the 15-mile reach (based on discharge records from USGS gage at Cameo). The index for a given year is calculated by: STCI = SUM ((Q/QREF)$^2$) which takes the mean flow for each day that has a flow greater than a threshold level for transporting sediment (in this case a conservative estimate of 10,000 cfs was used as a threshold flow), subtracting the threshold level, then dividing by a reference discharge of 2,000 cfs (to scale the y-axis to a small number), and then squaring the result. Days with flows less than the threshold amount are considered zero. The values for each day of the year are then summed to provide an index for the year (Milhous 1992). Note: because of the diversions between the Cameo gage and the top of the 15-mile reach, daily flow records for the 15-mile reach, had they been available, would be lower than at Cameo and thus an even lower transport capacity would be indicated. Graph provided courtesy Robert Milhous.

# APPENDIX V

## Mapped Habitat Areas

Table V.  Correction factors for scale problems associated with MIPS habitat area measurements.  Flow at time of the video flight is regressed against total water area (TWA) of a study site; this predicts the total water area at each flow in the absence of scale problems.  The predicted TWA at each flow is divided by the measured TWA to provide correction factors. The measured areas of each of the habitat types at a particular flow is then multiplied by the appropriate correction factor to arrive at the corrected habitat area.

### SITE 01

| VIDEO FLOW | MEASURED TOTAL WATER | OUTPUT | |
|---|---|---|---|
| 11,200 | 73,381 | | |
| 7,620 | 72,380 | Constant | 8.985 |
| 5,020 | 65,420 | Std Err of Y Est | 0.043 |
| 4,426 | 65,302 | R Squared | 0.973 |
| 2,969 | 55,216 | No. of Observations | 9 |
| 1,630 | 46,481 | Degrees of Freedom | 7 |
| 1,220 | 47,728 | | |
| 1,160 | 43,477 | X Coefficient(s) | 0.244 |
| 557 | 36,960 | | |

| MAPPING FLOW | PREDICTED TOTAL WATER | CORRECTION FACTOR |
|---|---|---|
| 11,200 | 77,651 | 1.0582 |
| 9,170 | 73,953 | 1.2160 |
| 7,620 | 70,886 | 0.9766 |
| 5,020 | 63,842 | 0.9759 |
| 4,426 | 61,910 | 0.9481 |
| 2,870 | 55,701 | 1.0088 |
| 1,630 | 48,519 | 1.0438 |
| 1,530 | 47,775 | 1.0010 |
| 1,240 | 45,387 | 1.0439 |
| 810 | 40,908 | 0.8580 |
| 557 | 37,336 | 1.0102 |

### SITE 02

| VIDEO FLOW | MEASURED TOTAL WATER | OUTPUT | |
|---|---|---|---|
| 11,200 | 86,415 | | |
| 7,620 | 74,350 | | |
| 5,020 | 79,066 | Constant | 8.532 |
| 4,426 | 58,487 | Std Err of Y Est | 0.097 |
| 2,969 | 51,868 | R Squared | 0.918 |
| 1,630 | 54,140 | No. of Observations | 10 |
| 1,220 | 39,727 | Degrees of Freedom | 8 |
| 1,160 | 43,541 | | |
| 810 | 37,723 | X Coefficient(s) | 0.303 |
| 557 | 35,883 | | |

| MAPPING FLOW | PREDICTED TOTAL WATER | CORRECTION FACTOR |
|---|---|---|
| 11,200 | 85,568 | 0.9902 |
| 9,170 | 80,538 | 1.2848 |
| 7,620 | 78,144 | 1.0241 |
| 5,020 | 67,099 | 0.8488 |
| 4,426 | 64,587 | 1.1043 |
| 2,870 | 56,642 | 1.0956 |
| 1,630 | 47,719 | 0.8814 |
| 1,530 | 46,813 | 1.0485 |
| 1,240 | 43,925 | 1.0088 |
| 810 | 38,607 | 1.0234 |
| 557 | 34,466 | 0.9605 |

### SITE 03

| VIDEO FLOW | MEASURED TOTAL WATER | OUTPUT | |
|---|---|---|---|
| 11,200 | 64,111 | | |
| 7,620 | 62,406 | Constant | 8.300 |
| 5,020 | 55,371 | Std Err of Y Est | 0.058 |
| 4,426 | 52,616 | R Squared | 0.970 |
| 2,969 | 39,810 | No. of Observations | 10 |
| 1,630 | 36,396 | Degrees of Freedom | 8 |
| 1,220 | 35,772 | | |
| 1,160 | 34,176 | X Coefficient(s) | 0.301 |
| 810 | 30,097 | | |
| 557 | 27,212 | | |

| MAPPING FLOW | PREDICTED TOTAL WATER | CORRECTION FACTOR |
|---|---|---|
| 11,200 | 66,598 | 1.0388 |
| 9,170 | 62,707 | 1.1843 |
| 7,620 | 59,308 | 0.9504 |
| 5,020 | 52,307 | 0.9447 |
| 4,426 | 50,361 | 0.9571 |
| 2,870 | 44,205 | 1.1104 |
| 1,630 | 37,283 | 1.0244 |
| 1,530 | 36,579 | 1.0225 |
| 1,240 | 34,338 | 1.0047 |
| 810 | 30,206 | 1.0036 |
| 557 | 26,987 | 0.9917 |

### SITE 04

| VIDEO FLOW | MEASURED TOTAL WATER | OUTPUT | |
|---|---|---|---|
| 11,200 | 162,104 | | |
| 7,854 | 164,015 | | |
| 7,620 | 165,222 | Constant | 106.927 |
| 5,020 | 130,786 | Std Err of Y Est | 9.636 |
| 4,426 | 150,929 | R Squared | 0.839 |
| 2,969 | 128,715 | No. of Observations | 10 |
| 1,630 | 128,229 | Degrees of Freedom | 7 |
| 1,220 | 126,339 | | |
| 1,160 | 124,155 | X Coefficient(s) | 10.529 |
| 557 | 101,785 | XX Coefficient(s) | -0.482 |

| MAPPING FLOW | PREDICTED TOTAL WATER | CORRECTION FACTOR |
|---|---|---|
| 11,200 | 164,390 | 1.0141 |
| 9,170 | 162,947 | 0.9935 |
| 7,620 | 159,171 | 0.9834 |
| 5,020 | 147,636 | 1.1290 |
| 4,426 | 144,086 | 0.9547 |
| 2,870 | 133,175 | 1.0346 |
| 1,630 | 122,809 | 0.9577 |
| 1,530 | 121,908 | 0.9849 |
| 1,240 | 119,242 | 0.9604 |
| 810 | 115,139 | 0.9204 |
| 557 | 112,642 | 1.1067 |

Table VI.  Measured and corrected mesohabitat total areas, by study site.

### SITE NO. 1
#### UNADJUSTED

| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| FL. GRAVEL PIT | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BACKWATER | 1,539.0 | 1,021.9 | 593.0 | 0.0 | 0.0 | 0.0 | 225.0 | 341.6 | 781.0 | 118.0 | 159.0 |
| EDDY | 399.0 | 1,483.3 | 317.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 180.0 | 0.0 | 570.0 |
| POOL | 848.0 | 0.0 | 513.0 | 1,929.0 | 2,540.0 | 2,449.8 | 1,512.0 | 2,924.3 | 1,583.0 | 806.0 | 1,361.0 |
| SLOW RUN | 0.0 | 4,623.7 | 8,517.0 | 22,027.0 | 24,889.0 | 17,823.5 | 26,463.0 | 22,892.8 | 25,913.0 | 23,238.0 | 16,875.0 |
| FAST RUN | 68,653.0 | 51,228.5 | 58,718.0 | 33,564.0 | 12,268.0 | 21,215.9 | 9,146.0 | 13,630.4 | 5,893.0 | 9,101.0 | 2,701.0 |
| RIFFLE | 195.0 | 1,279.5 | 1,979.0 | 3,349.0 | 17,687.0 | 12,333.0 | 7,877.0 | 6,611.4 | 8,400.0 | 14,414.0 | 14,995.0 |
| RAPID | 1,747.0 | 1,177.5 | 1,743.0 | 4,551.0 | 7,918.0 | 1,393.6 | 1,258.0 | 1,327.2 | 727.0 | 0.0 | 299.0 |
| TOTAL | 73,381.0 | 60,814.4 | 72,380.0 | 65,420.0 | 65,302.0 | 55,215.9 | 46,481.0 | 47,727.7 | 43,477.0 | 47,677.0 | 36,960.0 |

#### ADJUSTED

| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| CORRECTION FACTOR | 1.0582 | 1.2160 | 0.9766 | 0.9759 | 0.9481 | 1.0088 | 1.0438 | 1.0010 | 1.0439 | 0.8580 | 1.0102 |
| FL. GRAVEL PIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKWATER | 1,629 | 1,243 | 579 | 0 | 0 | 0 | 235 | 342 | 815 | 101 | 161 |
| EDDY | 422 | 1,804 | 310 | 0 | 0 | 0 | 0 | 0 | 188 | 0 | 576 |
| POOL | 897 | 0 | 501 | 1,883 | 2,408 | 2,471 | 1,578 | 2,927 | 1,652 | 692 | 1,375 |
| SLOW RUN | 0 | 5,622 | 8,318 | 21,496 | 23,597 | 17,980 | 27,622 | 22,916 | 27,051 | 19,938 | 17,047 |
| FAST RUN | 72,649 | 62,294 | 57,344 | 32,755 | 11,631 | 21,403 | 9,547 | 13,644 | 6,152 | 7,809 | 2,729 |
| RIFFLE | 206 | 1,556 | 1,933 | 3,268 | 16,769 | 12,442 | 8,222 | 6,618 | 8,769 | 12,367 | 15,148 |
| RAPID | 1,849 | 1,432 | 1,702 | 4,441 | 7,507 | 1,406 | 1,313 | 1,329 | 759 | 0 | 302 |
| TOTAL | 77,652 | 73,950 | 70,686 | 63,843 | 61,913 | 55,702 | 48,517 | 47,775 | 45,386 | 40,907 | 37,337 |

Table VI (continued).

**SITE NO. 2**
**UNADJUSTED**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| | | | | | | | | | | | |
| FL. GRAVEL PIT | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BACKWATER | 17,400.0 | 14,851.2 | 22,268.0 | 20,022.0 | 11,590.0 | 10,113.2 | 7,414.0 | 6,209.0 | 4,412.0 | 0.0 | 607.0 |
| EDDY | 1,474.0 | 516.0 | 2,314.0 | 1,227.0 | 0.0 | 0.0 | 720.0 | 485.9 | 383.0 | 362.1 | 250.0 |
| POOL | 4,524.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 384.0 | 263.2 | 1,424.0 |
| SLOW RUN | 6,689.0 | 0.0 | 3,212.0 | 0.0 | 9,648.0 | 19,061.1 | 21,348.0 | 23,295.0 | 20,225.0 | 20,949.8 | 19,147.0 |
| FAST RUN | 45,778.0 | 46,506.5 | 45,288.0 | 56,026.0 | 32,324.0 | 10,309.0 | 4,661.0 | 5,662.4 | 4,139.0 | 4,210.6 | 2,270.0 |
| RIFFLE | 9,782.0 | 659.8 | 432.0 | 1,791.0 | 4,925.0 | 12,214.9 | 19,997.0 | 9,079.6 | 13,998.0 | 11,937.1 | 12,185.0 |
| RAPID | 768.0 | 159.3 | 836.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | |
| TOTAL | 86,415.0 | 62,692.6 | 74,350.0 | 79,066.0 | 58,487.0 | 51,698.1 | 54,140.0 | 44,731.8 | 43,541.0 | 37,722.7 | 35,883.0 |

**ADJUSTED**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| CORRECTION FACTOR | 0.9902 | 1.2846 | 1.0241 | 0.8486 | 1.1043 | 1.0956 | 0.8814 | 1.0465 | 1.0088 | 1.0234 | 0.9605 |
| | | | | | | | | | | | |
| FL. GRAVEL PIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKWATER | 17,229 | 19,078 | 22,805 | 16,991 | 12,799 | 11,080 | 6,535 | 6,524 | 4,451 | 0 | 583 |
| EDDY | 1,460 | 663 | 2,370 | 1,041 | 0 | 0 | 635 | 509 | 386 | 370 | 240 |
| POOL | 4,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 387 | 269 | 1,368 |
| SLOW RUN | 6,623 | 0 | 3,289 | 0 | 10,654 | 20,883 | 18,816 | 24,378 | 20,403 | 21,440 | 18,391 |
| FAST RUN | 45,329 | 59,742 | 46,379 | 47,544 | 35,695 | 11,295 | 4,108 | 5,925 | 4,175 | 4,310 | 2,180 |
| RIFFLE | 9,686 | 848 | 442 | 1,520 | 5,439 | 13,383 | 17,625 | 9,502 | 14,121 | 12,216 | 11,704 |
| RAPID | 760 | 204 | 856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| TOTAL | 85,568 | 80,534 | 76,142 | 67,095 | 64,587 | 56,640 | 47,719 | 46,838 | 43,924 | 38,606 | 34,466 |

82

Table VI (continued).

**SITE NO. 3**
**UNADJUSTED**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| | | | | | | | | | | | |
| FL. GRAVEL PIT | 9,526.0 | 8,215.5 | 6,922.0 | 6,674.0 | 6,997.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BACKWATER | 469.0 | 2,720.0 | 4,222.0 | 7,428.0 | 4,992.0 | 2,687.1 | 3,219.0 | 2,330.1 | 2,711.0 | 775.2 | 1,625.0 |
| EDDY | 285.0 | 0.0 | 806.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| POOL | 1,394.0 | 3,334.2 | 3,949.0 | 0.0 | 804.0 | 576.4 | 125.0 | 498.3 | 795.0 | 1,356.6 | 1,660.0 |
| SLOW RUN | 7,946.0 | 2,080.3 | 1,780.0 | 742.0 | 25,323.0 | 22,146.8 | 24,958.0 | 19,262.0 | 23,852.0 | 17,331.8 | 18,710.0 |
| FAST RUN | 40,463.0 | 35,764.8 | 39,575.0 | 37,979.0 | 11,370.0 | 8,477.0 | 0.0 | 5,116.6 | 1,476.0 | 7,152.2 | 516.0 |
| RIFFLE | 3,358.0 | 961.0 | 4,019.0 | 1,979.0 | 3,130.0 | 5,922.5 | 8,094.0 | 8,565.4 | 5,342.0 | 3,481.3 | 4,701.0 |
| RAPID | 670.0 | 781.7 | 1,133.0 | 569.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | |
| TOTAL | 64,111.0 | 53,857.4 | 62,406.0 | 55,371.0 | 52,616.0 | 39,809.8 | 36,396.0 | 35,772.4 | 34,176.0 | 30,097.1 | 27,212.0 |

**ADJUSTED**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| CORRECTION FACTOR | 1.0388 | 1.1643 | 0.9504 | 0.9447 | 0.9571 | 1.1104 | 1.0244 | 1.0225 | 1.0047 | 1.0036 | 0.9917 |
| | | | | | | | | | | | |
| FL. GRAVEL PIT | 9,896 | 9,565 | 6,579 | 6,305 | 6,697 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKWATER | 487 | 3,167 | 4,013 | 7,017 | 4,778 | 2,984 | 3,298 | 2,382 | 2,724 | 778 | 1,612 |
| EDDY | 296 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POOL | 1,448 | 3,882 | 3,753 | 0 | 770 | 640 | 128 | 509 | 799 | 1,362 | 1,646 |
| SLOW RUN | 8,254 | 2,422 | 1,692 | 701 | 24,237 | 24,592 | 25,567 | 19,695 | 23,964 | 17,394 | 18,555 |
| FAST RUN | 42,033 | 41,641 | 37,612 | 35,879 | 10,882 | 9,413 | 0 | 5,232 | 1,483 | 7,178 | 512 |
| RIFFLE | 3,488 | 1,119 | 3,820 | 1,870 | 2,996 | 6,577 | 8,291 | 8,758 | 5,367 | 3,494 | 4,662 |
| RAPID | 696 | 910 | 1,077 | 538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| TOTAL | 66,599 | 62,706 | 59,311 | 52,309 | 50,359 | 44,205 | 37,284 | 36,577 | 34,337 | 30,205 | 26,986 |

Table VI (continued).

### SITE NO. 4
#### UNADJUSTED

| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| | | | | | | | | | | | |
| FL. GRAVEL PIT | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BACKWATER | 3,022.0 | 3,163.2 | 4,649.0 | 2,877.0 | 1,644.2 | 2,451.6 | 1,974.0 | 963.9 | 7,680.0 | 5,700.8 | 4,564.0 |
| EDDY | 1,766.0 | 2,836.5 | 2,552.0 | 2,402.0 | 2,160.2 | 756.9 | 526.0 | 943.5 | 937.0 | 1,367.8 | 0.0 |
| POOL | 4,274.0 | 6,426.4 | 4,320.0 | 3,032.0 | 8,926.9 | 6,262.2 | 14,932.0 | 8,622.1 | 7,678.0 | 3,981.1 | 20,323.0 |
| SLOW RUN | 44,911.0 | 70,603.3 | 72,675.0 | 57,875.0 | 71,533.6 | 67,749.3 | 74,203.0 | 70,983.8 | 78,268.0 | 73,369.6 | 49,586.0 |
| FAST RUN | 82,633.0 | 51,660.7 | 62,818.0 | 35,397.0 | 24,260.7 | 21,366.9 | 5,914.0 | 14,405.5 | 3,894.0 | 11,205.7 | 4,771.0 |
| RIFFLE | 25,208.0 | 28,508.5 | 17,410.0 | 29,183.0 | 42,403.6 | 30,128.4 | 30,680.0 | 30,420.5 | 25,110.0 | 29,353.6 | 22,541.0 |
| RAPID | 290.0 | 816.3 | 798.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 588.0 | 124.4 | 0.0 |
| | | | | | | | | | | | |
| TOTAL | 162,104.0 | 164,014.8 | 165,222.0 | 130,766.0 | 150,929.1 | 128,715.3 | 128,229.0 | 126,339.2 | 124,155.0 | 125,103.0 | 101,785.0 |

#### ADJUSTED

| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW(CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| CORRECTION FACTOR | 1.0141 | 0.9935 | 0.9634 | 1.1290 | 0.9547 | 1.0346 | 0.9577 | 0.9649 | 0.9604 | 0.9204 | 1.1067 |
| | | | | | | | | | | | |
| FL. GRAVEL PIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKWATER | 3,065 | 3,142 | 4,479 | 3,248 | 1,570 | 2,537 | 1,890 | 930 | 7,376 | 5,247 | 5,051 |
| EDDY | 1,791 | 2,818 | 2,459 | 2,712 | 2,062 | 783 | 504 | 911 | 900 | 1,259 | 0 |
| POOL | 4,334 | 6,384 | 4,162 | 3,423 | 8,523 | 6,479 | 14,300 | 8,319 | 7,374 | 3,664 | 22,491 |
| SLOW RUN | 45,544 | 70,144 | 70,015 | 65,341 | 68,294 | 70,093 | 71,064 | 68,492 | 75,169 | 67,530 | 54,877 |
| FAST RUN | 83,798 | 51,325 | 60,519 | 39,963 | 23,162 | 22,106 | 5,664 | 13,899 | 3,740 | 10,314 | 5,280 |
| RIFFLE | 25,563 | 28,323 | 16,773 | 32,948 | 40,483 | 31,170 | 29,382 | 29,352 | 24,116 | 27,017 | 24,946 |
| RAPID | 294 | 811 | 769 | 0 | 0 | 0 | 0 | 0 | 565 | 114 | 0 |
| | | | | | | | | | | | |
| TOTAL | 164,390 | 162,947 | 159,175 | 147,635 | 144,093 | 133,169 | 122,805 | 121,905 | 119,238 | 115,146 | 112,645 |

Table VII.  Total mesohabitat areas (adjusted) by site for each of 11 flow levels, organized by mesohabitat type.

| | 15-MILE REACH | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW (CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| **FL. GRAVEL PIT** | | | | | | | | | | | |
| SITE 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SITE 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SITE 3 | 9,896 | 9,565 | 6,579 | 6,305 | 6,697 | 0 | 0 | 0 | 0 | 0 | 0 |
| SITE 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 9,896 | 9,565 | 6,579 | 6,305 | 6,697 | 0 | 0 | 0 | 0 | 0 | 0 |
| **BACKWATER** | | | | | | | | | | | |
| SITE 1 | 1,629 | 1,243 | 579 | 0 | 0 | 0 | 235 | 342 | 815 | 101 | 161 |
| SITE 2 | 17,229 | 19,078 | 22,805 | 16,991 | 12,799 | 11,080 | 6,535 | 6,524 | 4,451 | 0 | 583 |
| SITE 3 | 487 | 3,167 | 4,013 | 7,017 | 4,778 | 2,984 | 3,298 | 2,382 | 2,724 | 778 | 1,612 |
| SITE 4 | 3,065 | 3,142 | 4,479 | 3,248 | 1,570 | 2,537 | 1,890 | 930 | 7,376 | 5,247 | 5,051 |
| TOTAL | 22,410 | 26,630 | 31,876 | 27,256 | 19,147 | 16,601 | 11,958 | 10,178 | 15,366 | 6,126 | 7,407 |
| **EDDY** | | | | | | | | | | | |
| SITE 1 | 422 | 1,804 | 310 | 0 | 0 | 0 | 0 | 0 | 188 | 0 | 576 |
| SITE 2 | 1,460 | 663 | 2,370 | 1,041 | 0 | 0 | 635 | 509 | 386 | 370 | 240 |
| SITE 3 | 296 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SITE 4 | 1,791 | 2,818 | 2,459 | 2,712 | 2,062 | 783 | 504 | 911 | 900 | 1,259 | 0 |
| TOTAL | 3,969 | 5,285 | 5,905 | 3,753 | 2,062 | 783 | 1,139 | 1,420 | 1,474 | 1,629 | 816 |
| **POOL** | | | | | | | | | | | |
| SITE 1 | 897 | 0 | 501 | 1,883 | 2,408 | 2,471 | 1,578 | 2,927 | 1,652 | 692 | 1,375 |
| SITE 2 | 4,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 387 | 269 | 1,368 |
| SITE 3 | 1,448 | 3,882 | 3,753 | 0 | 770 | 640 | 128 | 509 | 799 | 1,362 | 1,646 |
| SITE 4 | 4,334 | 6,384 | 4,162 | 3,423 | 8,523 | 6,479 | 14,300 | 8,319 | 7,374 | 3,664 | 22,491 |
| TOTAL | 11,159 | 10,266 | 8,416 | 5,306 | 11,701 | 9,590 | 16,006 | 11,755 | 10,212 | 5,987 | 26,880 |

85

Table VII (continued).

| | | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
| | DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| | FLOW (CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| **SLOW RUN** | | | | | | | | | | | | |
| SITE 1 | | 0 | 5,622 | 8,318 | 21,496 | 23,597 | 17,980 | 27,622 | 22,916 | 27,051 | 19,938 | 17,047 |
| SITE 2 | | 6,623 | 0 | 3,289 | 0 | 10,654 | 20,883 | 18,816 | 24,378 | 20,403 | 21,440 | 18,391 |
| SITE 3 | | 8,254 | 2,422 | 1,692 | 701 | 24,237 | 24,592 | 25,567 | 19,695 | 23,964 | 17,394 | 18,555 |
| SITE 4 | | 45,544 | 70,144 | 70,015 | 65,341 | 68,294 | 70,093 | 71,064 | 68,492 | 75,169 | 67,530 | 54,877 |
| TOTAL | | 71,621 | 87,358 | 90,934 | 92,558 | 131,208 | 136,418 | 144,699 | 137,011 | 147,827 | 127,112 | 109,427 |
| **FAST RUN** | | | | | | | | | | | | |
| SITE 1 | | 72,649 | 62,294 | 57,344 | 32,755 | 11,631 | 21,403 | 9,547 | 13,644 | 6,152 | 7,809 | 2,729 |
| SITE 2 | | 45,329 | 59,742 | 46,379 | 47,544 | 35,695 | 11,295 | 4,108 | 5,925 | 4,175 | 4,310 | 2,180 |
| SITE 3 | | 42,033 | 41,641 | 37,612 | 35,879 | 10,882 | 9,413 | 0 | 5,232 | 1,483 | 7,178 | 512 |
| SITE 4 | | 83,798 | 51,325 | 60,519 | 39,963 | 23,162 | 22,106 | 5,664 | 13,899 | 3,740 | 10,314 | 5,280 |
| TOTAL | | 243,809 | 215,002 | 201,854 | 156,141 | 81,370 | 64,217 | 19,319 | 38,700 | 15,550 | 29,611 | 10,701 |
| **RIFFLE** | | | | | | | | | | | | |
| SITE 1 | | 206 | 1,556 | 1,933 | 3,268 | 16,769 | 12,442 | 8,222 | 6,618 | 8,769 | 12,367 | 15,148 |
| SITE 2 | | 9,686 | 848 | 442 | 1,520 | 5,439 | 13,383 | 17,625 | 9,502 | 14,121 | 12,216 | 11,704 |
| SITE 3 | | 3,488 | 1,119 | 3,820 | 1,870 | 2,996 | 6,577 | 8,291 | 8,758 | 5,367 | 3,494 | 4,662 |
| SITE 4 | | 25,563 | 28,323 | 16,773 | 32,948 | 40,483 | 31,170 | 29,382 | 29,352 | 24,116 | 27,017 | 24,946 |
| TOTAL | | 38,943 | 31,846 | 22,968 | 39,606 | 65,687 | 63,572 | 63,520 | 54,230 | 52,373 | 55,094 | 56,460 |
| **RAPID** | | | | | | | | | | | | |
| SITE 1 | | 1,849 | 1,432 | 1,702 | 4,441 | 7,507 | 1,406 | 1,313 | 1,329 | 759 | 0 | 302 |
| SITE 2 | | 760 | 204 | 856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SITE 3 | | 696 | 910 | 1,077 | 538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SITE 4 | | 294 | 811 | 769 | 0 | 0 | 0 | 0 | 0 | 565 | 114 | 0 |
| TOTAL | | 3,599 | 3,357 | 4,404 | 4,979 | 7,507 | 1,406 | 1,313 | 1,329 | 1,324 | 114 | 302 |

15-MILE REACH (CON'T)

Table VIII.  Total mesohabitat area (adjusted) for each of eight types at 11 different flow levels.  All areas within the four study sites have been summed by mesohabitat type.  Grand totals at bottom represent total water area for the four combined sites.

**15-MILE REACH**

| YEAR | 91 | 90 | 91 | 91 | 90 | 90 | 91 | 90 | 91 | 90 | 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | JUN 13 | JUN 12 | JUN 06 | JUN 26 | JUN 18 | JUN 27 | JUL 17 | NOV 29 | SEP 18 | SEP 19 | AUG 26 |
| FLOW (CFS) | 11,200 | 9,170 | 7,620 | 5,020 | 4,426 | 2,870 | 1,630 | 1,530 | 1,240 | 810 | 557 |
| | | | | | | | | | | | |
| HABITAT TOTALS | | | | | | | | | | | |
| FL. GRAVEL PIT | 9,896 | 9,565 | 6,579 | 6,305 | 6,697 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKWATER | 22,410 | 26,630 | 31,876 | 27,256 | 19,147 | 16,601 | 11,958 | 10,178 | 15,366 | 6,126 | 7,407 |
| EDDY | 3,969 | 5,285 | 5,905 | 3,753 | 2,062 | 783 | 1,139 | 1,420 | 1,474 | 1,629 | 816 |
| POOL | 11,159 | 10,266 | 8,416 | 5,306 | 11,701 | 9,590 | 16,006 | 11,755 | 10,212 | 5,987 | 26,880 |
| SLOW RUN | 71,621 | 87,358 | 90,934 | 92,558 | 131,208 | 136,418 | 144,699 | 137,011 | 147,827 | 127,112 | 109,427 |
| FAST RUN | 243,809 | 215,002 | 201,854 | 156,141 | 81,370 | 64,217 | 19,319 | 38,700 | 15,550 | 29,611 | 10,701 |
| RIFFLE | 38,943 | 31,846 | 22,968 | 39,606 | 65,687 | 63,572 | 63,520 | 54,230 | 52,373 | 55,094 | 56,460 |
| RAPID | 3,599 | 3,357 | 4,404 | 4,979 | 7,507 | 1,406 | 1,313 | 1,329 | 1,324 | 114 | 302 |
| | | | | | | | | | | | |
| TOTAL | 405,406 | 389,309 | 372,936 | 335,904 | 325,379 | 292,587 | 257,954 | 254,623 | 244,126 | 225,673 | 211,993 |

## APPENDIX VI
### Data and Computations for Habitat Use, Availability and Preference

Table IX.  Squawfish habitat utilization data for the four study sites, 1986-1988.  Data are partitioned into summer and winter observations; summer is further partitioned by flow level.  Observations when discharge was < 389 cfs (*) were not included in preference calculations.

### SUMMER - MODERATE FLOWS (1,378-2,368 CFS)

| FISH | YEAR | MONTH | DAY | HABITAT | SITE | RIV MILE | CFS | |
|------|------|-------|-----|---------|------|----------|-----|---|
| 446 | 87 | AUG | 4 | ED | 1 | 178.3 | 1,378 | |
| 446 | 87 | AUG | 11 | ED | 1 | 178.3 | 1,463 | |
| 462 | 86 | AUG | 6 | BA | 2 | 175.5 | 2,358 | |
| 462 | 86 | AUG | 12 | ED | 2 | 175.5 | 1,920 | |
| 462 | 86 | AUG | 19 | ED | 2 | 175.5 | 1,579 | |
| 462 | 86 | AUG | 27 | ED | 2 | 175.5 | 1,956 | |
| 462 | 86 | SEP | 3 | ED | 2 | 175.5 | 1,960 | |
| 462 | 86 | SEP | 18 | BA | 2 | 175.7 | 1,493 | |
| 462 | 86 | SEP | 30 | BA | 2 | 175.7 | 2,367 | |
| 462 | 86 | OCT | 7 | PO | 2 | 175.9 | 2,368 | |
| 462 | 86 | OCT | 20 | BA | 2 | 175.4 | 2,030 | |
| 462 | 87 | AUG | 4 | ED | 2 | 175.5 | 1,378 | |
| 462 | 87 | AUG | 11 | ED | 2 | 175.8 | 1,463 | |
| 462 | 87 | AUG | 25 | PO | 2 | 175.9 | 1,609 | |
| 491 | 86 | AUG | 6 | FRU | 4 | 174.2 | 2,358 | |
| 491 | 86 | SEP | 3 | SRU | 4 | 174.3 | 1,960 | |
| 491 | 86 | SEP | 18 | SRU | 4 | 174.3 | 1,493 | |
| 491 | 86 | SEP | 30 | FRU | 4 | 174.2 | 2,367 | |
| 491 | 86 | OCT | 7 | PO | 4 | 174.4 | 2,368 | |
| 491 | 86 | OCT | 20 | BA | 4 | 174.4 | 2,030 | |
| 491 | 87 | AUG | 4 | BA | 4 | 174.4 | 1,378 | |
| 491 | 87 | AUG | 11 | ED | 4 | 174.4 | 1,463 | |
| 541 | 86 | SEP | 30 | ED | 4 | 174.4 | 2,367 | |
| 541 | 86 | OCT | 7 | PO | 4 | 174.4 | 2,368 | |
| 541 | 86 | OCT | 20 | ED | 4 | 174.4 | 2,030 | |
| 330 | 88 | SEP | 13 | PO | 3 | 175.1 | 1,706 | |

### SUMMER - LOW FLOWS (151-931 CFS)

| FISH | YEAR | MONTH | DAY | HABITAT | SITE | RIV MILE | CFS | |
|------|------|-------|-----|---------|------|----------|-----|---|
| 330 | 88 | AUG | 2 | SRU | 4 | 174.2 | 886 | |
| 330 | 88 | AUG | 8 | SRU | 4 | 174.2 | 690 | |
| 330 | 88 | AUG | 15 | SRU | 4 | 174.2 | 644 | |
| 330 | 88 | AUG | 29 | RI | 2 | 175.4 | 268 | * |
| 330 | 88 | SEP | 6 | SRU | 4 | 174.3 | 270 | * |
| 330 | 88 | SEP | 19 | SRU | 2 | 175.5 | 391 | |
| 330 | 88 | SEP | 26 | SRU | 4 | 174.1 | 316 | * |
| 446 | 88 | AUG | 2 | FRU | 1 | 178.2 | 886 | |
| 446 | 88 | AUG | 29 | FRU | 1 | 178.0 | 268 | * |
| 462 | 87 | AUG | 17 | SRU | 2 | 175.8 | 931 | |
| 491 | 87 | AUG | 17 | SRU | 4 | 174.2 | 931 | |
| 536 | 87 | OCT | 9 | SRU | 4 | 174.4 | 801 | |
| 541 | 87 | OCT | 9 | SRU | 4 | 174.3 | 801 | |
| 541 | 87 | OCT | 30 | SRU | 4 | 174.2 | 422 | |

Table IX (continued)

| | | | | WINTER - (1,654 - 3,452 CFS) | | | |
|---|---|---|---|---|---|---|---|
| FISH | YEAR | MONTH | DAY | HABITAT | SITE | RIV MILE | CFS |
| 462 | 86 | NOV | 23 | BA | 2 | 175.7 | 3,210 |
| 462 | 86 | DEC | 8 | BA | 2 | 175.7 | 2,871 |
| 462 | 87 | JAN | 6 | BA | 2 | 175.6 | 2,448 |
| 462 | 87 | JAN | 15 | BA | 2 | 175.6 | 2,417 |
| 462 | 87 | JAN | 23 | BA | 2 | 175.5 | 2,091 |
| 462 | 87 | JAN | 29 | BA | 2 | 175.5 | 2,298 |
| 462 | 87 | FEB | 9 | BA | 2 | 175.9 | 2,246 |
| 462 | 87 | FEB | 20 | BA | 2 | 175.9 | 2,221 |
| 462 | 87 | MAR | 11 | BA | 2 | 175.9 | 2,777 |
| 462 | 87 | MAR | 19 | BA | 2 | 175.5 | 2,546 |
| 462 | 87 | MAR | 26 | BA | 2 | 175.5 | 2,335 |
| 491 | 86 | NOV | 4 | SRU | 4 | 174.5 | 3,452 |
| 491 | 86 | DEC | 8 | PO | 4 | 174.4 | 2,871 |
| 491 | 87 | JAN | 12 | PO | 4 | 174.4 | 2,129 |
| 491 | 87 | JAN | 20 | ED | 4 | 174.4 | 2,066 |
| 491 | 87 | JAN | 27 | PO | 4 | 174.4 | 2,320 |
| 491 | 87 | FEB | 4 | PO | 4 | 174.5 | 2,437 |
| 491 | 87 | FEB | 17 | PO | 4 | 174.7 | 2,323 |
| 491 | 87 | MAR | 2 | PO | 4 | 174.6 | 2,208 |
| 491 | 87 | MAR | 18 | ED | 4 | 174.4 | 2,552 |
| 491 | 87 | MAR | 27 | ED | 4 | 174.3 | 2,346 |
| 536 | 87 | NOV | 17 | PO | 4 | 174.4 | 2,232 |
| 536 | 87 | NOV | 24 | PO | 4 | 174.4 | 2,137 |
| 536 | 87 | DEC | 3 | PO | 4 | 174.4 | 1,985 |
| 536 | 87 | DEC | 8 | PO | 4 | 174.4 | 2,059 |
| 536 | 87 | DEC | 14 | PO | 4 | 174.4 | 1,654 |
| 536 | 88 | JAN | 8 | PO | 4 | 174.5 | 1,760 |
| 536 | 88 | JAN | 13 | PO | 4 | 174.5 | 1,858 |
| 536 | 88 | JAN | 19 | PO | 4 | 174.4 | 1,769 |
| 536 | 88 | JAN | 27 | SRU | 4 | 174.4 | 1,739 |
| 536 | 88 | FEB | 4 | PO | 4 | 174.5 | 1,710 |
| 536 | 88 | FEB | 9 | PO | 4 | 174.5 | 1,710 |
| 536 | 88 | FEB | 19 | PO | 4 | 174.5 | 1,780 |
| 536 | 88 | FEB | 24 | PO | 4 | 174.5 | 1,728 |
| 536 | 88 | MAR | 1 | PO | 4 | 174.4 | 2,204 |
| 536 | 88 | MAR | 10 | SRU | 4 | 174.4 | 1,950 |
| 536 | 88 | MAR | 17 | SRU | 4 | 174.4 | 1,835 |
| 536 | 88 | MAR | 22 | SRU | 4 | 174.4 | 2,025 |
| 536 | 88 | MAR | 31 | PO | 4 | 174.4 | 2,250 |
| 541 | 86 | NOV | 5 | PO | 4 | 174.5 | 3,292 |
| 541 | 87 | NOV | 9 | SRU | 4 | 174.4 | 2,465 |
| 541 | 87 | NOV | 17 | PO | 4 | 174.4 | 2,232 |
| 541 | 87 | NOV | 24 | PO | 4 | 174.4 | 2,137 |

Table IX (continued)

| FISH | YEAR | MONTH | DAY | HABITAT | SITE | RIV MILE | CFS |
|------|------|-------|-----|---------|------|----------|-----|
| 541 | 86 | DEC | 8 | PO | 4 | 174.4 | 2,871 |
| 541 | 87 | DEC | 3 | PO | 4 | 174.4 | 1,985 |
| 541 | 87 | DEC | 8 | PO | 4 | 174.4 | 2,059 |
| 541 | 87 | DEC | 14 | PO | 4 | 174.4 | 1,654 |
| 541 | 87 | JAN | 12 | PO | 4 | 174.4 | 2,129 |
| 541 | 87 | JAN | 20 | ED | 4 | 174.4 | 2,066 |
| 541 | 87 | JAN | 27 | PO | 4 | 174.4 | 2,320 |
| 541 | 88 | JAN | 8 | PO | 4 | 174.4 | 1,760 |
| 541 | 88 | JAN | 13 | PO | 4 | 174.4 | 1,858 |
| 541 | 88 | JAN | 19 | PO | 4 | 174.4 | 1,769 |
| 541 | 88 | JAN | 27 | PO | 4 | 174.4 | 1,739 |
| 541 | 87 | FEB | 4 | ED | 4 | 174.4 | 2,437 |
| 541 | 87 | FEB | 17 | BA | 4 | 174.4 | 2,323 |
| 541 | 88 | FEB | 4 | PO | 4 | 174.4 | 1,710 |
| 541 | 88 | FEB | 9 | PO | 4 | 174.4 | 1,710 |
| 541 | 88 | FEB | 19 | PO | 4 | 174.4 | 1,780 |
| 541 | 88 | FEB | 24 | PO | 4 | 174.4 | 1,728 |
| 541 | 87 | MAR | 2 | PO | 4 | 174.4 | 2,208 |
| 541 | 87 | MAR | 18 | BA | 4 | 174.6 | 2,552 |
| 541 | 87 | MAR | 27 | PO | 4 | 174.6 | 2,346 |
| 541 | 88 | MAR | 1 | SRU | 4 | 174.3 | 2,204 |
| 541 | 88 | MAR | 10 | PO | 4 | 174.4 | 1,950 |
| 541 | 88 | MAR | 17 | PO | 4 | 174.4 | 1,835 |
| 541 | 88 | MAR | 22 | SRU | 4 | 174.3 | 2,025 |

Table X.  Frequency of use calculations for squawfish utilization of habitat types within the four study sites.

### SUMMER - MODERATE FLOWS

| | LOCATION | BACKWATER | | EDDY | | POOL | | SLOW RUN | | FAST RUN | | RIFFLE | | RAPID | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO. | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ |
| FISH 330 | 1 | 0 | 0.000 | 0 | 0.000 | 1 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 446 | 2 | 0 | 0.000 | 2 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 462 | 12 | 4 | 0.333 | 6 | 0.500 | 2 | 0.167 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 491 | 8 | 2 | 0.250 | 1 | 0.125 | 1 | 0.125 | 2 | 0.250 | 2 | 0.250 | 0 | 0.000 | 0 | 0.000 |
| FISH 541 | 3 | 0 | 0.000 | 2 | 0.667 | 1 | 0.333 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| MEAN | | | 0.117 | | 0.458 | | 0.325 | | 0.050 | | 0.050 | | 0.000 | | 0.000 |
| SE | | | 0.073 | | 0.182 | | 0.177 | | 0.050 | | 0.050 | | 0.000 | | 0.000 |

### SUMMER - LOW FLOWS

| | LOCATION | BACKWATER | | EDDY | | POOL | | SLOW RUN | | FAST RUN | | RIFFLE | | RAPID | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO. | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ |
| FISH 330 | 7 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 6 | 0.750 | 0 | 0.000 | 1 | 0.125 | 0 | 0.000 |
| FISH 446 | 2 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 2 | 1.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 462 | 1 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 1 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 491 | 1 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 1 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 541 | 2 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 2 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 536 | 1 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 1 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| MEAN | | | 0.000 | | 0.000 | | 0.000 | | 0.792 | | 0.167 | | 0.021 | | 0.000 |
| SE | | | 0.000 | | 0.000 | | 0.000 | | 0.164 | | 0.167 | | 0.021 | | 0.000 |

### WINTER

| | LOCATION | BACKWATER | | EDDY | | POOL | | SLOW RUN | | FAST RUN | | RIFFLE | | RAPID | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NO. | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ | NO. | FREQ |
| FISH 462 | 11 | 11 | 1.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 491 | 10 | 0 | 0.000 | 3 | 0.300 | 6 | 0.600 | 1 | 0.100 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 536 | 18 | 0 | 0.000 | 0 | 0.000 | 14 | 0.778 | 4 | 0.222 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| FISH 541 | 28 | 2 | 0.071 | 2 | 0.071 | 21 | 0.750 | 3 | 0.107 | 0 | 0.000 | 0 | 0.000 | 0 | 0.000 |
| MEAN | | | 0.268 | | 0.093 | | 0.532 | | 0.107 | | 0.000 | | 0.000 | | 0.000 |
| SE | | | 0.424 | | 0.123 | | 0.182 | | 0.045 | | 0.000 | | 0.000 | | 0.000 |

Table XI.  Habitat availability calculations for each of four study sites during medium- and low-flow summer conditions and during winter flow conditions.  Availability is expressed as percent composition.  Mean frequencies are used for comparison with frequency of use in preference calculations.  One fish, No. 330, used three contiguous sites; thus, for comparison with frequency of use, the percent composition of the three sites combined was calculated.

**SUMMER**

**SITE 1**

| MOD-FLOW | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| 2,870 cfs | 0.0000 | 0.0000 | 0.0444 | 0.3228 | 0.3842 | 0.2234 | 0.0252 |
| 1,630 | 0.0048 | 0.0000 | 0.0325 | 0.5693 | 0.1968 | 0.1695 | 0.0271 |
| 1,530 | 0.0072 | 0.0000 | 0.0613 | 0.4797 | 0.2856 | 0.1385 | 0.0278 |
| 1,240 | 0.0180 | 0.0041 | 0.0364 | 0.5960 | 0.1355 | 0.1932 | 0.0167 |
| MEAN | 0.0075 | 0.0010 | 0.0436 | 0.4920 | 0.2505 | 0.1811 | 0.0242 |
| SE | 0.0038 | 0.0010 | 0.0064 | 0.0616 | 0.0542 | 0.0180 | 0.0026 |
| LOW FLOW | | | | | | | |
| 810 | 0.0025 | 0.0000 | 0.0169 | 0.4874 | 0.1909 | 0.3023 | 0.0000 |
| 556 | 0.0043 | 0.0154 | 0.0368 | 0.4566 | 0.0731 | 0.4057 | 0.0081 |
| MEAN | 0.0034 | 0.0077 | 0.0269 | 0.4720 | 0.1320 | 0.3540 | 0.0040 |
| SE | 0.0009 | 0.0077 | 0.0100 | 0.0154 | 0.0589 | 0.0517 | 0.0040 |

**SITE 2**

| MOD-FLOW | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| 2,870 | 0.1956 | 0.0000 | 0.0000 | 0.3687 | 0.1994 | 0.2363 | 0.0000 |
| 1,630 | 0.1369 | 0.0133 | 0.0000 | 0.3943 | 0.0861 | 0.3693 | 0.0000 |
| 1,530 | 0.1393 | 0.0109 | 0.0000 | 0.5205 | 0.1265 | 0.2029 | 0.0000 |
| 1,240 | 0.1013 | 0.0088 | 0.0088 | 0.4645 | 0.0951 | 0.3215 | 0.0000 |
| MEAN | 0.1433 | 0.0082 | 0.0022 | 0.4370 | 0.1268 | 0.2825 | 0.0000 |
| SE | 0.0195 | 0.0029 | 0.0022 | 0.0344 | 0.0257 | 0.0382 | 0.0000 |
| LOW FLOW | | | | | | | |
| 810 | 0.0000 | 0.0096 | 0.0070 | 0.5554 | 0.1116 | 0.3164 | 0.0000 |
| 556 | 0.0169 | 0.0070 | 0.0397 | 0.5336 | 0.0633 | 0.3396 | 0.0000 |
| MEAN | 0.0085 | 0.0083 | 0.0233 | 0.5445 | 0.0874 | 0.3280 | 0.0000 |
| SE | 0.0085 | 0.0013 | 0.0164 | 0.0109 | 0.0242 | 0.0116 | 0.0000 |

**SITE 3**

| MOD-FLOW | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| 2,870 | 0.0675 | 0.0000 | 0.0145 | 0.5563 | 0.2129 | 0.1488 | 0.0000 |
| 1,630 | 0.0885 | 0.0000 | 0.0034 | 0.6857 | 0.0000 | 0.2224 | 0.0000 |
| 1,530 | 0.0651 | 0.0000 | 0.0139 | 0.5385 | 0.1430 | 0.2394 | 0.0000 |
| 1,240 | 0.0793 | 0.0000 | 0.0233 | 0.6979 | 0.0432 | 0.1563 | 0.0000 |
| MEAN | 0.0751 | 0.0000 | 0.0138 | 0.6196 | 0.0998 | 0.1917 | 0.0000 |
| SE | 0.0054 | 0.0000 | 0.0041 | 0.0419 | 0.0482 | 0.0229 | 0.0000 |
| LOW FLOW | | | | | | | |
| 810 | 0.0258 | 0.0000 | 0.0451 | 0.5758 | 0.2376 | 0.1157 | 0.0000 |
| 556 | 0.0597 | 0.0000 | 0.0610 | 0.6876 | 0.0190 | 0.1727 | 0.0000 |
| MEAN | 0.0427 | 0.0000 | 0.0530 | 0.6317 | 0.1283 | 0.1442 | 0.0000 |
| SE | 0.0170 | 0.0000 | 0.0080 | 0.0559 | 0.1093 | 0.0285 | 0.0000 |

92

Table XI (continued).

| | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| **SITE 4** | | | | | | | |
| MOD-FLOW | | | | | | | |
| 2,870 | 0.0191 | 0.0059 | 0.0487 | 0.5264 | 0.1660 | 0.2341 | 0.0000 |
| 1,630 | 0.0154 | 0.0041 | 0.1164 | 0.5787 | 0.0461 | 0.2393 | 0.0000 |
| 1,530 | 0.0076 | 0.0075 | 0.0682 | 0.5619 | 0.1140 | 0.2408 | 0.0000 |
| 1,240 | 0.0619 | 0.0075 | 0.0618 | 0.6304 | 0.0314 | 0.2022 | 0.0047 |
| MEAN | 0.0260 | 0.0063 | 0.0738 | 0.5743 | 0.0894 | 0.2291 | 0.0012 |
| SE | 0.0122 | 0.0008 | 0.0148 | 0.0216 | 0.0312 | 0.0091 | 0.0012 |
| **LOW FLOW** | | | | | | | |
| 810 | 0.0456 | 0.0109 | 0.0318 | 0.5865 | 0.0896 | 0.2346 | 0.0010 |
| 556 | 0.0448 | 0.0000 | 0.1997 | 0.4872 | 0.0469 | 0.2215 | 0.0000 |
| MEAN | 0.0452 | 0.0055 | 0.1157 | 0.5368 | 0.0682 | 0.2280 | 0.0005 |
| SE | 0.0004 | 0.0055 | 0.0839 | 0.0497 | 0.0214 | 0.0066 | 0.0005 |

| | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| **COMBINED SITES 2,3 AND 4 FOR FISH 330** | | | | | | | |
| 810 CFS | | | | | | | |
| SITE 2 | 0 | 370 | 269 | 21440 | 4310 | 12,216 | 0 |
| SITE 3 | 778 | 0 | 1362 | 17394 | 7178 | 3,494 | 0 |
| SITE 4 | 5247 | 1259 | 3664 | 67530 | 10314 | 27,017 | 114 |
| TOTAL | 6025 | 1629 | 5295 | 106364 | 21802 | 42,727 | 114 |
| 556 CFS | | | | | | | |
| SITE 2 | 583 | 240 | 1368 | 18391 | 2180 | 11,704 | 0 |
| SITE 3 | 1612 | 0 | 1646 | 18555 | 512 | 4,662 | 0 |
| SITE 4 | 5051 | 0 | 22491 | 54877 | 5280 | 24,946 | 0 |
| TOTAL | 7246 | 240 | 25505 | 91823 | 7972 | 41,312 | 0 |
| **LOW FLOW** | | | | | | | |
| 810 | 0.0328 | 0.0089 | 0.0288 | 0.5782 | 0.1185 | 0.2323 | 0.0006 |
| 556 | 0.0416 | 0.0014 | 0.1465 | 0.5274 | 0.0458 | 0.2373 | 0.0000 |
| MEAN | 0.0372 | 0.0051 | 0.0876 | 0.5528 | 0.0822 | 0.2348 | 0.0003 |
| SE | 0.0044 | 0.0037 | 0.0589 | 0.0254 | 0.0364 | 0.0025 | 0.0003 |

### WINTER

| | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| **SITE 2** | | | | | | | |
| FLOW | | | | | | | |
| 2,870 | 0.1956 | 0.0000 | 0.0000 | 0.3687 | 0.1994 | 0.2363 | 0.0000 |
| 1,630 | 0.1369 | 0.0133 | 0.0000 | 0.3943 | 0.0861 | 0.3693 | 0.0000 |
| MEAN | 0.1666 | 0.0067 | 0.0000 | 0.3815 | 0.1428 | 0.3028 | 0.0000 |
| SE | 0.0293 | 0.0067 | 0.0000 | 0.0128 | 0.0567 | 0.0665 | 0.0000 |

| | BA | ED | PO | SR | FR | RI | RA |
|---|---|---|---|---|---|---|---|
| **SITE 4** | | | | | | | |
| FLOW | | | | | | | |
| 2,870 | 0.0191 | 0.0059 | 0.0487 | 0.5264 | 0.1660 | 0.2341 | 0.0000 |
| 1,630 | 0.0154 | 0.0041 | 0.1164 | 0.5787 | 0.0461 | 0.2393 | 0.0000 |
| MEAN | 0.0172 | 0.0050 | 0.0825 | 0.5525 | 0.1061 | 0.2366 | 0.0000 |
| SE | 0.0018 | 0.0009 | 0.0339 | 0.0262 | 0.0599 | 0.0026 | 0.0000 |

Table XII. Habitat preference calculations.  Habitat type availability (as a fraction of total water area) is subtracted from frequency of use for each fish.  Differences are later averaged across fish to arrive at a mean preference.

### SUMMER - MODERATE FLOWS

| HAB TYPE | FISH 462 USAGE | SITE 2 AVAIL | DIFF | FISH 491 USAGE | SITE 4 AVAIL | DIFF | FISH 446 USAGE | SITE 1 AVAIL | DIFF | FISH 541 USAGE | SITE 4 AVAIL | DIFF | FISH 330 USAGE | SITE 3 AVAIL | DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BA | 0.3333 | 0.1433 | 0.1900 | 0.2500 | 0.0260 | 0.2240 | 0.0000 | 0.0075 | -0.0075 | 0.0000 | 0.0260 | -0.0260 | 0.0000 | 0.0751 | -0.0751 |
| ED | 0.5000 | 0.0082 | 0.4918 | 0.1250 | 0.0063 | 0.1187 | 1.0000 | 0.0010 | 0.9990 | 0.8667 | 0.0063 | 0.8604 | 0.0000 | 0.0000 | 0.0000 |
| PO | 0.1667 | 0.0022 | 0.1645 | 0.1250 | 0.0738 | 0.0512 | 0.0000 | 0.0436 | -0.0436 | 0.3333 | 0.0738 | 0.2595 | 1.0000 | 0.0138 | 0.9862 |
| SR | 0.0000 | 0.4370 | -0.4370 | 0.2500 | 0.5743 | -0.3243 | 0.0000 | 0.4920 | -0.4920 | 0.0000 | 0.5743 | -0.5743 | 0.0000 | 0.6196 | -0.6196 |
| FR | 0.0000 | 0.1268 | -0.1268 | 0.2500 | 0.0894 | 0.1606 | 0.0000 | 0.2505 | -0.2505 | 0.0000 | 0.0894 | -0.0894 | 0.0000 | 0.0998 | -0.0998 |
| RI | 0.0000 | 0.2825 | -0.2825 | 0.0000 | 0.2291 | -0.2291 | 0.3333 | 0.1811 | 0.1522 | 0.0000 | 0.2291 | -0.2291 | 0.0000 | 0.1917 | -0.1917 |
| RA | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0012 | -0.0012 | 0.0000 | 0.0242 | -0.0242 | 0.0000 | 0.0012 | -0.0012 | 0.0000 | 0.0000 | 0.0000 |

### SUMMER - LOW FLOWS

| | FISH 446 USAGE | SITE 1 AVAIL | DIFF | FISH 330 USAGE | SITES 2,3,4 AVAIL | DIFF | FISH 541 USAGE | SITE 4 AVAIL | DIFF | FISH 538 USAGE | SITE 4 AVAIL | DIFF | FISH 462 USAGE | SITE 2 AVAIL | DIFF | FISH 491 USAGE | SITE 4 AVAIL | DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BA | 0.0000 | 0.0034 | -0.0034 | 0.0000 | 0.0372 | -0.0372 | 0.0000 | 0.0452 | -0.0452 | 0.0000 | 0.0452 | -0.0452 | 0.0000 | 0.0085 | -0.0085 | 0.0000 | 0.0452 | -0.0452 |
| ED | 0.0000 | 0.0077 | -0.0077 | 0.0000 | 0.0051 | -0.0051 | 0.0000 | 0.0055 | -0.0055 | 0.0000 | 0.0055 | -0.0055 | 0.0000 | 0.0083 | -0.0083 | 0.0000 | 0.0055 | -0.0055 |
| PO | 0.0000 | 0.0289 | -0.0289 | 0.0000 | 0.0876 | -0.0876 | 0.0000 | 0.1157 | -0.1157 | 0.0000 | 0.1157 | -0.1157 | 0.0000 | 0.0233 | -0.0233 | 0.0000 | 0.1157 | -0.1157 |
| SR | 0.0000 | 0.4720 | -0.4720 | 1.0000 | 0.5528 | 0.4472 | 1.0000 | 0.5368 | 0.4632 | 1.0000 | 0.5368 | 0.4632 | 1.0000 | 0.5445 | 0.4555 | 1.0000 | 0.5368 | 0.4632 |
| FR | 1.0000 | 0.1320 | 0.8680 | 0.0000 | 0.0822 | -0.0822 | 0.0000 | 0.0682 | -0.0682 | 0.0000 | 0.0682 | -0.0682 | 0.0000 | 0.0874 | -0.0874 | 0.0000 | 0.0682 | -0.0682 |
| RI | 0.0000 | 0.3540 | -0.3540 | 0.0000 | 0.2348 | -0.2348 | 0.0000 | 0.2280 | -0.2280 | 0.0000 | 0.2280 | -0.2280 | 0.0000 | 0.3280 | -0.3280 | 0.0000 | 0.2280 | -0.2280 |
| RA | 0.0000 | 0.0040 | -0.0040 | 0.0000 | 0.0003 | -0.0003 | 0.0000 | 0.0005 | -0.0005 | 0.0000 | 0.0005 | -0.0005 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0005 | -0.0005 |

### WINTER

| | FISH 462 USAGE | SITE 2 AVAIL | DIFF | FISH 491 USAGE | SITE 4 AVAIL | DIFF | FISH 538 USAGE | SITE 4 AVAIL | DIFF | FISH 541 USAGE | SITE 4 AVAIL | DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BA | 1.0000 | 0.1666 | 0.8334 | 0.0000 | 0.0172 | -0.0172 | 0.0000 | 0.0172 | -0.0172 | 0.0714 | 0.0172 | 0.0542 |
| ED | 0.0000 | 0.0067 | -0.0067 | 0.3000 | 0.0050 | 0.2950 | 0.0000 | 0.0050 | -0.0050 | 0.0714 | 0.0050 | 0.0664 |
| PO | 0.0000 | 0.0000 | 0.0000 | 0.6000 | 0.0826 | 0.5174 | 0.7780 | 0.0826 | 0.6954 | 0.7500 | 0.0826 | 0.6674 |
| SR | 0.0000 | 0.3815 | -0.3815 | 0.1000 | 0.5525 | -0.4525 | 0.2220 | 0.5525 | -0.3305 | 0.1071 | 0.5525 | -0.4454 |
| FR | 0.0000 | 0.1428 | -0.1428 | 0.0000 | 0.1061 | -0.1061 | 0.0000 | 0.1061 | -0.1061 | 0.0000 | 0.1061 | -0.1061 |
| RI | 0.0000 | 0.3028 | -0.3028 | 0.0000 | 0.2366 | -0.2366 | 0.0000 | 0.2366 | -0.2366 | 0.0000 | 0.2366 | -0.2366 |
| RA | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |

94

Table XIII. Mean habitat preference rating for each of eight mesohabitat types by adult Colorado squawfish. Difference between habitat use and availability (see Table XII) for each fish is averaged across all fish. Mean ratings greater than zero indicate preference for that type.

| FISH | | BA | ED | PO | SR | FR | RI | RA |
|------|------|------|------|------|------|------|------|------|
| | | | | HABITAT TYPE | | | | |
| | | | | MODERATE SUMMER FLOWS | | | | |
| 462 | | 0.190 | 0.492 | 0.165 | -0.437 | -0.127 | -0.283 | 0.000 |
| 491 | | 0.224 | 0.119 | 0.051 | -0.324 | 0.161 | -0.229 | -0.001 |
| 446 | | -0.008 | 0.999 | -0.044 | -0.492 | -0.251 | 0.152 | -0.024 |
| 541 | | -0.026 | 0.660 | 0.260 | -0.574 | -0.089 | -0.229 | -0.001 |
| 330 | | -0.075 | 0.000 | 0.986 | -0.620 | -0.100 | -0.192 | 0.000 |
| | MEAN | 0.061 | 0.454 | 0.284 | -0.489 | -0.081 | -0.156 | -0.005 |
| | SE | 0.061 | 0.182 | 0.183 | 0.052 | 0.067 | 0.078 | 0.005 |
| | | | | LOW SUMMER FLOWS | | | | |
| 446 | | -0.003 | -0.008 | -0.027 | -0.472 | 0.868 | -0.354 | -0.004 |
| 330 | | -0.037 | -0.005 | -0.088 | 0.447 | -0.082 | -0.235 | -0.000 |
| 541 | | -0.045 | -0.006 | -0.116 | 0.463 | -0.068 | -0.228 | -0.001 |
| 536 | | -0.045 | -0.006 | -0.116 | 0.463 | -0.068 | -0.228 | -0.001 |
| 462 | | -0.009 | -0.008 | -0.023 | 0.456 | -0.087 | -0.328 | 0.000 |
| 491 | | -0.045 | -0.006 | -0.116 | 0.463 | -0.068 | -0.228 | -0.001 |
| | MEAN | -0.031 | -0.006 | -0.081 | 0.303 | 0.082 | -0.267 | -0.001 |
| | SE | 0.008 | 0.001 | 0.018 | 0.155 | 0.157 | 0.024 | 0.001 |
| | | | | WINTER FLOWS | | | | |
| 462 | | 0.833 | -0.007 | 0.000 | -0.382 | -0.143 | -0.303 | 0.000 |
| 491 | | -0.017 | 0.295 | 0.517 | -0.453 | -0.106 | -0.237 | 0.000 |
| 536 | | -0.017 | -0.005 | 0.695 | -0.331 | -0.106 | -0.237 | 0.000 |
| 541 | | 0.054 | 0.066 | 0.667 | -0.445 | -0.106 | -0.237 | 0.000 |
| | MEAN | 0.213 | 0.087 | 0.470 | -0.402 | -0.115 | -0.253 | 0.000 |
| | SE | 0.207 | 0.071 | 0.161 | 0.029 | 0.009 | 0.017 | 0.000 |

Table XIV.  Calculations for determining weighted area of preferred habitats at different flow levels.   Total area in the four study sites (from Table VIII) of each of the mesohabitat types found to be preferred multiplied by the mean preference rating for each (from Table XIII).

**MODERATE SUMMER FLOWS**

| HABITAT | 2,870 CFS | | | 1,630 CFS | | | 1,530 CFS | | | 1,240 CFS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AREA | PREF | WT AREA | AREA | PREF | WT AREA | AREA | PREF | WT AREA | AREA | PREF | WT AREA |
| BA | 16,601 | 0.061 | 1,013 | 11,958 | 0.061 | 729 | 10,178 | 0.061 | 621 | 15,366 | 0.061 | 937 |
| ED | 783 | 0.454 | 355 | 1,139 | 0.454 | 517 | 1,420 | 0.454 | 645 | 1,474 | 0.454 | 669 |
| PO | 9,590 | 0.284 | 2,724 | 16,006 | 0.284 | 4,546 | 11,755 | 0.284 | 3,338 | 10,212 | 0.284 | 2,900 |
| SUM | | | 4,092 | | | 5,792 | | | 4,604 | | | 4,507 |

**LOW SUMMER FLOWS**

| | 810 CFS | | | 557 CFS | | |
|---|---|---|---|---|---|---|
| | AREA | PREF | WT AREA | AREA | PREF | WT AREA |
| SR | 127,112 | 0.303 | 38,515 | 109,427 | 0.303 | 33,156 |
| FR | 29,611 | 0.082 | 2,428 | 10,701 | 0.082 | 877 |
| SUM | | | 40,943 | | | 34,034 |

**WINTER**

| | 2,870 CFS | | | 1,630 CFS | | | 1,530 CFS | | | 1,240 CFS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AREA | PREF | WT AREA | AREA | PREF | WT AREA | AREA | PREF | WT AREA | AREA | PREF | WT AREA |
| BA | 16,601 | 0.213 | 3,536 | 11,958 | 0.213 | 2,547 | 10,178 | 0.213 | 2,168 | 15,366 | 0.213 | 3,273 |
| ED | 783 | 0.087 | 68 | 1,139 | 0.087 | 99 | 1,420 | 0.087 | 124 | 1,474 | 0.087 | 128 |
| PO | 9,590 | 0.470 | 4,507 | 16,006 | 0.470 | 7,523 | 11,755 | 0.470 | 5,525 | 10,212 | 0.470 | 4,800 |
| SUM | | | 8,111 | | | 10,169 | | | 7,816 | | | 8,201 |

# APPENDIX VII
## Variation in Depth at Stream Bed Cross Sections With Change in Discharge

Table XV.  Maximum and average depth of 12 stream bed cross sections at different flow levels.  All transects are within the four 15-mile reach study sites.  Some transects are divided into a north (N) and south (S) section if they crossed different channels or distinctly different habitat types.  Those sites that experienced substantial change in bed elevation are listed for both years (90 and 91).

### 15-MILE REACH MAX DEPTHS
TRANSECT NO. - SIDE OF RIVER - YEAR

| DATE | YR | CFS | 1A-N | 1B-S | 2-N | 3-N | 4-N | 5-N | 6-N | 7-S | 8-S-90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUN 13 | 91 | 11,200 | 6.05 | 7.63 | 10.21 | 5.64 | 5.64 | 12.78 | 9.79 | 6.38 | 5.58 |
| MAY 30 | 91 | 9,250 | 5.32 | 7.04 | 9.67 | 5.06 | 5.11 | 12.22 | 9.35 | 5.73 | 5.17 |
| JUN 12 | 90 | 9,170 | 5.28 | 6.98 | 9.63 | 5.03 | 5.09 | 12.19 | 9.31 | 5.70 | 5.14 |
| JUN 6 | 91 | 7,620 | 4.69 | 6.35 | 9.06 | 4.55 | 4.53 | 11.75 | 8.79 | 5.16 | 4.72 |
| JUN 26 | 91 | 5,020 | 3.88 | 4.96 | 7.72 | 3.32 | 3.61 | 10.74 | 7.57 | 4.02 | 3.61 |
| JUN 18 | 90 | 4,426 | 3.66 | 4.61 | 7.23 | 3.03 | 3.20 | 10.38 | 7.20 | 3.73 | 3.31 |
| JUN 27 | 90 | 2,870 | 3.17 | 3.74 | 6.19 | 2.12 | 2.35 | 9.49 | 6.28 | 2.97 | 2.55 |
| JUL 17 | 91 | 1,630 | 2.85 | 3.02 | 5.32 | 1.58 | 1.67 | 8.80 | 5.52 | 2.48 | 2.03 |
| NOV 29 | 90 | 1,530 | 2.82 | 2.94 | 5.24 | 1.52 | 1.57 | 8.73 | 5.42 | 2.37 | 1.96 |
| SEP 18 | 91 | 1,240 | 2.71 | 2.74 | 5.04 | 1.30 | 1.27 | 8.46 | 5.11 | 2.23 | 1.61 |
| OCT 31 | 90 | 900 | 2.51 | 2.41 | 4.73 | 0.83 | 0.73 | 7.86 | 4.69 | 2.08 | 1.05 |
| SEP 19 | 90 | 810 | 2.37 | 2.28 | 4.46 | 0.73 | 0.51 | 7.61 | 4.56 | 2.04 | 0.87 |
| AUG 26 | 91 | 557 | 2.22 | 2.22 | 3.99 | 0.71 | 0.37 | 7.32 | 4.23 | 1.51 | 0.01 |

| DATE | YR | CFS | 8-S-91 | 10-N | 10-S-90 | 10-S-91 | 11-N | 12-W-90 | 12-W-91 |
|---|---|---|---|---|---|---|---|---|---|
| JUN 13 | 91 | 11,200 | 8.10 | 9.25 | 8.34 | 8.83 | 9.91 | 6.80 | 8.00 |
| MAY 30 | 91 | 9,250 | 7.69 | 8.73 | 7.90 | 8.39 | 9.62 | 6.34 | 7.54 |
| JUN 12 | 90 | 9,170 | 7.66 | 8.68 | 7.89 | 8.38 | 9.60 | 6.31 | 7.51 |
| JUN 6 | 91 | 7,620 | 7.24 | 8.25 | 7.52 | 8.01 | 9.30 | 5.86 | 7.06 |
| JUN 26 | 91 | 5,020 | 6.38 | 7.34 | 6.42 | 7.14 | 8.41 | 4.73 | 5.93 |
| JUN 18 | 90 | 4,426 | 6.09 | 7.08 | 6.09 | 6.86 | 8.13 | 4.40 | 5.60 |
| JUN 27 | 90 | 2,870 | 5.29 | 6.35 | 5.32 | 6.08 | 7.55 | 3.58 | 4.78 |
| JUL 17 | 91 | 1,630 | 4.55 | 5.88 | 4.62 | 5.35 | 7.01 | 2.92 | 4.05 |
| NOV 29 | 90 | 1,530 | 4.48 | 5.82 | 4.55 | 5.27 | 6.99 | 2.85 | 3.99 |
| SEP 18 | 91 | 1,240 | 4.24 | 5.64 | 4.25 | 4.98 | 6.76 | 2.79 | 3.82 |
| OCT 31 | 90 | 900 | 3.89 | 5.34 | 3.81 | 4.61 | 6.47 | 2.48 | 3.55 |
| SEP 19 | 90 | 810 | 3.73 | 5.19 | 3.61 | 4.49 | 6.34 | 2.35 | 3.47 |
| AUG 26 | 91 | 557 | 3.19 | 5.07 | 2.89 | 4.07 | 5.99 | 2.05 | 3.08 |

### 15-MILE REACH AVE DEPTHS
TRANSECT NO. - SIDE OF RIVER - YEAR

| DATE | YR | CFS | 1A-N | 1B-S | 2-N | 3-N | 4-N | 5-N | 6-N | 7-S | 8-S-90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUN 13 | 91 | 11,200 | 4.66 | 5.74 | 6.20 | 3.22 | 2.99 | 7.17 | 3.73 | 3.55 | 3.74 |
| MAY 30 | 91 | 9,250 | 4.09 | 5.15 | 5.93 | 2.64 | 2.58 | 6.93 | 3.37 | 4.02 | 3.33 |
| JUN 12 | 90 | 9,170 | 4.04 | 5.09 | 5.89 | 2.61 | 2.67 | 6.90 | 3.33 | 3.99 | 3.30 |
| JUN 6 | 91 | 7,620 | 3.46 | 4.46 | 5.32 | 2.30 | 2.64 | 6.64 | 3.51 | 3.45 | 3.14 |
| JUN 26 | 91 | 5,020 | 2.76 | 3.07 | 4.19 | 1.48 | 1.99 | 6.48 | 3.85 | 2.99 | 2.63 |
| JUN 18 | 90 | 4,426 | 2.54 | 2.95 | 3.70 | 1.31 | 1.84 | 6.12 | 3.64 | 2.70 | 2.33 |
| JUN 27 | 90 | 2,870 | 2.05 | 2.32 | 2.79 | 0.93 | 1.19 | 5.57 | 3.18 | 1.94 | 1.82 |
| JUL 17 | 91 | 1,630 | 1.80 | 1.96 | 2.07 | 1.56 | 1.16 | 5.56 | 2.88 | 1.86 | 1.30 |
| NOV 29 | 90 | 1,530 | 1.77 | 2.10 | 1.94 | 1.50 | 1.06 | 5.49 | 2.78 | 1.75 | 1.39 |
| SEP 18 | 91 | 1,240 | 1.66 | 1.90 | 1.74 | 0.87 | 0.89 | 5.22 | 2.62 | 1.61 | 1.21 |
| OCT 31 | 90 | 900 | 1.46 | 1.57 | 1.43 | 0.81 | 0.35 | 4.97 | 2.20 | 1.46 | 0.65 |
| SEP 19 | 90 | 810 | 1.32 | 1.44 | 1.23 | 0.71 | 0.24 | 4.72 | 2.07 | 1.42 | 0.57 |
| AUG 26 | 91 | 557 | 1.17 | 1.38 | 1.46 | 0.69 | 0.17 | 4.43 | 1.87 | 1.31 | 0.01 |

| DATE | YR | CFS | 8-S-91 | 10-N | 10-S-90 | 10-S-91 | 11-N | 12-W-90 | 12-W-91 |
|---|---|---|---|---|---|---|---|---|---|
| JUN 13 | 91 | 11,200 | 5.24 | 6.56 | 5.15 | 5.70 | 4.30 | 3.34 | 3.39 |
| MAY 30 | 91 | 9,250 | 4.83 | 6.04 | 4.71 | 5.26 | 4.20 | 2.88 | 3.00 |
| JUN 12 | 90 | 9,170 | 4.80 | 5.99 | 4.70 | 5.25 | 4.18 | 2.85 | 2.97 |
| JUN 6 | 91 | 7,620 | 5.02 | 5.56 | 4.33 | 4.88 | 3.88 | 2.59 | 2.89 |
| JUN 26 | 91 | 5,020 | 4.16 | 4.65 | 3.57 | 4.01 | 5.53 | 2.32 | 2.90 |
| JUN 18 | 90 | 4,426 | 3.87 | 4.39 | 3.24 | 3.73 | 5.25 | 2.59 | 3.12 |
| JUN 27 | 90 | 2,870 | 3.07 | 3.66 | 2.47 | 3.32 | 4.89 | 1.99 | 2.30 |
| JUL 17 | 91 | 1,630 | 3.33 | 3.37 | 1.77 | 2.92 | 4.56 | 1.33 | 1.89 |
| NOV 29 | 90 | 1,530 | 3.26 | 3.31 | 1.70 | 2.84 | 4.54 | 1.26 | 1.95 |
| SEP 18 | 91 | 1,240 | 3.02 | 3.13 | 2.37 | 3.25 | 4.31 | 1.20 | 1.89 |
| OCT 31 | 90 | 900 | 2.67 | 2.83 | 1.93 | 2.88 | 4.02 | 1.00 | 2.50 |
| SEP 19 | 90 | 810 | 2.51 | 2.68 | 1.73 | 2.76 | 3.89 | 0.87 | 2.42 |
| AUG 26 | 91 | 557 | 1.97 | 2.56 | 1.77 | 2.34 | 3.72 | 0.95 | 2.29 |



Figure III.   Variation in stage and maximum depth with flow level at Transect No. 1. This transect crossed a north (1-A) and south (1-B) channel.





Figure IV.  Variation in stage and maximum depth with flow level at Transect No. 2.



Figure V.  Variation in stage and maximum depth with flow level at Transect Nos. 3, 4 and 5.





Figure VI.  Variation in stage and maximum depth with flow level at Transect No. 6.



Figure VII. Variation in stage and maximum depth with flow level at Transect Nos. 7 and 8. Transect No. 8 is shown for 1990 and 1991 because of a significant change in bed elevation.



Figure VIII. Variation in stage and maximum depth with flow level at Transect No.10. This transect crossed a riffle in the middle of the channel separating a run on the north side (10-N) from a pool outside of a backwater on the south side (10-S).



**Figure IX.** Variation in stage and maximum depth with flow level at Transect Nos. 11 and 12.

# APPENDIX VIII

## Stream Bed Cross Section Monitoring

**Transect No. 1**  (Fig. X)

This transect was placed across the width of the channel at RM 178.4 within site No. 1 and spanned a primary channel on the north, an island, and a secondary channel on the south.  The north bank consisted of a cobble terrace;  the south bank was bounded by a  steep cliff.

<u>1990-1991</u>
Some scour occurred in the shallow cobble bed on the south side of the north channel and some sediment was deposited on the north side of the island.  The south channel did not change.

<u>1991-1992</u>
Some sediment was redeposited in the shallow area on the south side of the north channel. Scour on the north bank of the south channel resulted in a slight widening of the channel there.

<u>1992-1993</u>
Large shifts in the bed occurred as a result of the high spring flows of 1993.  The north bank was eroded back approximately 30 ft.; deposition on the south bed of the north channel created an emergent bar which in turn created an additional channel between the bar and the existing island.  The island was eroded on the north side and built up with deposition on the south side. This resulted in a narrowing of the south channel.

**Transect No. 2**  (Fig. XI)

This transect was placed across the width of the channel at RM 178.3 immediately downstream of where the two channels of Transect No. 1 came together.  Here, the river is constricted in one channel between a steep cobble bank on the north shore and a nearly perpendicular cliff on the south shore.

<u>1990-1992</u>
No perceptible stream-bed changes occurred during either 1991 or 1992.
1992-1993.  Elevation of the bed could not be resurveyed in 1993 because the north headpin was lost during the spring flood when high water transformed the top of the cobble terrace.

**Transect No. 3**  (Fig. XII)

This transect was placed across a backwater in site No. 2 at RM 175.8.  It was located near the upstream end of the backwater.  The north bank consisted of a steep, artificial dike composed of boulders and chunks of concrete; the transect extended south to a high point on the adjacent island.



Figure X.  Changes in bed elevation at Transect No. 1. Measured each fall, 1990-1993.



Figure XI.  Changes in bed elevation at Transect No. 2.  Measured each fall, 1990-1992.



Figure XII.  Changes in bed elevation at Transect No. 3.  Measured each fall, 1990-1993.

1990-1991
No significant changes to the bed occurred.

1991-1992
Limited deposition of fine sediment occurred on the low-lying portion of the island adjacent to the deep point of the backwater.

1992-1993
Fine sediments were scoured from the bed of the backwater in spring, 1993. By fall, the bed was still two feet lower than it had been the previous year. Significant amounts of fine sediment was deposited on the island effectively narrowing that portion of the backwater most subject to low-water inundation.

**Transect No. 4**   (Fig. XIII)

This transect was also located across the large backwater within Site No. 2 (RM 175.6). It was about half way between Transect No. 3 and the mouth of the backwater. The north and south ends of the transect were placed atop the same rock dike and island as Transect No. 3.

1990-1991
A small net gain of fine sediment raised the level of the bed slightly. No perceptible change to the adjacent island occurred.

1991-1992
No change in bed elevation occurred along the length of the transect.

1992-1993
Sediment was scoured from the bed leaving a net change in depth of 1-2 ft. within the deep portion of the backwater channel making the backwater deeper during low water conditions. Fine sediment was deposited on the island raising its height 2-3 ft. Width of the deeper portion of the backwater, normally inundated at low water, did not change; width of the southern portion, inundated only at high water, narrowed and was made more shallow.

**Transect No. 27**   (Fig.XIV)

This transect was added in 1992. We had observed that after several years of back-to-back low flows, sediment was accumulating at the mouth of the large backwater described above (RM 175.5). The mouth, an interface zone between the zero-velocity habitat of the backwater and the recirculating eddy just outside, is a site often used by adult squawfish. This mouth area was slowly being constricted by a silt bar that was building from the island and migrating across the backwater channel toward the north shore. The opening that provided fish access to the backwater behind the bar was becoming smaller each year and vegetation was colonizing and stabilizing the bar. The transect was placed across the narrowest point of the opening and extended south to the downstream end of the island.

1992-1993
Considerable scouring of fine sediments and rooted vegetation occurred during the 1993 spring



Figure XIII.  Change in bed elevation at Transect No. 4.  Measured each fall, 1990-1991.



Figure XIV.  Change in bed elevation at Transect No. 27.  Measured in fall, 1992 and 1993.

runoff season. The opening to the backwater tripled in width from 23 ft. to 73 ft. (measured at a stage of 1,430 cfs). Depth also dramatically increased from a maximum of 2.1 ft. in 1992 to 5.3 ft. in 1993. On that portion of the island that was not eroded, sediment was deposited to a depth of 1.5-3.0 ft.

**Transect No. 5**   (Fig. XV)

This transect bisected the eddy that recirculated just outside the mouth of the large backwater described above. It was located at RM 175.5 also. Again, the north end of the transect was on top of a rock dike and the transect extended south to the high point on the downstream tip of the island that separated the backwater from the main channel.

1990-1991
There was a slight narrowing (5 ft. at 1,630 cfs) of the eddy due to accumulation of silt on the bank of the island. Bed elevation in general did not change.

1991-1992
Additional deposition on the island side of the bed resulted in further (30 ft.) narrowing of the eddy. Maximum depth did not change.

1992-1993
Erosion of fines from the island resulted in a 22 ft. widening of the eddy over 1992 conditions. Additional deposition of fines atop the island raised the elevation of the island by 0.8-1.8 ft. Movement of rock into the eddy during spring runoff raised the bed elevation in the center of the eddy by four feet; maximum depth of the bed decreased only slightly.

**Transect No. 6**   (Fig. XVI)

This transect was located at RM 175.4 immediately downstream of Transect No. 5 described above. The river is confined to one channel at this site; the thalweg, or deepest point, is against the north bank which again consists of a rock and concrete dike. The transect extended south to the top of a silt terrace past a small secondary channel that flows only during high water.

1990-1991
A minor amount of material was deposited atop the bar over which water runs from the main channel to the secondary channel during the spring runoff period. No detectable change occurred to the bed within the main channel.

1991-1992
No net change of the bed occurred.

1992-1993
A significant amount of cobble and gravel was transported from the channel bed at this site . Bed elevation dropped 1.7 ft. at the deepest point, and as much as 3.3 ft. along other portions of the transect. Some deposition of gravel, silt and debris raised the elevation of the bar that separated the main channel from the small secondary channel to the south.



Figure XV.   Change in bed elevation at Transect No. 5.   Measured each fall, 1990-1993.



Figure XVI. Change in bed elevation at Transect No. 6.  Measured each fall, 1990-1993.

**Transect No. 7**   (Fig. XVII)

This transect was placed at RM 175.4 across the top end of a large backwater in Site No. 3. During 1990, this end of the backwater was connected to the rest of the backwater at low flow; however, in 1991 it became separated by a silt bar that formed as water cut across the island during spring runoff and poured into the backwater just downstream of the transect. Since then the top end of the backwater has been an isolated pool during the non-runoff season. The south end of the transect was atop a vegetated, silt terrace that dropped steeply into the water; on the north side of the backwater, the transect extended half way across the island that separated the backwater from the main channel.

1990-1991
Some silt was deposited on the north side of the backwater bed as well as on top of the adjacent island.

1991-1992
Some silt was eroded from the north side of the backwater bed where it had been deposited the year before, but more was laid down on the south side. Maximum depth was unchanged.

1992-1993
Width of the backwater (isolated pool) was halved from 46 ft. to 22 ft. following the 1993 spring runoff season. A large amount of sediment was deposited on the north side extending the width of the island out into the backwater channel. Some fine sediment was removed from the backwater bed on the south side leaving the maximum depth unchanged.

**Transect No. 8**   (Fig. XVIII)

This transect was placed at RM 175.3 across the same backwater in Site No. 3 described above. It crossed upstream of the mouth, about one-third the way towards the top end of the backwater, at approximately the widest and deepest point. The south bank was a vegetated, low-lying cottonwood bottomland; the north bank, an island densely covered with young willow.

1990-1991
The site was relatively shallow (3.3 ft.) when it was first surveyed in 1990 and we suspect fine sediment had accumulated there during the preceding two low-water years. Spring flows in 1991 scoured a substantial amount of sediment from the backwater bed, and by fall, bed elevation at the deepest point was still 2.7 ft. lower than in 1990. Thus, maximum depth of the backwater at a flow of 1,630 cfs increased from 3.3 ft. to 6.0 ft. Deposition on the island resulted in narrowing the backwater by 13% when river discharge was 1,630 cfs.

1991-1992
Lower spring discharge in 1992 resulted in a net increase in bed sediment by fall, i.e., sediment deposition during the year was greater than sediment removal during spring. Elevation of the bed was raised 2.1 ft. Maximum water depth was only 2.6 ft. at a flow of 1,870 cfs. Width of the backwater was relatively unchanged.



Figure XVII. Change in bed elevation at Transect No. 7. Measured each fall, 1990-1993.



Figure XVIII. Change in bed elevation at Transect No. 8.  Measured each fall, 1990-1993.

117

1992-1993

High discharge in spring 1993 scoured a large amount of sediment from the bed again. By fall, the bed was still as much as 4.0 ft. lower than it had been the previous year. This provided a water depth of 6.3 ft. at a flow of 1,500 cfs. Width of the backwater was relatively unchanged. Deposition of fine sediment around the base of the dense willow trunks increased the height of the island by 3.0 ft.

**Transect No. 9**   (Fig. XIX)

This transect was also placed across the backwater in Site No. 3. However, it was laid out diagonally instead of perpendicular to the long axis of the backwater: the south end was near the mouth of the backwater while the north end shared a common point with the north end of Transect No. 8.

1990-1993

Changes in the bed were similar to Transect No. 8 in most respects with the exception of deposition of sediment on the south bank in 1991.

**Transect No. 28**   (Fig. XX)

This was an additional transect established in fall of 1992. Like the mouth of the backwater at site No. 2 described previously, the opening to the channel here was slowly being bridged by a silt bar that extended from the south shore to the downstream end of the island. At a river flow of 1,430 cfs, only a small, 19-ft.-wide by 2.0-ft.-deep channel remained to allow fish access to the backwater. During the low flows of summer, it was impassable. In addition, vegetation was becoming established across the top of the bar.

1992-1993

High spring flows of 1993 were successful at uprooting tamarisk seedlings and removing the silt bar. In fall, the width of the backwater mouth at 1,430 cfs had increased to 134 ft.; maximum water depth had increased from 2.0 ft. to 5.2 ft.

**Transect No. 10**   (Fig. XXI)

This transect crossed the river at RM 175.3 within site No. 3. The south end was located just outside the mouth of the backwater described above. From there it crossed a pool, a cobble riffle and a main channel run. The north bank was a steep dike composed of chunks of discarded concrete. Most of the main channel flowed along the base of the dike; some flowed to river left, where it dropped across a submerged, cobble-bar riffle and into the pool. More squawfish have been captured in recent years from this pool and adjoining backwater than from any other site in the 15-mile reach.

1990-1991

The run and riffle stream bed showed no sign of change. However, the pool was deepened by 0.5 ft. and widened by 14 ft. (22%) by scour of bottom and bank sediments.



Figure XIX. Change in bed elevation at Transect No. 9. Measured each fall, 1990-1993.



Figure XX. Change in bed elevation at Transect No. 28. Measured in fall of 1992 and 1993.



Figure XXI.  Change in bed elevation at Transect No. 10.  Measured each fall, 1990-1993.

### 1991-1992
Bottom contours of the run and riffle again did not change. However, fine sediment settled out in the low-velocity pool and water depth and pool width decreased.

### 1992-1993
Coarse bed material was evidently mobilized during the high spring flows of 1993: the entire bed cross section significantly changed. The main-channel river bed was lowered and portions of each side of the submerged cobble bar were removed. At flows of 1,500 cfs, the riffle was largely gone and the gradient from the run to the pool was reduced. Considerable erosion of fine sediments from the south side of the pool left the pool widened and deepened. At 1,500 cfs, maximum pool depth was increased by about two feet.

## Transect No. 11   (Fig. XXII)

This transect was located in Site No. 4 at RM 174.8. The river, confined to a single channel, is a slow run at most flows, a fast run at high flows, and can become a pool at extremely low flows. The north end of the transect was atop a steep bank that was the remains of an old gravel-pit dike that was sheared off during the high runoff period in 1983. After crossing the primary channel, the transect extended south across a wide, low-lying, cobble area that becomes submerged only at very high flows. The transect ended on a raised piece of ground that also was part of the dike that surrounded the gravel pit prior to the high water year of 1983.

### 1990-1992
Elevation of the bed did not change in either 1991 or 1992.

### 1992-1993
Some of the coarse sediment transported from sites upstream during the high water of 1993 settled in this spot raising the elevation of the bed by as much as 2.5 ft. The channel was slightly narrowed by deposition on the south bank.

## Transect No. 12   (Fig. XXIII)

This transect crossed a channel at RM 174.4 in Site No. 4. This is a complex portion of river that was formerly a large gravel pit pond prior to the high runoff year of 1983. The river that year carved a channel into one pond, mentioned above, and then into this larger pond. The entire river changed its course and has since flowed through what was once the bottom of these two ponds. The channel splits here and each resulting channel bifurcates again to form a total of four distinct channels. Transect No. 12 was placed across the primary channel where it flows to the south around a large island that was once the downstream dike of the larger pond. The west end of the transect was atop the steep-banked dike; the south end, on some raised ground on an island. The transect crossed a fast run, a shallow pool, and then across a relatively flat expanse of silt colonized by an extremely dense stand of tamarisk. By the end of the study, these tamarisk were 10-15 ft. high.



Figure XXII. Change in bed elevation at Transect No. 11. Measured each fall, 1990-1993.

### 1990-1991

Bed materials in the channel at the base of the dike consisted of loose cobble. These mobilized and were transported downstream during 1991, resulting in a significantly deeper channel. Deposition of fine sediment in the shallow pool narrowed the effective width of the channel. No change in elevation of the tamarisk flat was noted.

### 1991-1992

Scour and fill was reversed in 1992. Some sediment was deposited in the deep portion of the channel while the shallow pool area was deepened.

### 1992-1993

Significant bed and bank cutting upstream of the transect site had been occurring for several years resulting in a redirection of much of the flow into a separate channel. By the end of spring 1993, the channel that transect No. 12 spanned was no longer the primary channel. A significant reduction in depth and width resulted from deposition across the entire channel. The bed was raised approximately two feet within the active channel as well as across the tamarisk flat.



Figure XXIII. Change in bed elevation at Transect No.12. Measured each fall, 1990-1993.

# APPENDIX IX

U. S. Fish and Wildlife Service 1991 report on spring and winter flow recommendations.

# RECOMMENDATIONS FOR FLOWS IN THE 15-MILE REACH DURING OCTOBER-JUNE FOR MAINTENANCE AND ENHANCEMENT OF ENDANGERED FISH POPULATIONS IN THE UPPER COLORADO RIVER

## FINAL REPORT
### April 1991

Douglas B. Osmundson
Fishery Biologist

and

Lynn R. Kaeding
Project Leader



## U. S. FISH AND WILDLIFE SERVICE

RECOVERY PROGRAM FOR
THE ENDANGERED FISHES
OF THE UPPER COLORADO

---

U.S. Fish and Wildlife Service   •   P.O. Box 25486   •   Denver Federal Center   •   Denver, Colorado 80225   •   (303) 236-2985

## PROLOGUE

This is the second of two reports that collectively provide recommendations for year-round flows in the 15-mile reach of the upper Colorado River. The conclusions and recommendations presented in the report are based on the best available biological information. A study is currently being conducted that will help refine these recommendations. This study will relate habitat quality, quantity, and diversity to incremental river discharge levels. A third report will be prepared in 1992 that will include the results of the new study, summarize recommendations made in the two preceding reports, and include appropriate modifications to the flow recommendations based on the new information.

Future studies in the upper Colorado River subbasin will no doubt provide additional information and improve our understanding of the relationships between flow and the well-being of endangered fish populations. As a result, there will be a continuing effort to refine the recommendations for flows needed to recover these species. A more riverwide approach will be needed which would include the flow needs of humpback and bonytail chub, species that do not inhabit the Grand Valley and are therefore not considered in these reports.

The Recovery Program's Implementation Committee has the responsibility for implementing the flow recommendations contained in this report. Consequently, the report will be transmitted to the Implementation Committee for their immediate consideration.

Director, Colorado River Recovery
Implementation Program

U.S. Fish and Wildlife Service   •   U.S. Bureau of Reclamation   •   Western Area Power Administration
Colorado   •   Utah   •   Wyoming   •   Environmental Groups   •   Upper Basin Water Users

ii

# TABLE OF CONTENTS

PROLOGUE ............................................................ ii

LIST OF TABLES ..................................................... v

LIST OF FIGURES .................................................... vii

ACKNOWLEDGEMENTS ................................................... ix

INTRODUCTION ....................................................... 1

    Use of the 15-Mile Reach ...................................... 1

    Importance of Flow Regimes .................................... 2

SPRING FLOWS (APRIL-JUNE) .......................................... 4

    Colorado squawfish ............................................ 4

        General ................................................... 4

        Spring Flow Effects on Habitat Complexity ................. 5

        Spring Flow Effects on Young Fishes ...................... 10

            Background .......................................... 10

            New Information ..................................... 15

                Larvae ......................................... 15

                Post-larval Fishes ............................. 21

            Discussion ......................................... 21

        Reduction of Historic Peak Flows ......................... 27

    Razorback Sucker .............................................. 37

    Recommendations ............................................... 42

WINTER FLOWS (NOVEMBER-FEBRUARY) ................................... 47

    General ....................................................... 47

    Review of Winter Habitat Use .................................. 48

    Recommendations ............................................... 49

TRANSITION MONTH FLOWS (OCTOBER AND MARCH) ........................... 51

    October ........................................................ 51

    March .......................................................... 52

LITERATURE CITED ................................................... 54

APPENDIX I ........................................................ 58

    Rationale for Methodologies .................................... 58

APPENDIX II ....................................................... 64

    Tables I-XI .................................................... 64

    Figure I ....................................................... 77

LIST OF TABLES

Table                                                                          Page

1.  Comparison between two channel types in frequency of use
    by Colorado squawfish ...........................................  8

2.  Pearson correlation coefficients (*r*) of larval (0-20 mm
    long) fish abundance (mean number per sample) and yearly
    peak flow for three Grand Valley river reaches ................. 17

3.  Correlation coefficients (*r*) of fish densities (no. fish
    per 100 m$^2$) in backwaters during fall and yearly peak
    flow for two Grand Valley river reaches ....................... 22

4.  Summary of recent and historic mean monthly river
    discharge for the Colorado River at the top of the
    15-mile reach and at the Colorado/Utah State line, and
    for the Gunnison River near Grand Junction (including
    Redlands power canal) .......................................... 28

5.  Percent flow contribution to the mainstem Colorado River
    from its two major tributaries, the Gunnison River and
    the upper Colorado River above Grand Junction, April-June,
    1966-1989 and 1917-1923 ........................................ 34

6.  Comparison of river discharge at the State-line gage with
    that at Cameo (plus Plateau Creek) and with that at the
    top of the 15-mile reach for the high day of the year .......... 34

7.  Peak flows and mean monthly flows in the upper end of the
    15-mile reach during years in which peak flows at the
    State line gage were about 40,000 cfs .......................... 44

8.  Peak flows and mean monthly flows in the upper end of the
    15-mile reach during years in which peak flows at the
    State-line gage were about 30,000 cfs .......................... 44

9.  Peak flows and mean monthly flows in the upper end of the
    15-mile reach during years in which peak flows at the
    State-line gage were about 22,000 cfs .......................... 45

10. Recommendations for spring flows (in cfs) in the 15-mile
    reach .......................................................... 46

11. Summary of recent and historic discharge for the Colorado
    River at the top of the 15-mile reach during the months
    of November-March .............................................. 49

12. Summary of recent and historic river discharge for the
    Colorado River at the top of the 15-mile reach during the
    months of July-October ......................................... 52

Table                                                                    Page

   I.  Peak flows (mean flow of the highest day) in the top end
       of the 15-mile reach, in the Gunnison River near Grand
       Junction, and at the Colorado/Utah State line .................. 64

  II.  Mean monthly flows (cfs) for April, May, and June in the
       Colorado River at the top end of the 15-mile reach and
       at the Colorado/Utah State line, and in the Gunnison
       River near Grand Junction, 1897-1989........................... 66

 III.  Key to discharge records provided in Tables I and II ........... 68

  IV.  Razorback sucker captures from the Colorado River between
       Loma and Palisade, Colorado (RM 152.8-185.1), 1974-1990 ........ 69

   V.  Main channel temperature in the Colorado River near Cameo
       on the day of maximum annual discharge ......................... 70

  VI.  Mean monthly flows (cfs) in the Colorado River at the top
       of the 15-mile reach for the months of November-March,
       1902-1989 ...................................................... 71

 VII.  Calculated mean monthly discharge (cfs) for the Colorado
       River at the top of the 15-mile reach during the months
       of July-October, 1954-1989 .................................... 73

VIII.  Calculated mean monthly discharge (cfs) for the Colorado
       River at the top of the 15-mile reach during the months
       of July-October, 1902-1942 .................................... 75

  IX.  Summary of main channel temperatures $\geq$ 20 C in the upper
       Colorado River in or near the 15-mile reach, 1983-1990 ......... 80

   X.  Monthly summary of diversions (mean discharge in cubic
       ft/sec) to the Grand Valley Irrigation Company canal
       (RM 185.1) from the Colorado River during the irrigation
       season, 1950-1988 ............................................. 81

  XI.  Persons who provided comments on drafts of this report ......... 82

LIST OF FIGURES

Figure                                                                     Page

1.   Frequency of use of simple and complex channel types
     by adult Colorado squawfish ..................................   8

2.   Relative catch-per-effort for three introduced minnow
     species in the 18-mile reach of the Colorado River
     near Grand Junction, Colorado, 1986-1989 ....................  14

3.   Plot of geometric-mean catch-per-effort (C/E) versus
     maximum-annual discharge for post-larval Colorado
     squawfish collected during October, Colorado River,
     1982-1988 ...................................................  15

4.   Peak flows (mean flow on the highest flow day of the
     year) and catch rates of Colorado squawfish larvae
     and young-of-the-year (YOY) in the 18-mile reach
     (Gunnison confluence to Loma) of the upper Colorado
     River, 1986-1989 ............................................  19

5.   Correlations of peak flow and catch rates of larval
     and young-of-the-year Colorado squawfish in the
     18-mile reach (Gunnison confluence to Loma) of the
     upper Colorado River, 1986-1989 .............................  20

6.   Recent and historic spring flows in the upper Colorado
     River at the top of the 15-mile reach (15) and near
     the Colorado/Utah State line (STLN), and in the Gunnison
     River (GU) near Grand Junction (including Redlands
     power canal) ................................................  29

7.   Recent and historic frequencies of peak flows (highest
     flow day of the year) of various magnitudes .................  30

8.   Time series of peak flows in the upper Colorado River
     at the top of the 15-mile reach and at the Colorado/Utah
     State line, 1897-1989 .......................................  31

9.   Recent and historic mean monthly flows in the Colorado
     River at the top of the 15-mile reach and in the
     Gunnison River near Grand Junction, Colorado ...............  32

10.  Mean monthly discharge at USGS gaging stations on three
     upper Colorado River basin rivers ...........................  36

11.  Change in mean peak flow (highest flow day of the year)
     for three upper Colorado River basin rivers .................  37

12.  Razorback sucker captures from the Colorado River
     between Loma and Palisade, Colorado (RM 152.8-185.1),
     1974-1990 ...................................................  38

Figure                                                                              Page

13. Frequency of Colorado River peak flow dates during
    1907-1989 (N = 83 years) and capture dates during
    1975-1988 of razorback suckers (N = 42 fish) in spawning
    condition (expressible sex products present) in the
    Grand Valley, Colorado ........................................ 40

14. Mean monthly discharge of the Colorado River at the top
    of the 15-mile reach during recent (1954-1989) and
    historic (1902-1942) times .................................... 50

 I. Daily-mean, main-channel temperatures in the upper
    Colorado River in or near the 15-mile reach, 1983-1990 ........ 77

## ACKNOWLEDGEMENTS

We thank George Smith and Jim Rinne of U.S. Fish and Wildlife Service, Dan Collins of U.S. Geological Survey, and Phil Bertran of Grand Valley Irrigation Company for providing current and historic hydrology records. Charles McAda provided much valuable assistance with data analyses, and Cheryl Harris provided administrative support. We also thank the 10 reviewers (Appendix Table XI) who provided comments on earlier drafts of this report.

INTRODUCTION

<u>Use of the 15-Mile Reach</u>

The 15-mile reach of the upper Colorado River between Palisade, Colorado and the confluence of the Colorado and Gunnison rivers at Grand Junction is habitat for the endangered Colorado squawfish (*Ptychocheilus lucius*) and the very rare razorback sucker (*Xyrauchen texanus*), a species proposed for listing as endangered (Fed. Reg. Vol. 55 No. 99). A summary of rare-fish use of the 15-mile reach was recently provided by Osmundson and Kaeding (1989). Adult squawfish use the reach year-round; razorback sucker may also use the reach year-round, but are found there predominately during their spawning season (April-June). An aggregation of ripe Colorado squawfish within the reach in 1982 and the subsequent capture that year of larval squawfish there indicates that the reach can provide spawning habitat for the species. Main-channel temperatures of 20-22 C, apparently necessary for Colorado squawfish spawning and important in egg-hatching success (Hamman 1981, Tyus and McAda 1984, Haynes et al. 1984, Marsh 1985) consistently occur in the 15-mile reach (Appendix Fig. I and Table IX). No young razorback sucker have been found in the reach, nor anywhere within the upper Colorado River in the past 27 years. Such apparent lack of recruitment portends the imminent extirpation of this population (Valdez et al. 1982). However, two running-ripe adult razorback sucker were captured in a flooded gravel pit in the 15-mile reach during 1986 and the movement of others to and from the reach during and after the presumed spawning period indicate that razorback suckers routinely spawn or attempt to spawn there. The Grand Valley in general, of which the 15-mile reach is a part, has been a concentration area for razorback suckers

(Valdez et al. 1982, Osmundson and Kaeding 1989) and thus may be one of the most important stretches of the upper Colorado River for this rapidly declining species.

Attempts to recover the populations of both the Colorado squawfish and razorback sucker will require identification of the causes of their continued decline, followed by management efforts aimed at removing or ameliorating, in whatever manner feasible, those factors identified as detrimental.

### Importance of Flow Regimes

Most variables within the fishes riverine environment are strongly influenced by the timing, duration and magnitude of river flows.  Flow regimes shape the gross physical structure of the river, such as channel morphology and substrate type; this structure in turn determines the quantity and quality of various habitat types available for use by fish. The magnitude of flow also influences the properties of the medium in which the fish live, the water itself: its quality, velocity, depth, temperature, turbidity, etc. In addition, the fishes biotic environment is also greatly influenced by flows. Just as squawfish and razorback sucker have physical habitat preferences and limitations, so do the other species of aquatic life with which they interact, either favorably or unfavorably.  Densities of food items, predators, and competitors of the rare fish increase or decrease depending on how well the flow regime suits their species-specific needs.

Modern man's alteration of natural flow regimes in the Colorado River basin has no doubt had a profound effect on the environment of the indigenous aquatic species there. Though flows in the Colorado have always

2

fluctuated widely throughout the year, they do so in a predictable, cyclic manner. Evolution has allowed the native species of fish there to adapt to and flourish under such fluctuating conditions. Unfortunately, the successful specialization for life in the unique environment of the Colorado River has left some species ill-equipped to live or reproduce under the new conditions. Changes in the system have proceeded too rapidly for evolution to allow the species to adjust. However, as manipulation of flow and temperature regimes have acted negatively on the native fish and allowed introduced species to flourish, so too might new, carefully planned manipulations of flow be used to benefit the natives and perhaps aid in controlling the populations of introduced ones.

The U.S. Fish and Wildlife Service (USFWS) is responsible for developing year-round flow recommendations for the aforementioned 15-mile reach of the Colorado River upstream of the confluence of the Gunnison River. Kaeding and Osmundson (1989) recently provided provisional flow recommendations for the months of July, August and September. We now continue with this process and here present recommendations for flows during the remainder of the year (October-June). Methodologies used to arrive at recommendations for these months differed from those used previously for the summer months. The reasoning behind our selection of the methods used is outlined in the section entitled 'Rationale for Methodologies' included as Appendix I. The primary difference is the reliance on empirical data for the spring and winter recommendations rather than on the analytical model used in the development of summer flow recommendations. USFWS is currently developing a new method for relating flow levels to availability of various important habitat types. Recommendations provided in this report and

3

the previous one will be refined and summarized after results of this new technique are available.

Colorado squawfish and razorback sucker exhibit seasonal patterns in their selection of various habitat types and characteristics (Osmundson and Kaeding 1989). We can thus partition the water year according to these patterns. Although razorbacks and squawfish may have somewhat different seasonal habitat use patterns, our data on squawfish are more extensive and therefore more reliable. We therefore have chosen to partition the year according to the seasonal use habits of Colorado squawfish. Three major periods and two short transitional periods emerge. Though timing of changes in squawfish behavior varies slightly from year to year according to flow and temperature conditions, a pattern of winter habitat use occurs roughly from November through February; spring habitat use, from April through June; summer habitat use, from July through September. October and March appear to be transition periods for squawfish going into and coming out of winter; patterns of habitat use during these two months are similar, though squawfish use somewhat deeper water during October than during March. As mentioned above, provisional flow recommendations for the summer months have already been provided. Flows for the spring, winter and transition periods are considered here.

## SPRING FLOWS (APRIL-JUNE)

### Colorado Squawfish

#### General

Flows in the 15-mile reach start to rise slightly in late March due to the beginning of spring runoff; however, in early April, the irrigation season

in the Grand Valley begins and flows in the 15-mile reach are reduced.
During late April to early May, flows from spring-runoff increase greatly
and the high-flow period in the 15-mile reach begins and lasts through
early July. Radiotelemetry data indicate that as flows increase in late
April, there is a substantial increase in use of backwaters by Colorado
squawfish (Osmundson and Kaeding 1989). In May and June, flows increase
dramatically and riverside gravel pits become flooded; many squawfish then
move into these protected off-channel habitats. The use of gravel pits and
backwaters reaches a yearly peak at this time. Though this is the period
of highest river flow, deep-water ($\geq$ 4.5 ft.) sites are little used, par-
ticularly during April and May. Off-channel, protected sites are of zero
or low (< 1.0 ft./sec) velocities. The Physical Habitat Simulation Method-
ology (PHABSIM), used to develop summer flow recommendations, cannot be
used in developing flow recommendations for the spring period because
gravel pits, backwaters, and eddies collectively comprised 53.5% of the
habitat used by adult squawfish during this time, habitat types that are
not represented in the current PHABSIM site and which PHABSIM has diffi-
culty modeling. Perhaps most importantly, spring flow recommendations
should not be based solely on the spring habitat needs of adult squawfish.
High flows during spring provide other important benefits to the system,
that is, year-round benefits perhaps of overriding importance to the
overall population.

Spring Flow Effects on Habitat Complexity

High flows during spring create and maintain the braided channel morpholo-
gy that provides a variety of important habitat types, such as side chan-
nels, pools and backwaters. Without these high flows, the channel would
become simplified with a concurrent loss of habitat heterogeneity. Pools

also need to be routinely scoured or will fill with accumulated sediments (Reiser et al. 1989). The creation and maintenance of backwaters is obviously an important function of high flows; these backwaters provide nursery habitat for early life stages of Colorado squawfish. For adult squawfish, the mosaic of habitat types provided by a braided channel also appears to be important.

We observed during our past radiotelemetry studies that adult Colorado squawfish were often located in multi-channel areas or large, off-channel habitats connected to the river. We hypothesized that adult squawfish were selecting for sites with habitat heterogeneity over relatively homogeneous, single-channel habitats. To test this, we used data from our 1986-1989 studies and mapped the locations of radio-tagged squawfish in the Grand Valley to determine if complex or simple channel types were selected in greater proportion than their relative availability. Using aerial photos taken on 30 April 1986 and aerial video filmed on 2 August 1989, we estimated the amount (percent) of river consisting of simple and complex channel types during the higher flow conditions of spring and base flows of summer and winter (we assumed winter channel conditions were similar to summer conditions). We partitioned the river into 0.4-mile segments, beginning at the Loma boat launch (RM 153.6) and proceeding upstream to the Price Stubb Dam (RM 188.3). Each of the 89 segments was categorized as either complex, if one or more islands, large backwaters, or side channels were present, or simple if the segment consisted of a single channel with no obvious secondary, macrohabitat features. Locations of radio-tagged fish either fell within a complex or simple 0.4-mile segment.

Results of our analysis indicated that the river consisted of approximately equal proportions of complex and simple channel segments, though during spring there was a slightly higher proportion (53.9%) of complex channel segments and during summer and winter there was a slightly higher proportion (55.1%) of simple channel segments (Table 1). Using a binomial chi-square test (Huntsberger et al. 1975), we found that adult Colorado squawfish were located in the complex channel areas significantly ($P < .001$) more often than would be predicted from the relative availability of those habitats. Of 174 fish locations (21 different squawfish) during the spring period, 84.5% were in complex-channel segments; of 169 summer locations (17 squawfish), 71.0% were in complex segments; of 85 winter locations (eight squawfish), 62.4% were in complex areas (Figure 1). We presume that selection for such sites during spring was due to the use of warmer, sheltered environments (backwaters, flooded gravel pits and side channels) that serve as refuge from the high-velocity flows of the main channel. During summer, braided areas provide a greater diversity of habitats for squawfish to exploit; the downstream end of islands provide slack water areas for resting while allowing close proximity to swifter areas for foraging. This may also be important in winter, though possibly less so due to the fishes lower activity level at the lower temperatures.

A reduction of peak flow allows vegetation to establish itself on areas previously inundated by floods. This vegetation can stabilize the banks and bars, thereby cutting off much of the course sediment which feeds growth of bars and islands. Stabilized islands can become attached to the floodplain resulting in reduction of braiding and simplification of the channel (Schumm and Meyer 1979).

Table 1. Comparison between two channel types in frequency of use by Colorado squawfish (CS). Sites are 0.4-mile river segments where radio-tagged adult squawfish were located during 1986-1989 (n = number of different Colorado squawfish for which locations were made; SD = standard deviation).

| | Spring (n = 21) | | Summer (n = 17) | | Winter (n = 8) | |
|---|---|---|---|---|---|---|
| | Simple | Complex | Simple | Complex | Simple | Complex |
| No. sites | 41 | 48 | 49 | 40 | 49 | 40 |
| % total sites | 46.1 | 53.9 | 55.1 | 44.9 | 55.1 | 44.9 |
| No. CS locations | 27 | 147 | 49 | 120 | 32 | 53 |
| % CS locations | 15.5 | 84.5 | 29.0 | 71.0 | 37.6 | 62.4 |
| No. sites used | 11 | 21 | 16 | 22 | 8 | 3 |
| % sites used | 34.4 | 65.6 | 42.1 | 57.9 | 72.7 | 27.3 |
| Mean No. locations per used site | 2.45 | 7.00 | 3.06 | 5.45 | 4.00 | 17.67 |
| (SD) | (1.69) | (13.45) | (2.62) | (6.60) | (3.25) | (20.31) |
| Mean No. diff fish located per site | 1.27 | 2.90 | 1.75 | 2.32 | 1.00 | 1.67 |
| (SD) | (0.47) | (3.27) | (1.24) | (1.46) | (0.00) | (1.15) |



Figure 1. Frequency of use of simple and complex channel types by adult Colorado squawfish. Data from Table 1.

Thus we view high spring flows as important in shaping and maintaining the river bed, resulting in a complex of braided channels important to adult squawfish; with descending flow, some of these side channels are cut off at their upstream end and backwaters are formed at the mouth, resulting in important potential nursery habitat for young squawfish. In addition, backwaters may provide refugia for young squawfish so they are not entrained in main channel currents and transported long distances downstream.

When storage projects are located in the headwaters above major sources of sediment, such as in the upper Colorado River, they have little effect on reducing sediment recruitment to downstream segments. Coupled with a reduced flow regime, sediment input rates are likely to exceed transport rates and sediment depositional problems (aggradation) are likely to occur with time (Reiser et al. 1989). Vegetation encroaches on stream channels during periods of low flow, thereby stabilizing areas of deposition (Maddock 1978). When such situations persist over a period of years, riparian encroachment into the active channel can occur, resulting in a change in channel size and shape. Flushing flows for channel maintenance are needed when vegetation encroachment begins to affect flow transport capacity and channel shape thus predisposing the reach to further encroachment and sedimentation (Reiser et al. 1989).

Peak flows in the 15-mile reach in 1988 and 1989 were only 10,796 and 6,641 cfs, respectively. During these years, many pools and mouths of backwaters in the Grand Valley silted in and tamarisk and willow seedlings became established on new sand/silt bars. During 1990, maximum daily peak flow was estimated at 9,469 cfs in the 15-mile reach and was insufficient

9

to dislodge tamarisk seedlings that had become established during the previous two low-water years or flush large backwaters of accumulated sediments (Osmundson, personal observation). Establishment of tamarisk is viewed as a threat to habitat complexity because of its stabilizing effect on banks, which in turn leads to further channelization of the bed and narrowing of the stream channel (Graf 1978, Valdez 1990, U.S. Fish and Wildlife Service 1990). Flushing flows of some magnitude higher than 11,000 cfs, or perhaps of a longer duration, are evidently needed. At present, we do not know the precise magnitude or duration of flushing flows necessary that will prevent channelization and promote habitat heterogeneity. Such studies are needed. However, it is clear that in the upper Colorado River where sediment loads are high, flushing flows of adequate magnitude and duration are needed to occur at a greater frequency than that observed during recent years.

## Spring Flow Effects on Young Fishes

### Background

High spring flows also appear to be important in enhancing reproductive success and/or survival of young of some native species, including Colorado squawfish. Haynes et al. (1984) sampled larval Colorado squawfish in the upper Colorado River (Loma to the Colorado/Utah State line) during 1979-1981 and in the Yampa River during 1980-1981. In the Colorado River, catch rates of larval Colorado squawfish were highest in 1979 and 1980, years in which State-line peak flows were approximately 35,000 and 30,000 cfs, respectively. In both rivers, catch rates were lowest in 1981, a year of low spring flows. In the Colorado River, only one larvae was collected in 1981 despite the highest sampling effort of the three years. Discharge on the highest flow day of 1981 averaged 11,200 cfs at the Colorado/Utah

10

State line (hereafter referred to as 'State line') gage (Appendix Table I). As discussed below, recent studies have corroborated these earlier observations.

High spring flows also appear to be the only means available to reduce the numbers of some prolific non-native fish species. Several species of introduced minnows predominate in backwater nursery habitats of Colorado squawfish. In addition, predatory centrarchids, though not abundant, are commonly found in backwater habitat in the Grand Valley area (Valdez et al. 1982, Valdez and Wick 1983, Osmundson and Kaeding 1989, Nesler 1990). Many researchers have speculated on the negative effects these introduced species may have on native fishes, particularly competition for food re- sources and predation (Holden 1973, McAda 1977, Seethaler 1978, Valdez et al. 1982, Wick et al. 1982, Valdez and Wick 1983, McAda and Tyus 1984, Osmundson 1987, Osmundson and Kaeding 1989, Tyus and Karp 1989, Valdez 1990, Karp and Tyus 1990). In laboratory studies, Karp and Tyus (1990) found that green sunfish (*Lepomis cyanellus*), red shiner (*Notropis lutren- sis*) and fathead minnow (*Pimephales promelas*) displayed far more interspe- cific aggressive behavior than young Colorado squawfish, and suggested that squawfish young would be competitively inferior in a resource-limited environment. Current studies conducted by the Colorado State Larval Fishes Laboratory (CSLFL) have revealed the high susceptibility of Colorado squawfish and razorback sucker larvae to predation by red shiner, young green sunfish, and young channel catfish (*Ictaluras punctatus*) under aquaria conditions (Robert Muth, personal communication); predation by other common, non-native species has yet to be tested by CSLFL. Osmundson (1987) documented predation by largemouth bass, green sunfish and black

11

bullhead on yearling-size squawfish in riverside ponds. Coon (1965) found young Colorado squawfish in the stomachs of channel catfish collected from the Dolores River and Taba et al. (1965) found young squawfish in the stomachs of black bullhead from the Colorado River near Moab. Marsh and Langhorst (1988) reported that 40% of green sunfish sampled from a backwater in Lake Mohave contained razorback sucker larvae in their stomachs. Mosquitofish (*Gambusia affinis*) typically extirpate native topminnows (*Poeciliopsis occidentalis*) in southwestern streams via predation within 1-3 years after introduction (Meffe 1984); however, their effect on upper Colorado River species is unknown.

Elimination of these predacious species from the river is currently not possible (Valdez 1990). However, data suggests that periodic, high river flows can control numbers of some non-native fishes.  Minckley and Meffe (1984) reported that several introduced fishes, particularly predatory sunfishes and catfishes, were reduced in number or eliminated completely by flooding in six unregulated Arizona streams of various size, while native fishes were little affected. Meffe (1984) reported that replacement of native topminnows by introduced mosquitofish is most rapid in areas that rarely flood, while long-term coexistence may occur in frequently flooded habitats.

Without high flows, some introduced species proliferate. Osmundson and Kaeding (1989) noted changes in fish community structure in the Grand Valley (Loma to Palisade) in a three-year study (1986-88) during which spring peak and summer flows progressively declined. There was a marked increase in the three most abundant non-native minnow species, red shiner, fathead minnow and sand shiner (*Notropis stramineus*), a concurrent de-

12

crease in young of two common native fishes, bluehead sucker (*Catostomus discobolus*) and speckled dace (*Rhinichthys osculus*), and a decrease in young Colorado squawfish. During 1989, another year of low flows in the Colorado River, abundance of the three common introduced minnows further increased (Fig. 2.) Valdez (1990) noted a similar relationship between flows and abundance of red shiners, fathead minnows and sand shiners in lower reaches of the upper Colorado River (Potash to lower Cataract Canyon) during 1985-1988.

McAda and Kaeding (1989) examined the relationship between peak flows and the relative abundance of post-larval fishes in the upper Colorado River (Green River confluence to Grand Junction). They regressed peak discharge against mean numbers of fish per area seined. Their results indicated differing responses to peak flow among species, and between upper and lower river reaches within species. The overall pattern, however, supported earlier observations that the more common non-native fish species were in greatest abundance in summers following low spring flows and were in lowest densities during periods following high spring flows. Unfortunately, even following extremely high record flows, these non-natives were not eliminated. Nonetheless, the importance of high flows in reducing densities of these species was demonstrated. For Colorado squawfish, however, the trend was reversed: abundance of young-of-the year (YOY) squawfish in the lower reach increased with increased peak flows, although it was reduced following record-high discharges (Fig. 3). When the two record high-flow years were excluded from the analysis, catch rates of YOY were highly correlated with peak flow ($r = 0.98$; $P < .01$). Years of highest squawfish YOY abundance were 1985 and 1986 when peak flows at the State line gage were 38,200 and 32,800 cfs, respectively. McAda and Kaeding,

13



Figure 2.  Relative catch-per-effort for three introduced minnow species in the 18-mile reach of the Colorado River near Grand Junction, Colorado, 1986-1989. Larval fishes include only specimens < 21 mm long; post-larval fishes are juveniles and adults.



Figure 3. Plot of geometric-mean catch-per-effort (C/E) versus maximum-annual discharge for post-larval Colorado squawfish collected during October, Colorado River, 1982-1988. Lines indicate ± 1 standard error. Figure from McAda and Kaeding (1989). Reach 1 includes Colorado river-miles 0-110 (confluence with the Green River to lower end of Westwater Canyon).

rounding to the nearest 10,000 cfs, therefore recommended a peak discharge of 30,000-40,000 cfs (measured at the State line) to maximize production of young Colorado squawfish.

New Information

We similarly analyzed data on larvae collected during July and August and post-larval fish collected during late September from three river reaches in the Grand Valley: the 15-mile reach, the lower 18-mile reach, and the Gunnison River downstream of the Redlands Diversion. Sampling methods were previously described in Osmundson and Kaeding (1989) and U.S. Fish and

15

Wildlife Service (1987a). The term 'post-larval fishes', as used here, refers only to YOY of large-size species such as Colorado squawfish, and in addition, includes juveniles and adults of small-size species such as fathead minnows, mosquitofish, etc. Correlations were performed on annual peak flow (mean flow of the highest day) versus annual mean number of larvae per sample, and annual peak flow versus annual mean number of post-larval fish per 100 $m^2$ seined. Data for species that mature within the first year of life were first log-transformed because trends indicated that the increase in number of some species was more exponential than linear. We expect that the degree of increase from one year to the next in rapidly maturing species would be related to the number of adults that survived from the previous year. For late-maturing species, year-to-year variation in adult numbers is probably not great, and exponential-like increases in young were not noted. For these species, catch rates were first transformed to geometric means to improve normality of the data (see McAda and Kaeding 1989). The reaches were analyzed separately because each had a different flow regime. Our results indicate a relationship between abundance of larval and post-larval fishes and peak flow exists for certain species but not for others and the strength of these relationships varies among reaches.

Larvae. Those native species that showed a consistent response to high flows in the three reaches were bluehead sucker and speckled dace; the introduced species were fathead minnow, sand shiner and red shiner (Table 2). Catch rates of larvae of the two native species increased with increased peak flow while those of the three introduced minnows decreased. Abundance of Colorado squawfish larvae increased with increased peak flow

Table 2. Pearson correlation coefficients ($r$) of larval (0-20 mm long) fish abundance (mean number per sample) and yearly peak flow for three Grand Valley river reaches. Data collected in 1986, 1987, 1988 and 1989. Means of log-transformed data were used for species maturing within their first year of life and geometric means for late-maturing species.

| | 15-Mile Reach | | 18-Mile Reach | | Lower Gunnison | |
|---|---|---|---|---|---|---|
| | $r$ | $P$ | $r$ | $P$ | $r$ | $P$ |
| **Native species** | | | | | | |
| Colorado squawfish[1] | 0.000 | (-) | 0.931 | (.069)* | 0.644 | (.356) |
| Roundtail chub[1] | 0.288 | (.712)ns | -0.806 | (.194) | 0.751 | (.249) |
| Bluehead sucker[1] | 0.970 | (.030)** | 0.884 | (.116) | 0.683 | (.317) |
| Speckled dace[e] | 0.962 | (.038)** | 0.773 | (.227) | 0.986 | (.014)** |
| Flannelmouth sucker[1] | -0.013 | (.987)ns | 0.165 | (.835)ns | -0.057 | (.943)ns |
| **Introduced Species** | | | | | | |
| White sucker[1] | -0.111 | (.889)ns | 0.861 | (.139) | 0.433 | (.567)ns |
| Common carp[1] | -0.804 | (.196) | -0.676 | (.324) | -0.564 | (.436) |
| Green sunfish[1] | -0.499 | (.501)ns | -0.678 | (.322) | -0.564 | (.436) |
| Mosquitofish[e] | -0.688 | (.312) | -0.831 | (.169) | -0.586 | (.414) |
| Fathead minnow[e] | -0.842 | (.158) | -0.924 | (.076)* | -0.962 | (.038)** |
| Sand shiner[e] | -0.790 | (.210) | -0.843 | (.157) | -0.936 | (.064)* |
| Red shiner[e] | -0.919 | (.081)* | -0.952 | (.048)** | -0.782 | (.218) |
| Black crappie[1] | 0.000 | (-) | 0.861 | (.139) | 0.000 | (-) |

ns   not significant ($P > .5$)
*    ($P < .10$)
**   ($P < .05$)
e    early-maturing
l    late-maturing

in the 18-mile reach (Fig. 4), though none were found in the 15-mile reach. Flannelmouth sucker (*C. latipinis*) had consistently low correlations. Correlations for roundtail chub (*Gila robusta*) were inconsistent: larval abundance decreased with increased peak flow in the 18-mile reach but increased in the lower Gunnison, while in the 15-mile reach there was no correlation. For some species, high correlations were not biologically meaningful because values of three of the four data points were zero, thereby falsely producing a high $r$ value when only one or a few individuals were captured. This was the case for white sucker (*Catostomus commersoni*) and black crappie (*Pomoxis nigromaculatus*) in the 18-mile reach.

Because sample size (4 years) was low, few of the correlations were highly significant; $r$ values had to be 0.900 or greater to be significant at the 0.10 level, 0.950 at the 0.05 level, and 0.990 at the 0.01 level. Speckled dace, bluehead sucker, and red shiner in the 15-mile reach, speckled dace, fathead minnow, and sand shiner in the lower Gunnison, and red shiner, fathead minnow, and Colorado squawfish in the 18-mile reach were significant ($P < 0.10$). Larval fish samples were also collected during 1990, but identification of these fishes is not yet complete. Additional data will be collected in 1991. If the correlation coefficients are maintained as more years of data are collected, the number of significant relationships will increase; for instance, for six years of data, $r$ values of 0.729 or greater will be significant at the 0.10 level; $\geq .811$, at the .05 level. However, even with only four years of data, catch rates of larval Colorado squawfish were highly correlated ($r = .931$; $r^2 = .867$; $P = .069$) with annual peak flow (Fig. 5). Thus we conclude with 93% confidence that 87% of the annual variation in abundance of larval Colorado squawfish in the 18-mile reach can be explained by variation in annual peak discharge.



Figure 4. Peak flows (mean flow on highest flow day of the year) and catch rates of Colorado squawfish larvae and young-of-the-year (YOY) in the 18-mile reach (Gunnison confluence to Loma) of the upper Colorado River, 1986-1989. Peak flows in the 15-mile reach and at the USGS gage near the Colorado-Utah State line are provided for comparison. Geo-mean = geometric mean (catch data transformed using $\log_e((\text{number}/100\text{ m}^2)+1)$.





Figure 5.  Correlations of peak flow and catch rates of larval and young-of-the-year Colorado squawfish in the 18-mile reach (Gunnison confluence to Loma) of the upper Colorado River, 1986-1989. Data from Fig. 4.

Post-larval fishes.  Similar trends were evident in fish densities in backwaters during fall. Again, densities of native species were generally positively correlated with peak flows, while introduced species were negatively correlated (Table 3). In general, $r$ values were lower than for the larvae data. This is perhaps not surprising because by the time fall sampling occurs other mortality factors have had time to operate and fish abundance by then is less influenced by reproductive success alone. However, the correlation for Colorado squawfish young-of-the-year (YOY) in the 18-mile reach was very similar to that for larvae; abundance was highly correlated with peak discharge ($r = 0.974$; $r^2 = .925$; $P = .026$; indicating that production of young and/or survival of young until fall was higher during years of increased peak flow (Fig. 5). We can thus conclude with 97.4% confidence that 92.5% of the annual variation in Colorado squawfish YOY densities in the 18-mile reach during fall can be explained by variation in annual peak flow.

Discussion.  Of the four years in which larvae were collected, 1986 was the year of highest catch rates of larval Colorado squawfish and bluehead sucker, and of lowest catch rates of larval red shiner, sand shiner, and fathead minnow. Colorado squawfish YOY abundance was also highest during 1986. Peak flows during this year were 32,800 cfs at the State line gage, an estimated 30,928 cfs in the 18-mile reach, and 22,742 cfs at the top of the 15-mile reach.

Why high spring flows are correlated with reproductive success of various species is not well understood. McAda and Kaeding (1989) cautioned that these correlations do not necessarily establish cause and effect relation-

Table 3. Correlation coefficients ($r$) of fish densities (no. fish per 100 $m^2$) in backwaters during fall and yearly peak flow for two Grand Valley river reaches. Data collected in 1986, 1987, 1988 and 1989. Means of log-transformed data were used for species maturing within their first year of life and geometric means for late-maturing species.

| Species | 15-Mile Reach | | 18-Mile Reach | |
|---|---|---|---|---|
| | $r$ | $P$ | $r$ | $P$ |
| **Native Species** | | | | |
| Colorado Squawfish[1] | 0.000 | (-) | 0.974 | (.026)** |
| Roundtail chub[1] | 0.886 | (.114) | 0.664 | (.336) |
| Bluehead sucker[1] | 0.920 | (.080)* | 0.876 | (.124) |
| Speckled dace[e] | 0.821 | (.179) | 0.930 | (.070)* |
| Flannelmouth sucker[1] | 0.663 | (.367) | 0.749 | (.251) |
| **Introduced Species** | | | | |
| White sucker[1] | -0.557 | (.443)ns | -0.762 | (.238) |
| Common Carp[1] | -0.618 | (.382) | 0.043 | (.957)ns |
| Green sunfish[1] | -0.346 | (.654)ns | 0.237 | (.763)ns |
| Mosquitofish[e] | -0.828 | (.172) | -0.871 | (.129) |
| Fathead minnow[e] | -0.226 | (.774)ns | -0.878 | (.122) |
| Sand shiner[e] | -0.585 | (.415) | -0.822 | (.178) |
| Red shiner[e] | -0.434 | (.566)ns | -0.938 | (.062)* |
| Plains kilifish[e] | -0.606 | (.394) | -0.676 | (.324) |
| Brassy minnow[1] | 0.908 | (.092)* | 0.000 | (-) |
| Channel catfish[1] | 0.000 | (-) | -0.584 | (.416) |
| Black bullhead[1] | -0.687 | (.313) | 0.861 | (.139) |
| Largemouth bass[1] | -0.068 | (.937)ns | 0.178 | (.822)ns |
| Bluegill[1] | 0.000 | (-) | -0.335 | (.665)ns |

ns  not significant ($P > .5$)          e   early-maturing
*   ($P < .10$)                          1   late maturing
**  ($P < .05$)

ships. Other important variables, such as magnitude of summer flows and temperature regimes are correlated with peak flows, and these in turn could have a direct effect on larval production of some species or possibly retainment of larvae within the study area (high summer flows might facilitate long-distance transport of young). Thus, peak flows may be more of an index to the type of water year rather than the controlling factor itself. One possible direct-effect scenario for Colorado squawfish is that some magnitude and duration of high flow may be necessary to prepare the spawning substrate (Haynes et al. 1984). Though spawning may occur every year, hatching success could vary depending on the degree to which the cobble substrate is flushed of sediments. Results of studies on other systems have demonstrated inverse relationships between accumulation of fine sediment in fish spawning and rearing habitats versus fish survival and abundance (Reiser et al. 1989). Studies are needed to determine the importance of this variable for Colorado squawfish in the upper Colorado River. Another possibility is that as numbers of non-natives increase in years of low flow, predation-related mortality on squawfish might increase (Valdez 1990).

One might expect that numbers of larval Colorado squawfish transported out of the reach via river currents would be higher in years of relatively high summer flows, thus resulting in fewer YOY squawfish found in the Grand Valley during fall of such years. Though flow effect on percent larvae transported out of the reach is unknown, it is of interest to note that total numbers of larvae and YOY were highest in 1986 despite relatively high summer flows that year (mean flow during August 1986 in the 18-mile reach downstream of the mouth of the Redlands power return canal

23

was an estimated 4,217 cfs compared with mean flows in 1988 of 2,445 cfs in July and 1,634 cfs in August).

For introduced minnows, low flows are probably beneficial because these species may be more adapted to stable environments, such as those provided by unflooded backwaters. We concur with Valdez (1990), who suggested that high flows probably flush these fish from their otherwise protected micro-habitats and into the main channel, and that turbulent conditions and delayed warming of the river during years of high flow may interfere in some way with their ability to reproduce and recruit. Why correlations for a given species were not identical among reaches might be due to differences in reach characteristics such as flow regime and channel morphology (gradient, substrate, degree of channelization, availability of refugia habitats, etc.). Difference in water temperatures between the 15-mile and 18-mile reaches was slight (Osmundson and Kaeding 1989), and probably would not account for differences in fish abundance.

Abundance of ictalurid larvae and YOY was not correlated with peak flow. No larvae of channel catfish or black bullhead were detected during the four-year study, though YOY black bullhead were collected in both the 15-mile and 18-mile reaches. Channel catfish YOY were collected only from the 18-mile reach. Because channel catfish adults are numerous in the Grand Valley (Valdez et al. 1982), the rarity of young in samples may reflect their preference for habitat types other than those that we sampled rather than an actual scarcity in the river. Or, larval drift and later recolonization by adults from downstream reaches might explain discrepancies in age-structure of the local population of this species. In either case, our

sampling design may not have been suitable to test for flow effects on channel catfish reproduction.

Larval and post-larval mosquitofish were negatively correlated with peak flow in all reaches, though not significantly so. Their numbers were highest in 1989, the year of lowest flow. Correlations for catch rates in fall (juveniles and adults) were relatively high and might become significant with a greater sample size. Meffe (1984) documented the susceptibility of mosquitofish to mortality from flash-flooding in desert streams. Effects from flushing flows during spring runoff in the upper Colorado River may be less acute due to the gradual rather than sudden increase in flow, and perhaps due to a greater availability of off-channel, refugia habitats.

Numbers of young centrarchids were not correlated with peak flows. Correlations for both larval and YOY green sunfish and YOY largemouth bass, though negative, were generally not significant, regardless of the reach. This, coupled with the apparent rarity of adults in riverine habitats (Nesler 1990), indicates that reproduction occurs in protected off-channel habitats, removed from but connected to the main channel. No larvae of largemouth bass were ever detected in river backwaters during our four years of study. Green sunfish and largemouth bass inhabit ponds throughout the Grand Valley (Osmundson 1987), and green sunfish are abundant in irrigation return canals (USFWS unpublished data). Thus, chronic immigration of young to the river from these ponds and canals probably accounts for their continued presence in backwaters rather than from significant riverine reproduction (Osmundson 1987, Nesler 1990). The abundance of young would therefore not be strongly influenced by high spring flow

25

events. However, we speculate that even relatively low spring flows may be influential in preventing most juvenile centrarchids from surviving to adulthood in riverine habitats.

Schlosser (1985) studied flow regime effects on fish community structure in a second-order, warmwater stream in Illinois; his results were similar to ours: low flows there resulted in a large increase in the numbers of two minnow species, the striped shiner (*N. chrysocephalus*) and the blunt-nose minnow (*P. notatus*), species with prolonged breeding seasons. He concluded that stochastic events such as high flows strongly affect the assemblage structure of stream fishes, and the relative influence of flow regime varies among species and age groups within species. He concluded that differences among species in their ability to reproduce under high flow conditions are likely related to differences in their reproductive behavior and reproductive physiology and in the habitat requirements of larval and juvenile fish.

Muth and Nesler (in press) have recently analyzed larval data collected in the early 1980's from the Yampa River in an effort to determine if trends observed in the Colorado River would also apply to another river system containing a similar fish community. Their preliminary analyses are supportive of ours and those of McAda and Kaeding (1989) in that abundance of larvae of non-native minnow species was negatively correlated with magnitude of spring flows.

Despite our poor understanding of the mechanisms involved, data collected to date strongly support our current conclusion that in the upper Colorado River high spring flows are important in enhancing production of some native fishes including Colorado squawfish while evidently not affecting

others; at the same time, high flows may be the only available means by which to reduce production of several prolific and potentially detrimental introduced species.

## Reduction of Historic Peak Flows

During recent times, spring flows in the Colorado and Gunnison rivers have been significantly reduced as a result of upstream water development projects, primarily transmountain diversions and reservoir storage. Large changes in the upper Colorado River first began during the 1943-1953 period when various storage and diversion facilities related to the Colorado-Big Thompson Project were being put on line. Closure of the first dam, Green Mountain, was in fall 1942; closure of the last western slope dam associated with the project, Willow Creek, was in spring 1953 (Water and Power Reasources 1981). Though other projects built since this period have further impacted Colorado River flows, we felt this was a reasonable block of years to use for separating historic from recent periods for comparison purposes. When we compared yearly discharge records for the 36 years following this period with the 41 years prior to this period for which records exist, we found that the mean peak flow in the 15-mile reach is now only 56 percent of the pre-development mean (Table 4, Fig. 6 and Appendix Table I). Major changes have also occurred in the Gunnison River basin, which affects flows of the Colorado River downstream of the 15-mile reach. During the 24 years since completion of Blue Mesa and Morrow Point reservoirs in 1966, the mean yearly peak flow at the mouth of the Gunnison River has been reduced to 52 percent of that which occurred prior to completion of the first major water project in the Gunnison River head-waters (Taylor Reservoir in 1937).

27

Table 4. Summary of recent and historic mean monthly river discharge for
the Colorado River at the top of the 15-mile reach and at the
Colorado/Utah state line, and for the Gunnison River near Grand Junction
(including Redlands power canal). Different years of record for historic
and recent periods for the three reaches is due to different upstream,
water development histories for the Colorado and Gunnison rivers and due
to differences in dates of gage installation. Standard deviation in
parentheses.

|  |  |  | Mean | | |
| --- | --- | --- | --- | --- | --- |
| Years | No. years | High day | April | May | June |
| **15-mile reach** | | | | | |
| 1954-1989 | 36 | 16,524 (8,051) | 2,206 (1,575) | 7,571 (3,990) | 10,654 (5,978) |
| 1902-1942 | 41 | 29,554 (9,946) | 3,145 (1,359) | 13,091 (4,245) | 19,379 (7,823) |
| recent/historic | | 55.9 % | 70.1 % | 57.8 % | 55.0 % |
| **Gunnison** | | | | | |
| 1966-1989 | 24 | 8,778 (5,342) | 2,978 (1,792) | 5,351 (3,226) | 4,706 (3,559) |
| 1897-1936 | 28 | 17,021 (7,370) | 3,167 (1,491) | 9,651 (4,225) | 9,580 (4,544) |
| recent/historic | | 51.6 % | 94.0 % | 55.4 % | 49.1 % |
| **State line** | | | | | |
| 1966-1989 | 24 | 25,504 (14,895) | 6,128 (3,317) | 14,115 (8,014) | 17,061 (10,058) |
| 1908-1923 | 16 | 49,100 (17,468) | 7,219 (1,982) | 24,191 (7,522) | 33,384 (12,146) |
| recent/historic | | 51.9 % | 84.9 % | 58.4 % | 51.1 % |



Figure 6.  Recent and historic spring flows in the upper Colorado River at the top of the 15-mile reach (15) and near the Colorado/Utah state line (STLN), and in the Gunnison River (GU) near Grand Junction (including Redlands power canal).  The top three bar series are mean monthly flows for April, May, and June for each of the three reaches; the bottom series includes the mean peak flow for each reach. Recent and historic years of record are those listed in Table 4.

At the State line gage on the Colorado River, the mean peak flow is now 52 percent of its historic mean. The greatest loss of natural flows occurs during the months of May and June (Table 4). Fortunately, the frequency of years when the peak flow at the State line gage reaches the level at which maximum squawfish production has been recorded (30,000-40,000 cfs) has not changed significantly; as during historic times, peak flows within this 'window' still occur in about one of every four years. What has changed is the loss of the frequent high-volume years, which are important in keeping the abundance of some of the non-native species in check and in maintaining channel complexity. Prior to 1937, the annual peak flow at the State line (16 years of record) exceeded 30,000 cfs 81% of the time, and exceeded 40,000 cfs 56% of the time; in recent years (after 1965), peak flows exceeded 30,000 cfs 33% of the time, and exceeded 40,000 cfs only 8% percent of the time (Fig. 7). During the 16 years of historic record, peak flows at the State line were never less than 26,000 cfs (Fig. 8). During



Figure 7. Recent and historic frequencies of peak flows (highest flow day of the year) of various magnitudes. Data from Appendix Table I.





Figure 8.  Time series of peak flows in the upper Colorado River at the top of the 15-mile reach and at the Colorado/Utah State line, 1897-1989. Data from USGS gage records (see Appendix Table I).

the past 24 years, peak flows have been less than this 58% of the time. During the low water years of 1988 and 1989, when the abundance of introduced minnows greatly increased, peak flows at the State line were 15,000 and 9,480 cfs, respectively. Peak flows of 15,000 cfs or less at the State line now occur at a rate of about 25%, or an average of once every four years (Fig. 8). We believe the now-common occurrence of these low-flow years has greatly aided the proliferation of these introduced fishes.

In determining optimal flows for the 15-mile reach we need to consider not only the habitat affected within the reach itself but also the contribution that flows there make to the Colorado River downstream. Though the Colorado River picks up substantial inflow from the Gunnison River, the majority of Colorado River flow downstream of the Grand Valley is comprised of upper Colorado and not Gunnison River water (Fig. 9 and Appendix



Figure 9. Recent and historic mean monthly flows in the Colorado River at the top of the 15-mile reach and in the Gunnison River near Grand Junction, Colorado. Data from Table 5.

Table II), and the date of the yearly peak flow is thus determined by the date of the high flow in the 15-mile reach. Flows at the top of the 15-mile reach comprise an average of 37.2% in April, 54.9% in May, and 65.4% in June of flows at the USGS gage near the Colorado/Utah State line (Table 5). When the return flows from upstream irrigation removal are added back throughout the length of the Grand Valley, flows from the upper Colorado drainage are calculated to comprise 53.3%, 63.3%, and 74.3% of State line flows during April, May, and June, respectively. During historic times, before major upstream dams and transmountain diversions were in place, the relative contributions of the two rivers were not substantially different from their relative contributions today (Table 5 and Fig. 9). To provide peak flows of 30,000 to 40,000 cfs at the State line, the flow of the Colorado River near Cameo, including the contribution of Plateau Creek just downstream, needs to be approximately 21,000 to 26,000 cfs and approximately 19,500 to 25,000 cfs in the upper end of the 15-mile reach (Table 6). However, this assumes that the average input from the Gunnison River and the amount removed for and returned from local irrigation remain at current levels. To maintain the status quo, these flows will have to occur at a frequency averaging one in four years. To improve Colorado squawfish reproduction downstream, and ultimately increase the chances for species recovery, the frequency of peak flows of this magnitude will need to be increased.

Thus, we believe that high spring flows from the Colorado River drainage upstream from the mouth of the Gunnison River are necessary to create and maintain habitat for adult Colorado squawfish both within the 15-mile reach and in the important reaches of the Colorado River downstream. These high flows not only create the diversity of habitat seemingly required by

33

Table 5.  Percent flow contribution to the mainstem Colorado River from its two major tributaries, the Gunnison River and the upper Colorado River above Grand Junction, April-June, 1966-1989 and 1917-1923. 15M = upper end of 15-mile reach; GU = Gunnison River including power canal return; STL-GU: amount measured at state-line gage minus the amount contributed by the Gunnison River (assumes Redlands irrigation returns to be negligible), i.e., 15-mile reach plus all returns from Colorado River diversions.

|  | APR | | | MAY | | | JUN | | |
|---|---|---|---|---|---|---|---|---|---|
|  | 15M | GU | STL-GU | 15M | GU | STL-GU | 15M | GU | STL-GU |
|  | | | | 1966-1989 | | | | | |
| N (yr) | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| Range | 25-58 | 33-59 | 41-66 | 41-70 | 25-49 | 51-75 | 53-80 | 16-34 | 66-84 |
| Mean | 37.2 | 46.8 | 53.3 | 54.9 | 36.7 | 63.3 | 65.4 | 25.7 | 74.3 |
| SD | (7.8) | (7.9) | (7.9) | (8.0) | (7.1) | (7.1) | (6.8) | (5.6) | (5.6) |
|  | | | | 1917-1923 | | | | | |
| N (yr) | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Range | 40-58 | 42-49 | 51-58 | 49-65 | 39-47 | 53-63 | 59-82 | 30-39 | 61-70 |
| Mean | 50.2 | 44.8 | 55.2 | 57.6 | 42.9 | 57.1 | 67.6 | 33.6 | 66.4 |
| SD | (6.1) | (2.3) | (2.3) | (5.9) | (3.9) | (3.9) | (8.3) | (3.1) | (3.1) |

Table 6.  Comparison of river discharge at the State-line gage with that at Cameo (plus Plateau Creek) and with that at the top of the 15-mile reach for the high day of the year. Records are for those years when the peak flow at the State-line gage was between 30,000 and 40,000 cfs. Discharge at Cameo prior to 1933 was calculated using data from an earlier gage at Palisade and adding diversions immediately upstream.

| Year | Stln | Cameo | 15-mile | Year | Stln | Cameo | 15-mile |
|---|---|---|---|---|---|---|---|
| 1986 | 32,800 | 24,380 | 22,880 | 1953 | 35,600 | 23,856 | 22,356 |
| 1985 | 38,200 | 26,354 | 24,300 | 1947 | 36,971 | 25,638 | 24,138 |
| 1980 | 30,200 | 21,240 | 19,740 | 1943 | 30,739 | 21,906 | 20,406 |
| 1979 | 35,400 | 22,140 | 19,450 | 1937 | 35,274 | 20,810 | 19,360 |
| 1973 | 33,500 | 25,400 | 23,900 | 1919 | 32,200 | 21,400 | 20,850 |
| 1970 | 32,300 | 24,090 | 22,640 | 1916 | 39,600 | 25,800 | 25,200 |
| 1965 | 35,800 | 22,880 | 21,380 | 1911 | 38,800 | 24,800 | 24,200 |
| 1962 | 39,200 | 25,540 | 24,090 | 1910 | 34,100 | 27,100 | 26,500 |

adult fish but also the backwater nursery areas critically important to
the young. Perhaps most importantly, production of young is highest in
summers following springs with peak flows that result in 30,000 to 40,000
cfs at the State line. There also appears to be a strong relationship
between years of reduced peak flows and abundance of non-native minnows,
including red shiner, a species believed by many researchers to have a
negative effect on the rare native fish.

If recent changes to the natural hydrograph have had a negative impact on
populations of Colorado squawfish in the Colorado River as we have con-
cluded, similar changes would be expected to produce similar results in
other river systems. Indeed, when we plotted recent and historic mean
monthly discharge data for the San Juan River, where populations of Colo-
rado squawfish have also seriously declined (Platania 1990), a similar
alteration of the natural hydrograph was revealed (Fig. 10). As in the
Colorado River, spring flows have been greatly reduced in the San Juan
River; in addition, unlike the Colorado River, average base flows during
the remainder of the year have increased. In the Green River, Colorado
squawfish populations have not declined as appreciably as they have in the
other two river systems; spring electrofishing data from the Interagency
Standardized Monitoring Program indicates that catch rates of adult Colo-
rado squawfish in the Green River are about five times as high on average
as they are in the Colorado River (U.S. Fish and Wildlife Service 1987b,
1988, 1989, 1990). Plotting recent and historic mean monthly discharge
reveals that reduction of spring flows in the Green River has not been
nearly as significant as in the other two rivers (Fig. 10). Change in mean
peak flow is also much less in the Green River than in the other two



Figure 10.  Mean monthly discharge at USGS gaging stations on three upper Colorado River basin rivers. Recent and historic hydrographs are from years during pre- and post-development periods for which records are available. San Juan River periods are pre- and post-Navaho Dam; Green River periods are pre- and post-Flaming Gorge dam.



Figure 11.  Change in mean peak flow (highest flow day of the year) for three upper Colorado River basin rivers. Historic and recent periods for each river are given in Figure 10. Percentages describe proportion of historic mean peak flow that recent mean peak flow provides.

rivers (Fig. 11). Although other factors are no doubt associated with the decline of these species, we hypothesize that differences in the present status of endangered fish populations among rivers is in part related to the degree of alteration of the natural hydrograph.

<u>Razorback Sucker</u>

The razorback sucker, the other rare fish that inhabits the Grand Valley, has repeatedly exhibited spawning behavior within the 15-mile reach (George Kidd personal communication, Valdez et al. 1982, Osmundson and Kaeding 1989). The status of this species is very precarious. Though

adults probably spawn, no young have been reported in the upper Colorado River in the past 27 years and captures of adults in the Grand Valley have decreased dramatically in the last 17 years (Fig. 12 and Appendix Table IV). Our evaluation of existing information leads us to believe that the decline of this fish is linked to the reduction in spring flows.

Razorback suckers spawn in spring. It is not known whether gonadal maturation and degree of ripeness is primarily controlled by photoperiod or water temperature. Bulkley and Pimentel (1983) found that the preferred temperature of adults is between 22.9 and 24.8 C. Hamman (1985) suggested that egg incubation temperature was a critical factor in the reproductive cycle of the razorback sucker; his work and that of Inslee (1982) indicated that optimum temperatures for reproduction were 20-22 C. Marsh (1985)



Figure 12.  Razorback sucker captures from the Colorado River between Loma and Palisade, Colorado (RM 152.8-185.1), 1974-1990. Effort among years was not constant. Individuals captured upstream or downstream of the Grand Valley are not included. Missing years are due to either no effort expended (1977-1978), or no fish caught despite minimal effort (1983 and 1989) or extensive effort (1984 and 1990). Data from Appendix Table IV.

experimentally controlled temperature to determine effects on percent hatch of razorback sucker eggs; of six temperatures studied, 20 C resulted in highest hatch success, followed by 25 C. There was a significantly lower hatching success at 15 C, and complete mortality of eggs at 5, 10, and 30 C. Results for Colorado squawfish were almost identical. One major difference between the two species, however, is that upper basin Colorado squawfish spawn in the summer and razorback suckers spawn in the spring.

Though Kidd (1977) did not note whether the razorbacks he captured were ripe, subsequent researchers did; of 157 captured during studies by McAda and Wydoski (1980), Valdez et al. (1982), USFWS (unpublished data), and Osmundson and Kaeding (1989), 42 were in spawning condition (38 from flooded gravel pits, one from a backwater, and two from a main channel shoreline). Of the 42 running ripe fish, 40 (95%) were caught between 24 May and 17 June (Fig. 13); the two remaining ripe razorbacks were males and were captured between 3 and 10 April in the Walker Wildlife Area. Colorado squawfish spawn when main-channel temperatures reach 19-22 C after spring flows have decreased; when this occurs varies greatly among years (late June to early September) depending on river and weather conditions. However, razorback suckers always come into spawning condition in spring even though main-channel temperatures are far from the optimum required for maximum egg hatching success. The explanation that we offer for this is that the razorback sucker has evolved a reproductive strategy that differs from that of the Colorado squawfish. Both are warmwater species and spawning is thus timed such that resulting young are hatched under conditions that favor rapid growth. However, whereas Colorado squawfish wait for main-channel temperatures to rise to the optimum level before spawning occurs, razorback suckers seek out off-channel habitats

containing optimum temperatures earlier in the season. Spawning migrations
and gonadal maturation of razorback suckers may largely be initiated by
photoperiod, with warm temperatures hastening final gonad maturation.   In
the Grand Valley, sexual ripeness of razorbacks coincides with the period
of peak runoff (Fig. 13). Only during high flow conditions can razorbacks
of the upper basin find their optimum spawning temperatures in spring, but
they must leave the main channel to do so. The main channel during peak
flow averages 13.0 C (USGS gage data at Cameo; Appendix Table V). Razor-
back suckers can find water warmed to 20 C in off-channel habitats when
high spring flows flood low-lying areas adjacent to the river. These
still-water sites are warmed by direct sunlight and ambient air tempera-
tures and are generally much warmer than the main channel. Water tempera-



Figure 13.   Frequency of Colorado River peak flow dates during 1907-1989
(N = 83 years) and capture dates during 1975-1988 of razorback suckers (N
= 42 fish) in spawning condition (expressible sex products present) in the
Grand Valley, Colorado. Two ripe razorback suckers captured in early April
1975 are not represented.  Data from McAda and Wydoski (1980), Valdez et
al. (1982), USFWS (unpublished), and Osmundson and Kaeding (1989).

ture of the flooded gravel pit in the 15-mile reach from which two running ripe razorbacks were captured in 1986 was 22.5 C, while the main channel temperature was 13-13.5 C.

We believe the razorback sucker evolved to exploit the ephemeral but predictable flooded bottomland habitat type as part of its reproductive strategy. Today, the magnitude of spring flows has been reduced to little more than half of that which occurred historically resulting in much loss of lowland flooding. Those areas in the Grand Valley that might still routinely flood, and thus provide potential spawning habitat for razorback suckers, have been diked by land owners. Razorback suckers must now spawn in suboptimum habitats such as gravel-pit ponds, where carp (*Cyprinus carpio*) and introduced predators are abundant, or in the main channel where temperatures are low and the opportunity for hybridization with flannelmouth suckers is increased.

As mentioned above, the frequency of years in which peak flows of 30,000-40,000 cfs are attained at the State line (or 19,500-25,000 cfs in the 15-mile reach) has not changed significantly from historic times, but the frequency of years with peak flows higher than this has been greatly reduced (Fig. 7 and 8). Spawning requirements of razorback sucker that are uniquely tied to very high flows in spring would greatly help to explain why the population of razorback sucker has collapsed while a small population of Colorado squawfish has managed to persist. Historically, peak flows greater than 40,000 cfs at the State line occurred in 56% of the years; in recent times, they have occurred in only 8% of the years.

To recover razorback sucker in the upper Colorado River, the process of river channelization must be reversed so that suitable spawning habitat is

once again available to the population. This will require a combination of higher spring flows and management of the Grand Valley floodplain. The leasing or purchase of key riverfront areas in the Grand Valley where dikes could be removed and the adjacent low-lying lands allowed to flood should be explored. Natural draining of such areas after runoff would prevent the establishment of resident populations of predacious fish.

## Recommendations

Analyse- of data collected in the Grand Valley (Osmundson and Kaeding 1989, and new data presented here) and in downstream reaches of the Colorado River (McAda and Kaeding 1989) have revealed a strong relationship between flows and the annual abundance of Colorado squawfish young. The high-flow years of 1983 and 1984 resulted in low catch rates of young Colorado squawfish, as did the low-water years of 1988 and 1989. Peak flows during 1983 and 1984 at the State line gage were 60,200 and 68,300 cfs, respectively; during 1988 and 1989, peak flows there were 15,000 and 9,480 cfs, respectively. Based on data currently available, we feel that flow conditions of 1985 should be viewed as optimal for maximum production of Colorado squawfish young, followed by those of 1986. It is not known whether flows somewhat higher than those provided during these years, but not as high as 1983 and 1984 levels, would result in even greater production of young. It is also possible that physical as well as biotic changes brought about by the high flows of 1983 and 1984 provided the necessary conditions that were conducive to the relatively high reproductive success realized in the succeeding two years. Flow conditions and production of young should never fall below 1987 levels (State line peak of 22,000 cfs); except during years of extreme drought, such flows should be viewed as the minimum acceptable.

42

In light of the above discussion, we recommend the following:

1) to maintain or increase the current 25% frequency rate of peak flows (high day of the year) within the 30,000-40,000 cfs range (at State line) for optimum production of Colorado squawfish young, and for reducing numbers of introduced fishes,

2) to increase the frequency of years with peak flows in excess of 40,000 cfs (at State line) from the current one in 12 years (8%) to one in four years (25%) to improve razorback sucker reproduction, maintain complex habitats for adult Colorado squawfish and backwaters for young, and flush otherwise protected habitats of undesirable, introduced fishes,

3) and the remaining 50% of the years should have peak flows in excess of 22,000 cfs (at State line) to provide minimally acceptable production of Colorado squawfish young, to keep tamarisk from becoming rooted in sand bars so as to prevent further channelization of the river, and to keep in check the yearly abundance of introduced fishes.

Peak flows of sufficient magnitude and frequency are needed in the 15-mile reach to provide benefits there as well as to help provide the target peak flows at the State line. To arrive at corresponding flows for the two reaches, average peak flows in the 15-mile reach were calculated from several years during which the target peak flows at the State line were similar (see Tables 7, 8 and 9). Recommended peak flows in the 15-mile reach are as follows:

1) 20,500 to 23,500 cfs in at least one of four years (25%),

2) peak flows in excess of 23,500 cfs in at least one of four years (25%).

3) and 14,800 to 20,500 cfs to occur at a frequency of no more than two of four years on average (50%),

Table 7.  Peak flows and mean monthly flows in the upper end of the 15-mile reach during years in which peak flows at the State line gage were about 40,000 cfs. Data from Appendix Tables I and II.

| Year | Stateline peak | 15-mile peak | Mean monthly | | |
|------|------|------|------|------|------|
| | | | April | May | June |
| 1985 | 38,200 | 24,854 | 5,456 | 15,563 | 16,214 |
| 1962 | 39,200 | 24,090 | 7,946 | 13,708 | 13,998 |
| 1958 | 44,200 | 25,420 | 2,063 | 13,766 | 12,617 |
| 1944 | 42,192 | 18,410 | 974 | 8,912 | 14,483 |
| 1916 | 39,600 | 25,200 | 4,294 | 13,160 | 20,570 |
| 1911 | 38,800 | 24,200 | 2,602 | 12,190 | 19,320 |
| Mean | 40,365 | 23,696 | 3,889 | 12,883 | 16,200 |
| SD | 2,329 | 2,643 | 2,552 | 2,235 | 3,145 |

Table 8.  Peak flows and mean monthly flows in the upper end of the 15-mile reach during years in which peak flows at the State line gage were about 30,000 cfs. Data from Appendix Tables I and II.

| Year | Stateline peak | 15-mile peak | Mean monthly | | |
|------|------|------|------|------|------|
| | | | April | May | June |
| 1986 | 32,800 | 22,880 | 6,234 | 12,468 | 16,660 |
| 1980 | 30,200 | 19,740 | 2,297 | 9,623 | 14,119 |
| 1970 | 32,300 | 22,640 | 1,599 | 13,274 | 13,004 |
| 1956 | 27,600 | 18,583 | 2,101 | 10,145 | 9,326 |
| 1951 | 28,800 | 21,040 | 1,469 | 7,680 | 13,174 |
| 1943 | 30,739 | 20,406 | 3,146 | 7,328 | 14,475 |
| 1919 | 32,200 | 19,360 | 4,350 | 12,850 | 9,083 |
| 1913 | 27,300 | 20,250 | 4,802 | 12,740 | 12,550 |
| Mean | 30,242 | 20,612 | 3,250 | 10,764 | 12,799 |
| SD | 2,157 | 1,515 | 1,718 | 2,404 | 2,552 |

Table 9. Peak flows and mean monthly flows in the upper end of the 15-mile reach during years in which peak flows at the State line gage were about 22,000 cfs. Data from Appendix Tables I and II.

| Year | Stateline peak | 15-mile peak | Mean monthly | | |
| | | | April | May | June |
|------|---------------|-------------|-------|-----|------|
| 1987 | 22,000 | 12,950 | 3,039 | 7,847 | 6,668 |
| 1974 | 22,400 | 14,495 | 2,203 | 10,492 | 9,664 |
| 1971 | 20,900 | 17,007 | 4,113 | 7,535 | 13,846 |
| 1959 | 21,800 | 14,232 | 982 | 5,319 | 10,104 |
| 1950 | 22,187 | 15,566 | 2,629 | 5,913 | 12,187 |
| 1940 | 22,782 | 14,320 | 1,420 | 12,860 | 7,512 |
| Mean | 22,012 | 14,762 | 2,398 | 8,328 | 9,997 |
| SD | 641 | 1,259 | 1,132 | 2,862 | 2,720 |

Though we believe peak flows are important, they actually describe the flows of only one day during the year. Obviously, one day of high water would not be enough to maintain channels, flush introduced fish, prepare the spawning substrate, prevent establishment of tamarisk seedlings, or provide enough time for razorback suckers to spawn in flooded bottomlands. In addition to these peak flows, recommendations for monthly flows during April, May and June must be provided and would necessarily be something less than that of the high day. To arrive at these, we employed the method used above in arriving at peak flow recommendations, that is, to average the mean monthly flows for those years used in the peak-flow recommendations. To obtain peak flows at the State line in the 30,000-40,000 cfs range, we would expect mean monthly flows in the 15-mile reach of approximately 3,200-3,900 cfs in April, 10,800-12,900 cfs in May and 12,800-16,200 cfs in June (Tables 7 and 8). Years that have provided the minimally acceptable peak flows of about 22,000 cfs at the State line, or an average of 14,800 at the top of the 15-mile reach, have mean monthly flows

45

averaging about 2,400 cfs in April, 8,300 cfs in May, and 10,000 cfs in June (Table 9). Years with mean monthly flows that have provided peak flows of around 40,000 cfs at State line (about 23,500 at the top of the 15-mile reach), which we recommend as a minimum peak to occur at a rate of one in four years, average about 3,900 cfs in April, 12,900 cfs in May, and 16,200 cfs in June (Table 7). Thus our spring flow recommendations for the top of the 15-mile reach are summarized in Table 10.

The advantage of recommending a flow 'window', or range of acceptable flows, rather than one set number, is that it allows flexibility in meeting that recommendation; only in a completely regulated river could one expect a set flow to be met with any certainty. The danger of recommending a flow window is that it is commonly interpreted to mean that any flow within the window is equally beneficial. This, however, is not the case here. Based on the relationship between peak flow and abundance of squawfish young, a flow of 30,000 cfs at the State line is not as good as a flow of 38,200 cfs. Thus, the window 'sill', or low end of the range, should not be interpreted as the recommendation. We therefore recommend

Table 10.   Recommendations for spring flows (in cfs) in the 15-mile reach.

| Frequency (percent years) | Peak day | Mean monthly discharge | | |
|---|---|---|---|---|
| | | April | May | June |
| ≥ 25% | > 23,500 | > 3,900 | > 12,900 | > 16,200 |
| ≥ 25% | 20,500-23,500 | 3,200-3,900 | 10,800-12,900 | 12,800-16,200 |
| ≤ 50% | 14,800-20,500 | 2,400-3,200 | 8,300-10,800 | 10,000-12,800 |

that the mean monthly flows fall within the ranges listed above with the desired frequency such that, over time, the mid-point between the low and high end of each range is the targeted flow. Thus, during some years, mean flows would be in the upper end of the range, in other years, the lower end; the result would be a long-term average in the middle of each range.

Although a return of the spring hydrograph to its historic level would be the safest recommendation to assure recovery, we do not believe it is necessary. On the other hand, current spring flows are inadequate: the squawfish population has apparently declined since historic times and the razorback sucker population is practically extirpated. Obviously, maintaining the status quo will not be enough. Based on existing data and our current state of knowledge, we believe that meeting the above recommendations will be the minimum necessary to reverse the decline of these populations and bring about recovery.

## WINTER FLOWS (NOVEMBER-FEBRUARY)

### General

Optimum winter flows for the Colorado squawfish and razorback sucker in the 15-mile reach are difficult to estimate. As discussed above, high flows during spring are critical in shaping the river channel, in determining substrate composition, and in influencing the abundance of various species for the remainder of the year. Both spring and summer flows are critical in influencing quality and quantity of spawning habitat for the two species. Summer flows are important in providing good feeding and resting habitat at a time when metabolic demands, activity, and growth are

47

at their yearly high. During winter, however, activity is much reduced due to water temperatures near zero. Colorado squawfish and razorback suckers are primarily in a maintenance mode during this time; though not entirely dormant, their movements are localized and probably involve minimal feeding activity and avoidance of moving ice (Wick and Hawkins 1989, Valdez and Masslich 1989).

### Review of Winter Habitat Use

During winter in the Grand Valley, adult Colorado squawfish primarily occupy pools and slow runs; large backwaters are also used but are few in number (Osmundson and Kaeding 1989). Habitats occupied at this time vary in depth, but are generally deeper than habitats occupied at other times of the year. Mean depth by month at the locations of radiotelemetered squawfish during 1986-1989 was 5.1 ft for November, 5.0 ft for December, 4.7 ft for January, and 3.8 ft for February. Data also indicated that squawfish were more likely to use shallow sites if there was ice cover. Most sites (> 50%) were of very low velocity (< 0.35 ft/sec); the mean-column velocity of some sites was relatively high (1.0-1.95 ft/sec), but we suspect that the fish may have been residing on the bottom where velocities would be much lower.

For razorback suckers, pools and eddies were primarily used throughout the winter, though we did note an increased use of runs during February. Sites used were generally deeper than those used by Colorado squawfish. Mean depth of sites where radiotelemetered razorback suckers were located was 6.4 ft during November, 7.2 ft during December, 6.4 ft during January, and 6.8 ft during February.

## Recommendations

Availability of good winter habitat has probably not been a limiting factor for adult Colorado squawfish or razorback sucker in the upper Colorado River. We believe the decline of these populations is in part related to the reduction of spring flows, as discussed previously. Unlike spring flows, mean monthly flows during winter have actually increased since historic times (Table 11 and Fig. 14). We are not aware of negative effects on the endangered fishes that may have resulted from these increased flows. Though average velocities increase with higher flows, there is probably an adequate number of low-velocity pools, runs, and micro-habitats available at present winter discharge levels. Whether the increase in flows has had a beneficial effect on winter habitats of the rare fish in the 15-mile reach is not known. One possible benefit of higher flows would be the increased availability of large backwaters for use by

Table 11.  Summary of recent and historic discharge for the Colorado River at the top of the 15-mile reach during the months of November-March. Values are means of monthly means for period of record (data from Appendix Table VI).

| Years | No. years | NOV | DEC | JAN | FEB | MAR |
|---|---|---|---|---|---|---|
| Recent 1954-1989 (SD) | 36 | 2,161 (492) | 1,889 (420) | 1,765 (368) | 1,781 (409) | 2,006 (541) |
| Historic 1902-1942 (SD) | 41 | 1,789 (317) | 1,414 (248) | 1,322 (195) | 1,346 (194) | 1,786 (459) |
| Recent/historic | | 121% | 134% | 134% | 132% | 112% |



Figure 14.  Mean monthly discharge of the Colorado River at the top of the 15-mile reach during recent (1954-1989) and historic (1902-1942) times. Values are from Tables 4, 11 and 12.

adult squawfish. The amount of deep-water habitats suitable for razorback sucker use has also probably increased as a result of increased flows. How these increased flows may affect nursery habitat both within and downstream of the reach has not been determined. We are currently using aerial/video imagery to quantify backwater habitats as a function of various flow regimes. Whether backwater habitats are important to YOY Colorado squawfish during the winter period has not yet been determined.

At present, we see no cause for concern with the current winter flow conditions in the 15-mile reach. We assume that historic conditions also provided adequate winter habitat for adult fish. We do not know the degree that winter flow levels could be reduced below current or historic levels without having a negative effect on winter habitats. To provide deep-water

habitats, particularly for razorback sucker, our tentative recommendation is for winter flows to not fall below historic levels, i.e., between about 1,000 and 2,000 cfs and averaging about 1,470 cfs. If operation of up-stream storage facilities allowed, a seasonal redistribution of the sur-plus winter flows might be beneficial, i.e., store winter flows in excess of historic levels and later release this additional water during spring to help meet the spring flow recommendations.

Though mean flows during November were greater than 1,470 cfs both histor-ically (1,789 cfs) and recently (2,161 cfs), we see no evidence in our Colorado squawfish or razorback sucker habitat-use data to indicate the need for higher flows during November than during the other winter months. Our current habitat studies in the Grand Valley will provide more defini-tive information on the flows that maximize optimum winter habitat types.

## TRANSITION MONTH FLOWS (OCTOBER AND MARCH)

### October

Mean monthly flows for October in the 15-mile reach have decreased since historic times: the average mean monthly flow now is approximately 61% of what it was during 1902-1942 (Table 12). Runs and pools comprised 85% of the habitat types used by radiotelemetered Colorado squawfish during October in the 15-mile reach during 1986-1988. October is apparently a transitional period for squawfish in their selection of habitat types. Adult squawfish were located in pools 13-18% of the time during the summer months of July, August and September, but 30% of the time in October; in winter they were located in pools 46-62% of the time depending on the month. Depth of sites was not substantially different from those used

51

Table 13. Summary of recent and historic river discharge for the Colorado River at the top of the 15-mile reach during the months of July-October. Values are means of monthly means for period of record (data from Appendix Tables 5 and 6; negative values in Appendix tables were converted to zeros before averages for time periods were calculated).

| Years | No. years | JUL | AUG | SEP | OCT |
|-------|-----------|-----|-----|-----|-----|
| Recent 1954-1989 | 36 | 4,341 | 1,311 | 762 | 924 |
| (SD) | | (4,132) | (1,323) | (713) | (759) |
| Historic 1902-1942 | 41 | 7,212 | 2,446 | 1,609 | 1,522 |
| (SD) | | (4,200) | (1,540) | (1,139) | (894) |
| Recent/Historic | | 60% | 54% | 47% | 61% |

during the summer months, but velocities were generally reduced. For razorback sucker, there appeared to be no major difference in habitat use between October and the preceding three summer months (Osmundson and Kaeding 1989). We suspect that present flow conditions, or those recommended for the summer months, are satisfactory for maintaining adequate adult habitat during October.

## March

Like October, March appears to be a transitional month for Colorado squawfish; use of pools is decreasing at this time and the use of runs is increasing. During March, water temperature is rising and fish activity levels are increasing from those during the winter period. Use of deepwater habitat is decreasing but, as in winter, sites with low velocity are preferred. Habitat use by razorback suckers is similar to that during winter, though during March, the use of backwaters begins. Deep-water

sites are still preferred and average 6.1 ft deep with low velocities (Osmundson and Kaeding 1989).

Flows in the 15-mile reach during March have increased since the early part of the century, much as winter flows have (Table 12). The mean flow in March is now 2,006 cfs. This amounts to an average increase of 220 cfs. For the reasons cited above for winter flows, this increase in March is not deemed detrimental to the native fishes. Based on the apparent need for deep-water habitats by razorback sucker, we recommend maintaining the current March flow regime. Future March flows might be reduced to historic levels or those levels of the historic winter months with little negative effect. However, flows as low as those previously recommended for the summer months (700-1200 cfs) would probably not provide an adequate amount of deep-water habitat. We hope the results of our current flow-vs-habitat studies will allow us to further refine this recommendation.

LITERATURE CITED

Bulkley, R. V., and R. Pimentel. 1983. Temperature preference and avoidance by adult razorback suckers. Transactions of the American Fisheries Society 112:601-607.

Coon, K. L. Sr. 1965. Some biological observations on the channel catfish, *Ictalurus punctatus* (Rafinesque), in a polluted wetern river. Master's thesis. Utah State University, Logan, Utah.

Graf, W. L. 1978. Fluvial adjustments to the spread of tamarisk in the Colorado Plateau Region. Geological Society of America Bulletin 89:1491-1501.

Hamman, R. L. 1981. Spawning and culture of Colorado squawfish in raceways. Progressive Fish Culturist 43:173-177.

Hamman, R. L. 1985. Induced spawning of hatchery-reared razorback sucker. The Progressive Fish Culturist 47:187-189.

Hann, D. R., and K. L. Rose. 1989. Simulation of physical microhabitat versus streamflow for adult Colorado squawfish (*Ptychocheilus lucius*) in the 15-mile reach of the Colorado River. Final Report. U.S. Fish and Wildlife Service, Upper Colorado River Instream Flow Team. Grand Junction, Colorado. 32 pp.

Haynes, C. M., T. A. Lytle, E. J. Wick, and R. T. Muth. 1984. Larval Colorado squawfish (*Ptychocheilus lucius* Girard) in the upper Colorado River basin, Colorado, 1979-1981. The Southwestern Naturalist 29:21-33.

Holden, P. B. 1973. Distribution, abundance and life history of the fishes of the upper Colorado River basin. Doctoral dissertation. Utah State University, Logan, Utah.

Huntsberger, D. V., P. Billingsley, and D. J. Croft. 1975. Statistical inference for management and economics. Allyn and Bacon, Inc., Boston, Massachusetts.

Inslee, T. D. 1982. Spawning and hatching of razorback sucker *Xyrauchen texanus*. Proceedings of the Western Association of Fish and Wildlife Agencies, Las Vegas, Nevada, 20-22 July 1982.

Karp, C. A., and H. M. Tyus. 1990. Behavioral interactions between young Colorado squawfish and six fish species. Copeia 1:25-34.

Kaeding, L. R., and D. B. Osmundson. 1989. Biologically defensible flow recommendations for the maintenance and enhancement of Colorado squawfish habitat in the '15-mile reach' of the upper Colorado River during July, August and September. Final Report. U.S. Fish and Wildlife Service, Colorado River Fishery Project. Grand Junction, Colorado. 169 pp.

Kidd, G.  1977.  An investigation of endangered and threatened fish spe-
    cies in the upper Colorado River as related to Bureau of Reclamation
    projects.  Final Report.  Northwest Fisheries Research.  Clifton,
    Colorado.  35 pp.

Maddock, T. Jr.  1978.  River channel behavior.  Water Spectrum 10:37-45.

Marsh, P. C.  1985.  Effect of incubation temperature on survival of embry-
    os of native Colorado River fishes.  The Southwestern Naturalist
    30(1):129-140.

Marsh, P. C., and D. R. Langhorst.  1988.  Feeding and fate of wild larval
    razorback sucker.  Environmental Biology of Fishes 21:59-67.

McAda, C. W.  1977.  Aspects of the life history of three Catostomids
    native to the upper Colorado River basin.  Master's thesis.  Utah
    State University, Logan, Utah.

McAda, C. W., and L. R. Kaeding.  1989.  Relations between maximum-annual
    river discharge and the relative abundance of age-0 Colorado squawfish
    and other fishes in the upper Colorado River.  Final Report.  U.S.
    Fish and Wildlife Service, Colorado River Fishery Project.  Grand
    Junction, Colorado.  25 pp.

McAda, C. W., and H. Tyus.  1984.  Resource overlap of age-0 Colorado
    squawfish with other fish species in the Green River, Fall, 1980.
    Transactions of the Bonneville Chapter of the American Fisheries
    Society 1:44-54.

McAda, C. W., and R. S. Wydoski.  1980.  The razorback sucker, *Xyrauchen
    texanus*, in the upper Colorado River basin, 1974-76.  U.S. Fish and
    Wildlife Service Technical Paper 99.

Meffe, G. K.  1984.  Effects of abiotic disturbance on coexistence of
    predator-prey fish species.  Ecology 65:1525-1534.

Minckley, W. L., and G. K. Meffe.  1987.  Differential selection by flood-
    ing in stream-fish communities of the arid American southwest.  Pages
    93-104 in W. J. Matthews and D. C. Heins, editors.  Community and
    evolutionary ecology of North American stream fishes.  University of
    Oklahoma Press, Norman and London.

Muth, R. T., and T. P. Nesler.  In press.  Annual differences in spawning
    period and age-0 abundance of selected fishes in the Yampa River,
    Colorado, 1980-1984.  Draft report.  U.S. Bureau of Reclamation coop-
    erative agreement, Larval Fish Laboratory, Colorado State University,
    Fort Collins, Colorado.

Nesler, T.  1990.  Endangered fishes investigations.  Federal Aid Project
    SE-3.  1988-1989 job progress report.  Colorado Division of Wildlife,
    Fort Collins, Colorado.

Orth, D. J.  1987.  Ecological considerations in the development and application of instream flow-habitat models.  Regulated Rivers: Research and Management 1:171-181.

Osmundson, D. B.  1987.  Growth and survival of Colorado squawfish (*Ptychocheilus lucius*) stocked in riverside ponds, with reference to largemouth bass (*Micropterus salmoides*) predation.  Master's thesis.  Utah State University, Logan, Utah.

Osmundson, D. B., and L. R. Kaeding.  1989.  Studies of Colorado squawfish and razorback sucker use of the '15-mile reach' of the upper Colorado River as part of conservation measures for the Green Mountain and Ruedi Reservoir water sales.  Final Report.  U.S. Fish and Wildlife Service, Colorado River Fishery Project.  Grand Junction, Colorado.  85 pp.

Platania, S. P.  1990.  Biological Summary of the 1987 to 1989 New Mexico-Utah ichthyofaunal study of the San Juan River.  Final Report prepared for U.S. Bureau of Reclamation, Salt Lake City, Utah.  143 pp.

Reiser, D. W., M. P. Ramey, and T. A. Wesche.  1989.  Flushing flows.  Pages 91-135 *in* J. A. Gore and G. E. Petts, editors. Alternatives in regulated river management.  CRC Press, Inc., Bacon Raton, Florida.

Schlosser, I. J.  1985.  Flow regime, juvenile abundance, and the assemblage structure of stream fishes.  Ecology 66:1484-1490.

Schumm, S. A., and D. E. Meyer.  1979.  Morphology of alluvial rivers of the Great Plains. *In* Riparian and wetland habitats of the Great Plains, proceedings of the 31st Annual Meeting of the Great Plains Agricultural Council, (June 18-21, 1979).  Rocky Mountain Forest and Range Experiment Station, Fort Collins. Colorado.

Seethaler, K. H.  1978.  Life history and ecology of the Colorado squawfish (*Ptychocheilus lucius*) in the upper Colorado River basin.  Master's thesis, Utah State University, Logan, Utah.

Taba, S. S., J. R. Murphy, and H. H. Frost.  1965.  Notes on the fishes of the Colorado River near Moab, Utah.  Utah Academy of Science, Arts, and Letters, Proceedings 42:280-283.

Tyus, H. M., and C. W. McAda.  1984.  Migration, movements and habitat preferences of Colorado squawfish, *Ptychocheilus lucius*, in the Green, White and Yampa rivers, Colorado and Utah.  The Southwestern Naturalist 29:289-299.

Tyus, H. M., and C. A. Karp.  1989.  Habitat and streamflow needs of rare and endangered fishes, Yampa River, Colorado.  U.S. Fish and Wildlife Service, Biological Report 89(14).  27 pp.

U.S. Fish and Wildlife Service.  1987a.  Interagency standardized monitoring program handbook. U.S. Fish and Wildlife Service, Grand Junction, CO.  41 pp.

U.S. Fish and Wildlife Service. 1987b.  Results of the Interagency
    Standardized Monitoring Program, 1986.  Final Report.  Grand Junction,
    Colorado.

U.S. Fish and Wildlife Service. 1988.  Results of the Interagency
    Standardized Monitoring Program, 1987.  Final Report.  Grand Junction,
    Colorado.

U.S. Fish and Wildlife Service. 1989.  Results of the Interagency
    Standardized Monitoring Program, 1988.  Final Report.  Grand Junction,
    Colorado.

U.S. Fish and Wildlife Service. 1990.  Results of the Interagency
    Standardized Monitoring Program, 1989.  Final Report.  Grand Junction,
    Colorado.

U.S. Fish and Wildlife Service. 1990b.  Streamflow needs of rare and
    endangered fishes: Yampa River Interim flow recommendations.  Final
    Report.  Denver, Colorado.  13 pp.

Valdez, R. A.  1990.  The endangered fishes of Cataract Canyon.  Final
    Report prepared for U.S. Bureau of Reclamation, Salt Lake City, Utah.
    Contract No. 6-CS-40-03980, BIO/WEST Report No. 134-3.  94 pp.

Valdez, R. A., P. G. Mangan, R. P. Smith, and B. C. Nilson.  1982.  Upper
    Colorado River investigation (Rifle, Colorado to Lake Powell, Utah).
    U. S. Fish and Wildlife Service and Bureau of Reclamation, Final
    Report Part 2, Colorado River Fishery Project, Salt Lake City, Utah.

Valdez, R. A., and E. J. Wick.  1983.  Natural vs manmade backwaters as
    native fish habitat.  Pages 519-536 in V. D. Adams and V. A. Lamarra,
    editors.  Aquatic Resources Management of the Colorado River Ecosys-
    tem.  Ann Arbor Science Publishers, Ann Arbor, Michigan.

Valdez, R. A., and W. J. Masslich.  1989.  Winter habitat study of endan-
    gered fish - Green River.  Final Report prepared for Bureau of Recla-
    mation, Salt Lake City, Utah.  BIO/WEST Report No. 136-2.  184 pp.

Water and Power Resources Service.  1981.  Project Data. U.S. Department
    of the Interior, U.S. Government Printing Office, Denver, Colorado.

Wick, E. J., C. W. McAda, and R. V. Bulkley.  1982.  Life history and pros
    pects for recovery of the razorback sucker.  Pages 120-126 in W. H.
    Miller, H. M. Tyus, and C. A. Carlson, editors.  Fishes of the upper
    Colorado River system: present and future.  Western Division, American
    Fisheries Society, Bethesda, Maryland.

Wick, E. J., and J. A. Hawkins.  1989.  Colorado squawfish winter habitat
    study, Yampa River, Colorado, 1986-1988.  Final Report.  Larval Fish
    Laboratory, Fort Collins, Colorado.  96 pp.

APPENDIX I

RATIONALE FOR METHODOLOGIES

Concurrent with our earlier efforts in developing flow recommendations for the summer months, USFWS was also responsible for developing recommendations for flows in the Yampa River (Tyus and Karp 1989, U.S. Fish and Wildlife Service 1990b). Due to the differences in the two river systems and the status of the rare fish in each, a different approach was used for the Yampa River system. The Yampa River currently contains the most viable population of Colorado squawfish left in the basin, widely attributed to the fact that the Yampa River system has the least altered flow regime of any river in the basin historically occupied by Colorado squawfish. Thus, to insure the continued integrity of this important population, USFWS concluded that the appropriate river management plan is to maintain the current, largely undeveloped status of the Yampa River, and that "Major deviations from the current environmental baseline flows will likely eliminate any hope for recovery and maintenance of the rare fishes in the Yampa and Green River basins" (U.S. Fish and Wildlife Service 1990b). Flow regimes within the 15-mile reach of the upper Colorado River, on the other hand, have been highly modified by upstream dams and diversions and it is generally believed that populations of Colorado squawfish and razorback sucker have significantly declined there since historic times. We recognized that the 15-mile reach will continue to be a highly regulated portion of the Colorado River and that the endangered fish would be lost there without the implementation of active management efforts. Thus, unlike the Yampa River, the situation in the 15-mile reach requires habi-

tat enhancement rather than maintenance of the status quo. Our task there-fore is to improve conditions for the fish in an altered river system.

In developing provisional recommendations for the summer months (Kaeding and Osmundson 1989), we explored various options to help us estimate the magnitudes of flows that would best benefit the fish in the 15-mile reach. We chose to develop our recommendations based on 1) current biological theory about factors limiting Colorado squawfish in the reach, 2) empiri-cal data and observations, and 3) analytical models that relate flow to habitat. The Physical Habitat Simulation Methodology (PHABSIM), a tech-nique often employed within the larger Instream Flow Incremental Methodol-ogy (IFIM) was the best model available to estimate a flow window that would optimize adult squawfish habitat during summer.

PHABSIM uses fish microhabitat data to develop suitability index (SI) curves which represent the relative use of various water depths, veloci-ties and substrates for a given life stage of a species of fish (e.g., adult Colorado squawfish in this case). These habitat suitability curves are compared with depth, velocity and substrate data collected along transects across the river channel at a site or sites meant to be repre-sentative of the entire reach; this allows the determination of the rela-tive amount of suitable depth, velocity and substrate types available under various flow scenarios (Hann and Rose 1989).

The PHABSIM model calculated that the maximum aggregate amount of pool, run and riffle habitat for adult Colorado squawfish during the summer months in the 15-mile reach occurred at flows of 900-1100 ft3/sec (cfs). We felt that an acceptable flow window would be one that provided at least

95% of the maximum amount of pool, run and riffle habitats; this was estimated to be 700-1200 cfs. We were unable to use PHABSIM in estimating optimal summer flows for razorback sucker, however, due to an insufficient amount of habitat use data for that species.

Using PHABSIM was an attractive option because it was capable of utilizing and basing its output on existing Colorado squawfish, habitat-use data collected specifically from the 15-mile reach. However, the method was originally developed for use in high-gradient trout streams and has some inherent shortcomings when applied to large turbid rivers like the Colorado. These shortcomings have been outlined by Orth (1987) and discussed in relation to the 15-mile reach by Kaeding and Osmundson (1989). We feel it necessary to review some of these limitations; they include:

1) In a turbid river, radiotelemetry (as opposed to direct observation, e.g., using SCUBA) is the only practical method for identifying microhabitats used by the fish. Measurements taken at the locations of radiotelemetered fish are used to develop the habitat suitability curves. Though depth and substrate can be adequately measured at these sites, velocity at the precise location of the fish is unknown. Instead, mean-column velocity is used in developing the SI curves and it is suspected that the two variables, nose and mean-column velocities, may often be significantly different if fish normally reside near the bottom where velocities are generally reduced.

2) Colorado squawfish probably require a variety of habitat types in close proximity to one another so that they can minimize time and energy expenditures while traveling among feeding and resting sites. Habitat measurements at locations of radio-telemetered Colorado squawfish were only taken

if the fish was stationary for 10 or more minutes.  As a result, we may have inadvertently biased our data by over-representing resting sites; presumably, squawfish are moving when they feed and thus habitat information in feeding areas would be difficult to obtain. Resting areas would likely be of lower velocity than other important habitats nearby. Colorado squawfish apparently use a variety of habitats with a range of depths and velocities. PHABSIM implies that a homogeneous environment (i.e., of uniform depth and velocity) is ideal for the target organism, which is likely not the case.

3) Some important habitats, such as eddies, backwaters and flooded gravel pits could not be included in the analysis because the model software was not designed to simulate shoreline or off-channel habitats with zero or negative (moving in a general upstream direction, as in eddies) velocities. For instance, to maximize the amount of habitats with zero velocity, such as backwaters or gravel pits, the model output recommends a river with no flow.

4) If the 0.6-mile PHABSIM site from which the baseline depth, velocity and substrate data were collected was not representative of the 15-mile reach as a whole, the model outcome would be erroneous to some unknown degree.  An additional site might have provided better representation or perhaps validation of the first site. Also, those habitats used by Colorado squawfish that were not present in the representative site, such as rapids and backwaters, could not be modeled. In addition, it is difficult if not impossible for PHABSIM to work with complex sites (i.e., areas with multiple channels and islands), yet these complex areas were where squawfish were most often located during our summer radiotelemetry studies.

5) Squawfish use of deep-water sites would not be represented in the SI depth curve because radio receivers are limited in their ability to detect a transmitter in deep (>8-10 ft) water; thus, the depth curves may be slightly biased due to over-representation of the shallower sites.

6) PHABSIM defines fish habitat as depth, velocity, and substrate. Though these three variables are no doubt very important, habitat as a whole is much more complex; it includes other physical variables such as temperature, turbidity, and cover, as well as biotic factors such as the presence of competitors, predators and food organisms.

Thus, in using PHABSIM we had to assume that the transect site was representative and that preferred nose-velocities would be automatically provided if the recommended mean-column velocities were provided. We had to use the model to recommend flows that would maximize pool, run, and riffle habitat while neglecting the need for backwaters, eddies and rapids. The model output may have recommended a flow window that maximized resting habitat and neglected foraging habitat. Also, the flow and habitat needs of important food organisms of Colorado squawfish were not included in our analysis. Despite these limitations, we felt that PHABSIM was still the best method available to objectively provide a recommendation based on existing habitat use data. Although this model is sophisticated, we recognize that it is simplistic in comparison to the complexity of large river systems and how fish utilize the habitats they contain. However, an important caveat is that the recommendations we provided should be considered provisional, and subject to modification as new data become available and model output can be validated.

As we begin to develop flow recommendations for the other months of the year, we must first ask ourselves whether PHABSIM can again be used. Though we had reservations about using PHABSIM for developing flow recommendations for the summer months, we felt the model was largely representative of the depths, velocities, and substrates used by adult Colorado squawfish during the summer. In lieu of strong empirical relationships involving summer flow needs of the fish, we felt the model output provided a reasonable basis for a provisional recommendation for summer flows. However, after examination of the winter and spring habitat use data, we have concluded that our reservations in using PHABSIM in the development of flow recommendations for these months are too great. Instead, we decided that estimation of optimal flows for the winter and spring periods would more appropriately be derived using available, empirical relationships rather than model simulation.

Table I. Peak flows (mean flow of the highest day) in the top end of the 15-mile reach, in the Gunnison River near Grand Junction, and at the Colorado/Utah State line.

| | 15-mile reach | | | Gunnison | | | State line | | |
|------|-------|-----|--------|-------|-----|--------|-------|-----|--------|
| Year | Month | Day | cfs | Month | Day | cfs | Month | Day | cfs |
| 1989 | May | 31 | 6,641 | Apr | 22 | 3,590 | May | 31 | 9,480 |
| 1988 | Jun | 6 | 10,874 | May | 19 | 3,460 | May | 19 | 15,000 |
| 1987 | May | 17 | 12,953 | May | 2 | 9,070 | May | 18 | 22,000 |
| 1986 | Jun | 7 | 22,742 | May | 5 | 9,780 | Jun | 8 | 32,800 |
| 1985 | Jun | 10 | 24,854 | May | 5 | 15,050 | May | 6 | 38,200 |
| 1984 | Jun | 26 | 36,500 | Jun | 8 | 23,140 | May | 27 | 68,300 |
| 1983 | Jun | 26 | 36,000 | Jun | 27 | 20,140 | Jun | 27 | 60,200 |
| 1982 | Jun | 29 | 11,378 | May | 5 | 7,910 | Jun | 19 | 18,600 |
| 1981 | Jun | 10 | 7,969 | May | 4 | 3,660 | Jun | 9 | 11,200 |
| 1980 | Jun | 13 | 19,740 | May | 24 | 13,050 | May | 25 | 30,200 |
| 1979 | May | 29 | 20,690 | May | 28 | 13,150 | May | 30 | 35,400 |
| 1978 | Jun | 16 | 18,242 | May | 17 | 7,460 | Jun | 17 | 27,200 |
| 1977 | Jun | 9 | 3,066 | May | 11 | 1,020 | Jun | 10 | 4,720 |
| 1976 | Jun | 6 | 9,652 | May | 18 | 5,070 | Jun | 7 | 13,600 |
| 1975 | Jun | 9 | 16,195 | May | 21 | 8,780 | Jun | 9 | 26,000 |
| 1974 | May | 10 | 14,495 | May | 11 | 7,210 | May | 11 | 22,400 |
| 1973 | Jun | 15 | 23,900 | May | 21 | 11,850 | Jun | 16 | 33,500 |
| 1972 | Jun | 9 | 14,520 | Jun | 9 | 3,400 | Jun | 9 | 17,700 |
| 1971 | Jun | 25 | 17,007 | Apr | 15 | 6,230 | Jun | 23 | 20,900 |
| 1970 | May | 23 | 22,640 | Jun | 28 | 11,040 | May | 24 | 32,300 |
| 1969 | May | 28 | 11,876 | Apr | 25 | 9,430 | Jun | 26 | 18,200 |
| 1968 | Jun | 6 | 17,100 | Jun | 4 | 7,390 | Jun | 7 | 25,200 |
| 1967 | May | 26 | 12,530 | May | 27 | 4,470 | May | 27 | 18,200 |
| 1966 | May | 10 | 7,824 | May | 8 | 5,310 | Jun | 1 | 10,800 |
| 1965 | Jun | 19 | 21,380 | May | 23 | 15,250 | Jun | 20 | 35,800 |
| 1964 | May | 27 | 13,390 | May | 10 | 4,680 | May | 27 | 26,600 |
| 1963 | May | 20 | 6,387 | May | 27 | 12,950 | May | 20 | 11,000 |
| 1962 | May | 13 | 24,090 | May | 13 | 16,450 | May | 13 | 39,200 |
| 1961 | Jun | 1 | 11,257 | May | 29 | 7,340 | May | 31 | 18,700 |
| 1960 | Jun | 5 | 14,592 | May | 14 | 8,940 | Jun | 5 | 23,600 |
| 1959 | Jun | 10 | 14,232 | Jun | 16 | 6,420 | Jun | 10 | 21,800 |
| 1958 | May | 30 | 25,420 | May | 24 | 19,750 | May | 30 | 44,200 |
| 1957 | Jul | 1 | 30,640 | Jun | 7 | 27,340 | Jun | 9 | 56,300 |
| 1956 | Jun | 3 | 18,583 | Jun | 4 | 8,270 | Jun | 4 | 27,600 |
| 1955 | Jun | 14 | 8,465 | May | 9 | 7,740 | Jun | 10 | 16,400 |
| 1954 | May | 23 | 7,056 | May | 23 | 3,170 | May | 23 | 11,200 |
| 1953 | Jun | 14 | 22,356 | Jun | 14 | 13,140 | Jun | 15 | 35,600 |
| 1952 | Jun | 9 | 31,460 | May | 6 | 22,250 | Jun | 9 | 51,400 |
| 1951 | Jun | 22 | 21,040 | May | 29 | 9,740 | Jun | 22 | 28,800 |
| 1950 | Jun | 17 | 15,566 | Apr | 24 | 7,890 | Jun | 4 | 22,187 |
| 1949 | Jun | 19 | 26,060 | Jun | 20 | 18,440 | Jun | 21 | 47,156 |
| 1948 | May | 23 | 26,520 | May | 22 | 20,950 | May | 23 | 46,474 |
| 1947 | Jun | 22 | 24,138 | Jun | 22 | 13,440 | Jun | 22 | 36,971 |
| 1946 | Jun | 18 | 16,166 | Jun | 8 | 8,88 | Jun | 19 | 26,109 |
| 1945 | Jun | 25 | 16,592 | May | 12 | 14,750 | May | 13 | 26,815 |

Table I continued.  Peak flows.

| | 15-mile reach | | | Gunnison | | | State Line | | |
|---|---|---|---|---|---|---|---|---|---|
| 1944 | Jun | 2 | 18,410 | May | 17 | 25,550 | May | 17 | 42,192 |
| 1943 | Jun | 3 | 20,406 | May | 5 | 12,850 | Jun | 4 | 30,739 |
| 1942 | Jun | 8 | 26,330 | May | 27 | 20,550 | May | 28 | 44,716 |
| 1941 | May | 15 | 27,030 | May | 14 | 26,150 | May | 15 | 51,810 |
| 1940 | Jun | 3 | 14,320 | May | 13 | 8,510 | May | 14 | 22,782 |
| 1939 | May | 23 | 18,189 | May | 6 | 7,780 | May | 24 | 24,405 |
| 1938 | Jun | 7 | 30,550 | May | 30 | 17,275 | Jun | 6 | 49,374 |
| 1937 | May | 18 | 19,360 | May | 17 | 15,075 | May | 17 | 35,274 |
| 1936 | Jun | 1 | 24,858 | May | 7 | 14,675 | | | |
| 1935 | Jun | 16 | 34,130 | Jun | 16 | 15,775 | | | |
| 1934 | May | 11 | 13,538 | May | 12 | 4,165 | | | |
| 1933 | Jun | 2 | 36,500 | Jun | | 17,775 | | | |
| 1932 | May | 23 | 30,250 | May | | 18,075 | | | |
| 1931 | Jun | 8 | 14,600 | May | | 3,735 | | | |
| 1930 | Jun | 1 | 26,200 | May | | 12,375 | | | |
| 1929 | Jun | 10 | 37,600 | May | | 23,075 | | | |
| 1928 | Jun | 1 | 43,800 | May | 3 | 21,375 | | | |
| 1927 | May | 20 | 29,850 | May | 19 | 17,675 | | | |
| 1926 | Jun | 8 | 32,800 | Jun | 5 | 13,875 | | | |
| 1925 | May | 31 | 18,050 | Apr | 18 | 8,635 | | | |
| 1924 | Jun | 14 | 34,000 | Jun | 7 | 14,975 | | | |
| 1923 | Jun | 17 | 29,800 | May | 28 | 18,075 | May | 29 | 49,600 |
| 1922 | May | 29 | 30,450 | May | 7 | 22,175 | May | 29 | 53,100 |
| 1921 | Jun | 16 | 50,200 | Jun | 15 | 29,775 | Jun | 16 | 81,100 |
| 1920 | Jun | 1 | 41,000 | May | 23 | 35,175 | May | 23 | 77,100 |
| 1919 | May | 30 | 20,850 | May | 22 | 11,175 | May | 29 | 32,200 |
| 1918 | Jun | 14 | 47,400 | Jun | 14 | 16,875 | Jun | 15 | 56,200 |
| 1917 | Jun | 19 | 49,400 | Jun | 18 | 24,775 | Jun | 20 | 62,500 |
| 1916 | Jun | 14 | 25,200 | | | | Jun | 14 | 39,600 |
| 1915 | Jun | 21 | 19,900 | | | | Jun | 21 | 26,900 |
| 1914 | Jun | 3 | 42,200 | | | | Jun | 2 | 58,100 |
| 1913 | May | 31 | 20,250 | | | | May | 28 | 27,300 |
| 1912 | Jun | 9 | 42,800 | | | | Jun | 6 | 58,100 |
| 1911 | Jun | 10 | 24,200 | | | | Jun | 10 | 38,800 |
| 1910 | Jun | 1 | 26,500 | | | | Jun | 4 | 34,100 |
| 1909 | Jun | 20 | 42,400 | | | | Jun | 9 | 63,600 |
| 1908 | Jun | 12 | 19,700 | | | | Jun | 13 | 27,300 |
| 1907 | Jun | 18 | 29,600 | | | | | | |
| 1906 | Jun | | 36,400 | Jun | | 21,875 | | | |
| 1905 | Jun | | 35,300 | Jun | | 28,075 | | | |
| 1904 | May | | 24,250 | May | | 8,605 | | | |
| 1903 | Jun | | 24,500 | Jun | | 17,775 | | | |
| 1902 | May | | 17,450 | May | | 8,325 | | | |
| 1901 | | | | | | | | | |
| 1900 | | | | | | | | | |
| 1899 | Jun | | 42,800 | May | | 15,675 | | | |
| 1898 | Jun | | 17,300 | Jun | | 11,375 | | | |
| 1897 | May | | 37,200 | May | | 20,675 | | | |

Table II.  Mean monthly flows (cfs) for April, May, and June in the Colo-
rado River at the top end of the 15-mile reach and at the Colorado/Utah
State Line, and in the Gunnison River near Grand Junction, 1897-1989.

| | APR | | | MAY | | | JUN | | |
|---|---|---|---|---|---|---|---|---|---|
| Yr | Pal | Gun | Stl | Pal | Gun | Stl | Pal | Gun | Stl |
| 89 | 2,411 | 2,512 | 5,731 | 4,036 | 1,828 | 6,651 | 4,060 | 1,332 | 6,234 |
| 88 | 2,134 | 2,504 | 5,788 | 5,136 | 2,247 | 8,551 | 6,412 | 1,727 | 9,108 |
| 87 | 3,039 | 5,225 | 9,163 | 7,847 | 6,270 | 15,520 | 6,668 | 3,301 | 11,080 |
| 86 | 6,234 | 5,587 | 13,070 | 12,468 | 8,308 | 22,370 | 16,660 | 5,529 | 24,070 |
| 85 | 5,456 | 7,907 | 15,600 | 15,563 | 10,650 | 28,570 | 16,214 | 7,691 | 25,280 |
| 84 | 3,227 | 4,318 | 9,017 | 19,413 | 13,750 | 37,960 | 24,884 | 14,520 | 43,120 |
| 83 | 1,287 | 2,482 | 4,574 | 8,521 | 7,909 | 17,540 | 25,255 | 13,520 | 41,400 |
| 82 | 1,363 | 2,544 | 4,836 | 5,944 | 5,056 | 12,340 | 10,663 | 4,137 | 16,370 |
| 81 | 900 | 1,155 | 2,727 | 1,983 | 1,461 | 4,600 | 4,067 | 1,269 | 6,516 |
| 80 | 2,297 | 3,777 | 6,551 | 9,623 | 9,059 | 20,300 | 14,119 | 6,763 | 22,290 |
| 79 | 2,000 | 4,653 | 7,914 | 9,039 | 8,232 | 18,650 | 14,313 | 6,492 | 22,760 |
| 78 | 1,933 | 2,199 | 5,260 | 5,950 | 4,700 | 11,540 | 13,075 | 5,224 | 19,690 |
| 77 | 764 | 550 | 1,631 | 1,120 | 648 | 2,283 | 1,479 | 556 | 2,688 |
| 76 | 1,701 | 1,366 | 3,555 | 5,373 | 3,321 | 8,843 | 6,237 | 2,087 | 8,881 |
| 75 | 1,616 | 2,623 | 5,155 | 5,435 | 6,416 | 13,150 | 11,645 | 5,579 | 18,710 |
| 74 | 2,203 | 2,338 | 5,452 | 10,492 | 4,201 | 15,230 | 9,664 | 1,976 | 12,120 |
| 73 | 1,089 | 1,533 | 3,731 | 9,141 | 7,360 | 17,710 | 13,711 | 6,900 | 21,540 |
| 72 | 1,935 | 1,095 | 3,325 | 5,144 | 1,827 | 7,386 | 9,786 | 1,914 | 12,310 |
| 71 | 4,113 | 4,437 | 9,013 | 7,535 | 3,351 | 11,570 | 13,846 | 3,497 | 18,010 |
| 70 | 1,599 | 2,279 | 4,804 | 13,274 | 6,523 | 19,720 | 13,004 | 6,917 | 21,430 |
| 69 | 3,280 | 5,083 | 8,796 | 8,107 | 5,345 | 13,490 | 7,396 | 3,202 | 11,440 |
| 68 | 1,207 | 1,114 | 3,258 | 4,276 | 4,313 | 8,895 | 11,635 | 4,279 | 16,730 |
| 67 | 1,237 | 1,415 | 3,146 | 4,075 | 2,280 | 6,899 | 7,779 | 2,491 | 11,460 |
| 66 | 1,449 | 2,765 | 4,982 | 5,000 | 3,378 | 8,995 | 3,264 | 2,036 | 6,215 |
| 65 | 1,786 | 3,810 | 6,677 | 6,796 | 9,411 | 16,886 | 14,575 | 11,390 | 26,140 |
| 64 | 778 | 1,689 | 2,981 | 5,690 | 3,009 | 12,520 | 6,483 | 1,490 | 12,600 |
| 63 | 1,083 | 1,277 | 3,259 | 3,903 | 6,744 | 7,579 | 2,683 | 5,244 | 5,226 |
| 62 | 7,946 | 6,608 | 15,010 | 13,708 | 9,295 | 23,650 | 13,998 | 7,951 | 22,990 |
| 61 | 680 | 1,089 | 2,559 | 4,639 | 4,283 | 9,300 | 5,742 | 3,447 | 10,160 |
| 60 | 3,246 | 4,503 | 8,628 | 6,109 | 4,167 | 11,170 | 9,941 | 5,585 | 16,790 |
| 59 | 982 | 897 | 2,425 | 5,319 | 2,670 | 8,337 | 10,104 | 4,241 | 15,300 |
| 58 | 2,063 | 4,245 | 7,379 | 13,766 | 14,150 | 28,820 | 12,617 | 9,517 | 23,960 |
| 57 | 1,559 | 2,247 | 4,878 | 8,755 | 8,954 | 18,710 | 23,989 | 19,570 | 43,830 |
| 56 | 2,101 | 2,355 | 5,056 | 10,145 | 5,216 | 15,640 | 9,326 | 4,335 | 14,270 |
| 55 | 1,379 | 1,781 | 4,265 | 5,447 | 4,210 | 10,130 | 6,272 | 3,616 | 10,760 |
| 54 | 1,351 | 1,141 | 3,013 | 3,778 | 1,746 | 6,256 | 1,983 | 600 | 3,481 |
| 53 | 1,286 | 1,413 | 3,557 | 4,685 | 3,693 | 8,905 | 13,850 | 7,286 | 22,051 |
| 52 | 4,516 | 5,712 | 11,290 | 15,533 | 13,260 | 30,500 | 21,622 | 12,690 | 36,080 |
| 51 | 1,469 | 1,016 | | 7,680 | 4,255 | 12,340 | 13,174 | 5,374 | 19,960 |
| 50 | 2,629 | 3,653 | 7,135 | 5,913 | 4,979 | 11,538 | 12,187 | 5,306 | 18,043 |
| 49 | 2,557 | 3,925 | 7,370 | 8,674 | 7,776 | 17,760 | 17,316 | 10,880 | 29,136 |
| 48 | 3,515 | 5,415 | 10,023 | 14,937 | 13,530 | 28,402 | 13,030 | 9,119 | 23,574 |
| 47 | 2,052 | 1,580 | 4,612 | 12,864 | 7,345 | 21,037 | 16,315 | 8,369 | 25,586 |
| 46 | 3,996 | 3,035 | 7,822 | 6,351 | 3,665 | 11,313 | 10,340 | 5,333 | 16,719 |
| 45 | 971 | 1,495 | 3,362 | 9,343 | 10,160 | 20,166 | 12,585 | 6,781 | 21,110 |
| 44 | 974 | 1,684 | 3,573 | 8,912 | 12,270 | 22,220 | 14,483 | 11,600 | 27,194 |

66

Table II continued. Mean monthly flows for April, May, and June.

| Yr | APR Pal | APR Gunn | APR Stl | MAY Pal | MAY Gunn | MAY Stl | JUN Pal | JUN Gunn | JUN Stl |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 3,146 | 4,668 | 8,585 | 7,328 | 6,272 | 14,501 | 14,475 | 6,617 | 21,859 |
| 42 | 5,217 | 9,154 | 14,313 | 12,694 | 12,300 | 23,913 | 20,055 | 11,500 | 30,151 |
| 41 | 1,296 | 6,380 | 5,399 | 15,656 | 26,150 | 29,278 | 12,732 | 11,940 | 23,018 |
| 40 | 1,420 | 2,127 | 4,399 | 8,042 | 5,410 | 14,744 | 7,512 | 2,671 | 11,601 |
| 39 | 2,610 | 3,567 | 6,990 | 12,860 | 6,077 | 18,837 | 9,662 | 3,846 | 14,347 |
| 38 | 3,985 | 5,944 | 10,819 | 13,838 | 10,455 | 25,451 | 24,187 | 12,565 | 38,150 |
| 37 | 1,600 | 2,718 | 5,475 | 11,520 | 10,125 | 22,198 | 8,647 | 4,124 | 13,829 |
| 36 | 4,632 | 4,874 | | 18,213 | 10,205 | | 14,488 | 5,049 | |
| 35 | 877 | 968 | | 4,754 | 4,292 | | 20,577 | 9,772 | |
| 34 | 2,277 | 1,221 | | 8,983 | 2,495 | | 2,829 | 552 | |
| 33 | 962 | 1,238 | | 7,392 | 5,822 | | 24,880 | 9,283 | |
| 32 | 3,495 | 5,722 | | 17,730 | 11,415 | | 20,050 | 8,104 | |
| 31 | 1,121 | 1,000 | | 5,033 | 2,085 | | 8,593 | 2,108 | |
| 30 | 6,352 | 6,514 | | 9,480 | 6,563 | | 16,340 | 7,449 | |
| 29 | 3,746 | 3,385 | | 17,860 | 14,435 | | 27,310 | 12,885 | |
| 28 | 2,559 | 3,040 | | 22,300 | 14,145 | | 21,190 | 9,339 | |
| 27 | 2,848 | 3,709 | | 18,910 | 11,835 | | 20,880 | 9,171 | |
| 26 | 4,620 | 4,380 | | 14,900 | 8,818 | | 21,940 | 8,584 | |
| 25 | 4,429 | 4,153 | | 10,480 | 6,101 | | 12,230 | 5,186 | |
| 24 | 3,338 | 3,459 | | 12,920 | 10,265 | | 20,620 | 9,724 | |
| 23 | 2,565 | 2,137 | 4,618 | 14,350 | 11,555 | 25,840 | 24,200 | 11,315 | 36,860 |
| 22 | 2,618 | 2,957 | 6,547 | 15,840 | 14,885 | 32,010 | 19,790 | 10,215 | 30,600 |
| 21 | 2,576 | 2,123 | 4,951 | 17,020 | 10,275 | 28,000 | 32,170 | 17,305 | 52,770 |
| 20 | 1,931 | 1,838 | 4,198 | 21,050 | 18,845 | 41,530 | 27,600 | 15,995 | 46,580 |
| 19 | 4,350 | 4,285 | 8,731 | 12,850 | 8,195 | 20,990 | 9,083 | 4,885 | 13,990 |
| 18 | 3,198 | 2,703 | 6,420 | 14,230 | 9,007 | 21,760 | 30,820 | 11,105 | 37,380 |
| 17 | 4,530 | 3,455 | 7,761 | 13,240 | 10,265 | 21,930 | 35,140 | 18,285 | 46,490 |
| 16 | 4,294 | | 9,272 | 13,160 | | 23,010 | 20,570 | | 32,090 |
| 15 | 2,998 | | 6,966 | 7,072 | | 12,830 | 15,220 | | 21,520 |
| 14 | 3,890 | | 8,485 | 20,280 | | 33,500 | 29,060 | | 41,430 |
| 13 | 4,802 | | 10,420 | 12,740 | | 19,200 | 12,550 | | 17,790 |
| 12 | 2,265 | | 5,662 | 15,030 | | 28,440 | 30,020 | | 42,790 |
| 11 | 2,602 | | 6,000 | 12,190 | | 22,520 | 19,320 | | 28,980 |
| 10 | 5,401 | | 10,810 | 12,580 | | 21,430 | 13,740 | | 19,320 |
| 09 | 2,242 | | 6,532 | 12,540 | | 23,180 | 32,660 | | 45,480 |
| 08 | 3,448 | | 8,128 | 6,173 | | 10,890 | 13,970 | | 20,080 |
| 07 | 4,798 | | | 9,960 | | | 24,200 | | |
| 06 | 4,284 | 4,565 | | 18,030 | 14,785 | | 22,950 | 14,375 | |
| 05 | 2,194 | 2,469 | | 12,530 | 12,695 | | 23,840 | 16,785 | |
| 04 | 3,456 | 2,223 | | 12,250 | 5,598 | | 15,880 | 4,577 | |
| 03 | 1,871 | 2,238 | | 8,430 | 8,141 | | 18,980 | 12,505 | |
| 02 | 1,248 | 2,058 | | 11,640 | 5,903 | | 8,046 | 2,946 | |
| 01 | | | | | | | | | |
| 00 | | | | | | | | | |
| 99 | 3,940 | 3,525 | | 19,380 | 9,645 | | 31,310 | 10,775 | |
| 98 | 4,300 | 2,475 | | 7,130 | 5,292 | | 13,700 | 8,825 | |
| 97 | 3,478 | 5,975 | | 27,480 | 16,675 | | 23,270 | 11,135 | |

Table III.  Key to discharge records provided in Tables I and II. Flows
are either direct USGS gage records or gage records with corrections for
inflow or irrigation withdrawal.

---

### 15-Mile Reach

1897-1899    Gage at the 5th St. bridge just above the lower end of the
             15-mile reach. Direct records.

1902-1933    Gage at highway bridge in Palisade. Corrected for Grand
             Valley Diversion withdrawal downstream of gage: 450 cfs
             subtracted from April records; 550 cfs subtracted for May; 600
             cfs subtracted for June.

1934-1989    Gage records at Cameo and Plateau Creek were added, down-
             stream diversions were subtracted, and Orchard Mesa Power
             Canal return added. Monthly correction used was to subtract
             1150 cfs for April records, 1450 cfs for May, and 1500 cfs for
             June except for the 1986-1988 peak flows when daily withdrawal
             records were available. In 1934 and 1935, there were no records
             for Plateau Creek near Cameo, so Plateau Creek at Collbran plus
             Buzzard Creek at Collbran was used. All Plateau Creek records
             were unavailable for 1984 and 1985; we substituted with Plateau
             Creek 30-year average.

### Gunnison Inflow

1897-1899    Gage near mouth of Gunnison. Direct records.

1902-1906    Gage at Whitewater. Direct records.

1917-1938    Gage downstream of Redlands diversion (built in 1917) and on
             Redlands Power canal; gage data combined in USGS records. An
             additional 25 cfs was subtracted for Redlands irrigation
             withdrawal.

1939-1989    Gage at Whitewater minus Redlands irrigation withdrawals:-30
             cfs during April, -50 cfs during May, and -60 cfs during June.

### Colorado/Utah State Line

1908-1923    Gage at Fruita. Direct records. Some minor irrigation returns
             between gage and state line; no corrections made.

1937-1950    Gage at Cisco minus Dolores inflow (Gateway gage) divided by
             correction factor X; the correction was used to account for
             inflows between state line and Cisco; X = 0.972 for April,
             0.967 for May, and 0.974 for June. Correction factors were
             derived by averaging differences between reaches during years
             when records were available (1951-1960) for state line gage,
             Cisco gage and Dolores at Cisco gage (Colo. at Cisco minus
             Dolores at Cisco divided by Colo. at state line).

1951-1989    Gage near Colorado/Utah State line. Direct records.

Table IV. Razorback sucker captures from the Colorado River between Loma and Palisade, Colorado (RM 152.8-185.1), 1974-1990. Effort among years was not constant. Individuals captured upstream or downstream of the Grand Valley are not included. Missing years are due to either no effort expended (1977-1978), or no fish caught despite minimal effort (1983 and 1989) or extensive effort (1984 and 1990).

| | Year | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Location | 74 | 75 | 76 | 79 | 80 | 81 | 82 | 85 | 86 | 87 | 88 |
| **Palisade Labor Camp** | | | | | | | | | | | |
| Kidd 1977 | 4 | 21 | 3 | | | | | | | | |
| **Clifton Pond** | | | | | | | | | | | |
| Kidd 1977 | | 60 | | | | | | | | | |
| Valdez et al. 1982 | | | | | 13 | | | | | | |
| USFWS unpub. data | | | | | | | 9 | | | | |
| **Connected Lakes pit** | | | | | | | | | | | |
| Kidd 1977 | | 3 | | | | | | | | | |
| USFWS unpub. data | | | | | | | 7 | | | | |
| **Walker W A** | | | | | | | | | | | |
| Kidd 1977 | 28 | 75 | 16 | | | | | | | | |
| McAda and | | | | | | | | | | | |
| Wydoski 1980 | 22 | 47 | 5 | | | | | | | | |
| Valdez et al. 1982 | | | | 17 | 6 | 1 | | | | | |
| USFWS unpub. data | | | | | | 1 | 9 | 2 | | | |
| **Other sites** | | | | | | | | | | | |
| Valdez et al. 1982 | | | | | | 2 | | | | | |
| USFWS unpub. data | | | | | | 1 | 5 | 3 | | | |
| Osmundson and | | | | | | | | | | | |
| Kaeding 1989 | | | | | | | | | 2 | 3 | 2 |
| **Total** | 54 | 206 | 24 | 17 | 19 | 5 | 30 | 5 | 2 | 3 | 2 |

Table V. Main channel temperature in the Colorado River near Cameo on the day of maximum annual discharge. Data provided by USGS; table includes all available records. Temperatures for 1983-1989 are means of the daily maximum and minimum; temperatures for earlier years are direct measurements taken once-daily.

| Year | Month | Day | Temp (C) | Year | Month | Day | Temp (C) |
|------|-------|-----|----------|------|-------|-----|----------|
| 1989 | May | 31 | 13.6 | 1969 | May | 28 | 13.0 |
| 1988 | Jun | 06 | 14.1 | 1968 | Jun | 06 | 12.0 |
| 1987 | May | 17 | 13.1 | 1967 | May | 26 | 11.7 |
| 1986 | Jun | 07 | 13.0 | 1966 | May | 10 | 12.2 |
| 1985 | Jun | 10 | 13.8 | 1965 | Jun | 19 | 12.2 |
| 1984 | Jun | 26 | 13.5 | 1964 | May | 27 | - |
| 1983 | Jun | 26 | 12.8 | 1963 | May | 20 | - |
| 1982 | Jun | 29 | 15.0 | 1962 | May | 13 | - |
| 1981 | Jun | 10 | 16.0 | 1961 | Jun | 01 | - |
| 1980 | Jun | 13 | 12.0 | 1960 | Jun | 05 | - |
| 1979 | May | 29 | 11.0 | 1959 | Jun | 10 | - |
| 1978 | Jun | 16 | 11.0 | 1958 | May | 30 | 12.8 |
| 1977 | Jun | 09 | - | 1957 | Jul | 01 | 14.4 |
| 1976 | Jun | 06 | 13.0 | 1956 | Jun | 03 | 13.9 |
| 1975 | Jun | 09 | 10.0 | 1955 | Jun | 14 | - |
| 1974 | May | 10 | 12.0 | 1954 | May | 23 | 14.4 |
| 1973 | Jun | 15 | 12.0 | 1953 | Jun | 14 | 14.4 |
| 1972 | Jun | 09 | 12.0 | 1952 | Jun | 09 | 14.4 |
| 1971 | Jun | 25 | 14.0 | 1951 | Jun | 22 | 13.9 |
| 1970 | May | 25 | 11.5 | | | | |

Table VI.  Mean monthly flows (cfs) in the Colorado River at the top of the 15-mile reach for the months of November-March, 1902-1989. Values for the 1934-1989 period are the sum of records for the Colorado River at Cameo and Plateau Creek USGS gages; values for the 1902-1933 period are direct gage records from the USGS gage at Palisade. Values for both periods assume no downstream diversion withdrawals during these months.

| WATER YEAR | NOV | DEC | JAN | FEB | MAR |
|---|---|---|---|---|---|
| 1989 | 1,812 | 1,616 | 1,554 | 1,557 | 1,964 |
| 1988 | 2,219 | 1,894 | 1,739 | 1,758 | 2,013 |
| 1987 | 3,198 | 2,625 | 2,258 | 2,349 | 2,523 |
| 1986 | 3,063 | 2,529 | 2,482 | 2,900 | 3,567 |
| 1985 | 3,366 | 3,098 | 2,703 | 2,562 | 2,943 |
| 1984 | 2,646 | 2,488 | 2,312 | 2,281 | 2,817 |
| 1983 | 2,632 | 2,016 | 1,806 | 1,806 | 1,942 |
| 1982 | 1,714 | 1,500 | 1,596 | 1,437 | 1,667 |
| 1981 | 1,905 | 1,738 | 1,447 | 1,253 | 1,263 |
| 1980 | 2,233 | 2,059 | 1,891 | 2,037 | 2,130 |
| 1979 | 1,954 | 1,567 | 1,396 | 1,570 | 1,916 |
| 1978 | 1,430 | 1,452 | 1,342 | 1,367 | 1,630 |
| 1977 | 2,037 | 1,862 | 1,767 | 1,604 | 1,360 |
| 1976 | 2,342 | 2,050 | 1,962 | 2,080 | 2,350 |
| 1975 | 2,233 | 1,958 | 1,837 | 1,845 | 2,111 |
| 1974 | 2,499 | 2,165 | 2,094 | 2,042 | 2,626 |
| 1973 | 2,669 | 2,174 | 1,989 | 1,974 | 2,143 |
| 1972 | 2,450 | 2,229 | 2,182 | 2,176 | 2,584 |
| 1971 | 2,737 | 2,387 | 2,355 | 2,100 | 2,580 |
| 1970 | 2,336 | 2,080 | 1,815 | 1,824 | 2,010 |
| 1969 | 2,011 | 1,778 | 1,814 | 1,638 | 1,669 |
| 1968 | 1,847 | 1,717 | 1,539 | 1,617 | 1,637 |
| 1967 | 1,656 | 1,485 | 1,472 | 1,415 | 1,816 |
| 1966 | 2,468 | 2,381 | 1,952 | 1,880 | 2,306 |
| 1965 | 1,657 | 1,588 | 1,565 | 1,478 | 1,481 |
| 1964 | 1,594 | 1,209 | 983 | 1,004 | 1,142 |
| 1963 | 2,587 | 1,974 | 1,662 | 1,670 | 1,718 |
| 1962 | 2,314 | 2,051 | 1,931 | 2,553 | 2,716 |
| 1961 | 1,729 | 1,692 | 1,647 | 1,583 | 1,461 |
| 1960 | 2,027 | 1,670 | 1,670 | 1,646 | 2,297 |
| 1959 | 1,666 | 1,484 | 1,614 | 1,644 | 1,431 |
| 1958 | 2,218 | 1,785 | 1,605 | 1,857 | 2,144 |
| 1957 | 1,449 | 1,227 | 1,343 | 1,459 | 1,412 |
| 1956 | 1,646 | 1,512 | 1,364 | 1,365 | 1,770 |
| 1955 | 1,716 | 1,390 | 1,253 | 1,252 | 1,482 |
| 1954 | 1,751 | 1,564 | 1,606 | 1,530 | 1,598 |
| 1953 | 1,959 | 1,699 | 1,682 | 1,511 | 1,736 |
| 1952 | 1,800 | 1,780 | 1,623 | 1,519 | 1,925 |
| 1951 | 1,711 | 1,656 | 1,615 | 1,653 | 1,671 |
| 1950 | 1,909 | 1,710 | 1,579 | 1,682 | 2,011 |
| 1949 | 1,897 | 1,573 | 1,692 | 1,592 | 1,726 |
| 1948 | 2,383 | 2,005 | 1,956 | 2,014 | 1,998 |

Table VI continued. Mean monthly flows (cfs) for November-March.

| YEAR | NOV | DEC | JAN | FEB | MAR |
|------|------|------|------|------|------|
| 1947 | 1,831 | 2,036 | 1,398 | 1,552 | 1,855 |
| 1946 | 2,217 | 1,995 | 1,854 | 1,704 | 1,736 |
| 1945 | 1,786 | 1,674 | 1,346 | 1,382 | 1,646 |
| 1944 | 2,030 | 1,811 | 1,268 | 1,404 | 1,414 |
| 1943 | 1,702 | 1,467 | 1,333 | 1,419 | 1,554 |
| 1942 | 2,267 | 1,832 | 1,562 | 1,664 | 1,792 |
| 1941 | 1,515 | 1,291 | 1,145 | 1,291 | 1,442 |
| 1940 | 1,370 | 1,070 | 1,077 | 1,160 | 1,367 |
| 1939 | 1,856 | 1,786 | 1,573 | 1,423 | 1,947 |
| 1938 | 1,823 | 1,574 | 1,357 | 1,364 | 2,030 |
| 1937 | 1,576 | 1,303 | 1,197 | 1,318 | 1,537 |
| 1936 | 1,658 | 1,282 | 1,279 | 1,258 | 1,322 |
| 1935 | 1,128 | 1,084 | 1,074 | 1,018 | 1,119 |
| 1934 | 1,525 | 1,495 | 1,493 | 1,446 | 1,584 |
| 1933 | 1,819 | 1,046 | 1,080 | 1,030 | 1,473 |
| 1932 | 1,127 | 1,000 | 950 | 1,100 | 1,542 |
| 1931 | 1,606 | 1,250 | 1,100 | 1,080 | 1,159 |
| 1930 | 2,363 | 1,929 | 1,701 | 1,718 | 1,727 |
| 1929 | 2,103 | 1,458 | 1,459 | 1,409 | 2,238 |
| 1928 | 2,283 | 1,732 | 1,711 | 1,729 | 1,942 |
| 1927 | 1,607 | 1,372 | 1,250 | 1,401 | 1,583 |
| 1926 | 2,100 | 1,576 | 1,418 | 1,410 | 1,713 |
| 1925 | 1,869 | 1,502 | 1,500 | 1,500 | 2,367 |
| 1924 | 2,260 | 1,801 | 1,770 | 1,664 | 1,707 |
| 1923 | 1,781 | 1,634 | 1,570 | 1,508 | 1,710 |
| 1922 | 1,959 | 1,900 | 1,300 | 1,320 | 2,143 |
| 1921 | 2,207 | 1,380 | 1,290 | 1,704 | 2,412 |
| 1920 | 1,650 | 1,500 | 1,350 | 1,280 | 1,604 |
| 1919 | 2,063 | 1,550 | 1,400 | 1,350 | 2,077 |
| 1918 | 2,056 | 1,647 | 1,450 | 1,550 | 2,527 |
| 1917 | 2,245 | 1,748 | 1,300 | 1,350 | 1,769 |
| 1916 | 1,573 | 1,357 | 1,380 | 1,300 | 2,640 |
| 1915 | 1,835 | 1,220 | 1,230 | 1,270 | 1,372 |
| 1914 | 1,711 | 1,250 | 1,300 | 1,350 | 1,872 |
| 1913 | 2,015 | 1,350 | 1,340 | 1,300 | 1,858 |
| 1912 | 1,918 | 1,350 | 1,400 | 1,380 | 1,758 |
| 1911 | 1,657 | 1,256 | 1,350 | 1,465 | 1,860 |
| 1910 | 2,082 | 1,450 | 1,500 | 1,400 | 3,475 |
| 1909 | 1,602 | 1,323 | 1,337 | 1,196 | 1,564 |
| 1908 | 1,817 | 1,366 | 1,450 | 1,316 | 1,626 |
| 1907 | 1,820 | 1,450 | 1,320 | 1,550 | 2,235 |
| 1906 | 1,650 | 1,150 | 1,150 | 1,220 | 1,800 |
| 1905 | 1,500 | 1,150 | 1,200 | 1,100 | 1,450 |
| 1904 | 1,650 | 1,100 | 1,100 | 1,150 | 1,500 |
| 1903 | 1,100 | 1,050 | 950 | 950 | 1,200 |
| 1902 | 1,600 | 1,400 | 1,250 | 1,200 | 1,200 |

Table VII. Calculated mean monthly discharge (cfs) for the Colorado River at the top of the 15-mile reach during the months of July-October, 1954-1989. Flows during the irrigation season are calculated using the following formula: Colorado River at Cameo + Plateau Creek - Grand Valley Project - Grand Valley Irrigation canal + return flow from Orchard Mesa Power plant. Orchard Mesa (OM) return flow is calculated as follows: when Cameo + Plateau Creek > 2140 cfs the OM return is 581 cfs; when Cameo + Plateau Creek is 1831-2140 cfs the OM return is 270 cfs; when Cameo + Plateau Creek is 1720-1831 cfs the OM return is 161 cfs; when Cameo + Plateau Creek < 1720 cfs the OM return is 0 cfs. Records of mean monthly diversion flows to the Grand Valley Irrigation canal were available for all years; mean monthly flows to the Grand Valley Project diversion (Govt. Highline Canal) were available only for years 1975-1989. For years 1954-1974, the mean of the mean monthly flows from the 1975-1989 period were used. Negative results during the 1975-1989 period are attributed to inaccurate gauging devices and/or errors in record keeping; negative results for the 1954-74 period are due to similar error and/or the use of Govt. Highline Canal means rather than actual flow data, i.e., during years of very low flow, Govt. Highline probably diverted less than the 1975-1989 mean of monthly means.

| YEAR | JUL | AUG | SEP | OCT |
|------|-----|-----|-----|-----|
| 1989 | 1,247 | 824 | 128 | − |
| 1988 | 1,430 | 588 | 542 | 178 |
| 1987 | 1,768 | 1,214 | 812 | 733 |
| 1986 | 7,036 | 2,040 | 1,868 | 2,223 |
| 1985 | 5,702 | 2,064 | 1,128 | 1,997 |
| 1984 | 13,953 | 5,092 | 2,890 | 2,539 |
| 1983 | 15,454 | 5,292 | 1,441 | 1,519 |
| 1982 | 5,260 | 1,873 | 1,611 | 1,814 |
| 1981 | 831 | −193 | 105 | 268 |
| 1980 | 3,883 | 864 | 638 | 354 |
| 1979 | 6,989 | 1,413 | 426 | 365 |
| 1978 | 4,273 | 651 | 53 | 265 |
| 1977 | −119 | −6 | −89 | −367 |
| 1976 | 1,904 | 871 | 812 | 895 |
| 1975 | 7,707 | 1,677 | 934 | 1,033 |
| 1974 | 3,126 | 1,111 | 700 | 906 |
| 1973 | 7,787 | 1,916 | 988 | 1,198 |
| 1972 | 2,009 | 806 | 1,143 | 1,517 |
| 1971 | 5,810 | 1,425 | 1,499 | 1,251 |
| 1970 | 4,393 | 1,248 | 1,779 | 1,609 |
| 1969 | 4,289 | 995 | 835 | 1,696 |
| 1968 | 2,657 | 2,284 | 687 | 888 |
| 1967 | 3,188 | 752 | 723 | 317 |
| 1966 | 1,040 | 135 | −124 | 233 |
| 1965 | 8,468 | 3,061 | 1,653 | 1,638 |
| 1964 | 2,080 | 1,046 | 238 | −7 |
| 1963 | −65 | 105 | 205 | −262 |
| 1962 | 7,409 | 1,529 | 319 | 1,618 |
| 1961 | 663 | 85 | 1,692 | 2,225 |

Table VII continued. Calculated mean monthly flows, July-Oct, 1954-1989.

| YEAR | JUL | AUG | SEP | OCT |
|------|------|------|------|------|
| 1960 | 1,967 | 108 | -143 | 98 |
| 1959 | 1,912 | 613 | -94 | 973 |
| 1958 | 1,587 | -140 | -41 | 165 |
| 1957 | 16,387 | 4,180 | 1,351 | 1,184 |
| 1956 | 1,287 | 104 | -523 | -316 |
| 1955 | 1,940 | 1,150 | -337 | -367 |
| 1954 | 851 | -175 | -1 | 610 |

Table VIII. Calculated mean monthly discharge (cfs) for the Colorado River at the top of the 15-mile reach during the months of July-October, 1902-1942. Discharge for the 1934-1942 period was calculated using the formula described in legend of Table VII for the 1954-1974 period. For the 1902-1933 period, discharge was calculated by subtracting the Grand Valley diversion withdrawal from the Colorado River discharge as measured at the Palisade gage. Grand Valley records for the period are available in average cfs for the irrigation season and not by month; records of average withdrawal were available for the 1921-1942 period; prior to this, records are scant; one 1916 record indicated the canal accommodated only 300 cfs at the time and 251 cfs was the average discharge for the season; we used 250 cfs for each month for the 1902-1920 period.

| YEAR | JUL | AUG | SEP | OCT |
|------|------|------|------|------|
| 1942 | 5,263 | 907 | -435 | -229 |
| 1941 | 3,739 | 990 | 793 | 1,761 |
| 1940 | 1,146 | -683 | -73 | 475 |
| 1939 | 1,605 | -358 | -56 | -265 |
| 1938 | 6,935 | 1,312 | 1,794 | 394 |
| 1937 | 3,495 | 297 | 230 | 419 |
| 1936 | 4,173 | 2,394 | 348 | 91 |
| 1935 | 6,181 | 995 | 124 | 89 |
| 1934 | -568 | -627 | -756 | -720 |
| 1933 | 5,739 | 155 | -94 | -184 |
| 1932 | 8,784 | 2,626 | 834 | 697 |
| 1931 | 1,529 | 114 | 395 | 737 |
| 1930 | 4,313 | 4,162 | 1,464 | 1,574 |
| 1929 | 9,615 | 4,742 | 5,062 | 2,833 |
| 1928 | 9,900 | 2,222 | 1,367 | 1,622 |
| 1927 | 8,218 | 4,025 | 2,547 | 2,142 |
| 1926 | 8,716 | 2,093 | 830 | 1,151 |
| 1925 | 5,396 | 2,221 | 2,591 | 2,217 |
| 1924 | 5,278 | 870 | 829 | 1,591 |
| 1923 | 11,470 | 4,660 | 2,376 | 2,557 |
| 1922 | 5,002 | 2,288 | 1,407 | 1,143 |
| 1921 | 9,804 | 4,351 | 2,680 | 1,644 |
| 1920 | 10,460 | 3,791 | 2,018 | 1,820 |
| 1919 | 3,423 | 1,767 | 1,280 | 1,134 |
| 1918 | 8,415 | 2,187 | 2,216 | 1,961 |
| 1917 | 17,510 | 3,927 | 2,290 | 1,967 |
| 1916 | 9,267 | 5,325 | 2,574 | 3,559 |
| 1915 | 6,881 | 1,915 | 1,112 | 1,551 |
| 1914 | 10,600 | 4,037 | 2,275 | 3,057 |
| 1913 | 4,676 | 1,601 | 2,004 | 1,866 |
| 1912 | 16,990 | 5,207 | 2,196 | 2,269 |
| 1911 | 8,316 | 2,394 | 1,822 | 3,169 |
| 1910 | 3,461 | 2,082 | 1,987 | 1,584 |
| 1909 | 14,190 | 4,935 | 4,622 | 2,316 |
| 1908 | 5,423 | 3,298 | 1,506 | 1,642 |
| 1907 | 16,730 | 4,643 | 2,351 | 2,389 |
| 1906 | 9,571 | 3,554 | 3,088 | 2,605 |

Table VIII continued. Calculated mean monthly flows, July-Oct, 1902-1942.

| | | | | |
|------|-------|-------|-------|-------|
| 1905 | 5,834 | 2,277 | 1,580 | 1,497 |
| 1904 | 7,151 | 2,992 | 2,404 | 1,891 |
| 1903 | 8,530 | 1,974 | 2,020 | 1,805 |
| 1902 | 1,949 | 963   | 967   | 1,164 |



Figure I.  Daily-mean, main-channel temperatures in the upper Colorado River in or near the 15-mile reach, 1983-1990. Data for 1983-1985 from USGS gage near Cameo at RM 197 (12 miles upstream of the 15-mile reach); daily means are the daily maximum and minimum averaged. Data for 1986-1990 from USFWS thermograph downstream of Palisade at RM 182.0; daily means are the average of six (1986-1988) or 12 (1989-1990) daily readings.



Figure I continued. Main-channel temperatures, 1983-1990.



Figure I continued. Main-channel temperatures, 1983-1990.

Table IX.  Summary of main channel temperatures ≥ 20 C in the upper Colo-
rado River in or near the 15-mile reach, 1983-1990. Data for 1983-1985
from USGS gage at Cameo; daily means are the daily maximum and minimum
averaged. Data for 1986-1990 from USFWS thermograph downstream of Palisade
(RMI 182.0); daily means are the average of 6 (1986-1988) or 12 (1989-
1990) daily readings.

| YR | Earliest Date of >20 C | | Max Annual Temp | | No. days >20 C | |
|----|-----------|------------|-----------|------------|-----------|------------|
|    | Daily Max | Daily Mean | Daily Max | Daily Mean | Daily Max | Daily Mean |
| 1983  | JUL 20 | AUG 09 | 22.5 | 21.3 | 46  | 23 |
| 1984* | JUL 17 | JUL 30 | 21.5 | 20.3 | 44  | 9  |
| 1985* | JUL 07 | JUL 17 | 22.5 | 20.8 | 43  | 20 |
| 1986  | AUG 01 | AUG 08 | 23.5 | 22.2 | 23  | 13 |
| 1987* | JUN 27 | JUL 15 | 26.0 | 23.5 | 57  | 29 |
| 1988  | JUN 24 | JUN 24 | 26.0 | 22.0 | 74  | 46 |
| 1989  | JUN 26 | JUN 30 | 28.8 | 23.7 | 77  | 49 |
| 1990  | APR 15 | JUN 25 | 27.4 | 23.0 | 106 | 74 |

* records incomplete

1984  7 days in SEP missing
1985  7 days in AUG missing
1987 11 days in SEP missing

Table X.  Monthly summary of diversions (mean discharge in cubic ft/sec) to the Grand Valley Irrigation Company canal (RM 185.1) from the Colorado River during the irrigation season, 1950-1988

| YEAR | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 88 |       | 549.8 | 622.2 | 646.7 | 650.1 | 644.3 | 629.2 | 620.9 | 640.5 |
| 87 |       | 505.6 | 620.3 | 648.0 | 652.2 | 645.2 | 636.8 | 601.5 | 622.0 |
| 86 |       | 573.6 | 611.2 | 635.0 | 590.9 | 620.6 | 619.4 | 565.0 | 370.0 |
| 85 |       | 479.4 | 580.9 | 638.7 | 638.6 | 644.6 | 618.4 | 575.3 | 563.0 |
| 84 |       | 429.3 | 555.9 | 611.6 | 636.4 | 614.3 | 596.5 | 582.7 | 563.0 |
| 83 |       | 502.6 | 563.0 | 589.4 | 629.8 | 622.0 | 617.3 | 582.9 | 563.0 |
| 82 |       | 539.3 | 609.1 | 629.8 | 647.2 | 679.1 | 704.1 | 641.1 | 648.4 |
| 81 | 498.5 | 562.3 | 627.5 | 640.6 | 645.8 | 637.6 | 623.5 | 639.9 |       |
| 80 |       | 438.8 | 546.1 | 615.5 | 649.8 | 642.9 | 632.1 | 611.6 | 642.0 |
| 79 |       | 441.2 | 576.2 | 620.5 | 630.7 | 635.6 | 633.2 | 612.1 |       |
| 78 |       | 519.2 | 585.7 | 636.0 | 642.0 | 635.2 | 619.1 | 604.0 |       |
| 77 | 394.5 | 560.9 | 617.0 | 640.3 | 592.6 | 587.9 | 575.6 | 553.1 |       |
| 76 |       | 547.4 | 619.8 | 663.3 | 621.1 | 631.2 | 600.5 | 553.8 |       |
| 75 |       | 448.2 | 584.4 | 623.0 | 635.9 | 642.0 | 627.3 | 593.3 |       |
| 74 |       | 503.9 | 632.4 | 642.0 | 625.2 | 639.4 | 618.2 | 599.4 |       |
| 73 |       | 420.3 | 568.1 | 623.0 | 642.0 | 642.0 | 623.7 | 571.9 |       |
| 72 | 336.0 | 600.5 | 632.0 | 635.7 | 642.0 | 639.1 | 569.3 | 487.0 |       |
| 71 | 259.0 | 534.1 | 591.1 | 619.5 | 642.0 | 635.9 | 601.9 | 553.6 |       |
| 70 |       | 533.4 | 604.3 | 623.7 | 644.6 | 632.0 | 587.0 | 552.3 |       |
| 69 |       | 449.7 | 577.5 | 578.9 | 647.9 | 632.1 | 593.8 | 522.0 |       |
| 68 |       | 432.3 | 583.8 | 610.2 | 633.0 | 579.9 | 601.5 | 526.5 |       |
| 67 | 259.0 | 511.7 | 568.7 | 529.9 | 607.5 | 605.1 | 557.6 | 534.0 |       |
| 66 |       | 459.4 | 596.4 | 603.9 | 595.0 | 609.2 | 579.3 | 534.1 |       |
| 65 |       | 380.9 | 550.2 | 585.5 | 599.4 | 562.9 | 548.3 | 476.4 |       |
| 64 |       | 389.5 | 575.9 | 605.8 | 614.5 | 583.4 | 577.8 | 576.4 |       |
| 63 |       | 435.1 | 588.2 | 594.4 | 608.0 | 571.6 | 523.9 | 517.2 |       |
| 62 |       | 475.6 | 577.9 | 594.4 | 612.9 | 611.8 | 580.6 | 511.5 |       |
| 61 |       | 407.4 | 572.4 | 594.7 | 623.8 | 578.4 | 481.5 | 395.9 |       |
| 60 |       | 513.4 | 585.4 | 591.2 | 601.2 | 574.5 | 558.7 | 474.0 |       |
| 59 |       | 408.9 | 546.1 | 582.3 | 615.3 | 608.5 | 562.0 | 537.0 |       |
| 58 |       | 447.5 | 552.1 | 578.1 | 612.5 | 595.9 | 525.0 | 493.0 |       |
| 57 |       | 203.3 | 468.0 | 499.0 | 550.7 | 499.9 | 496.5 | 401.4 |       |
| 56 |       | 312.0 | 535.3 | 574.2 | 572.3 | 531.7 | 526.4 | 478.1 |       |
| 55 |       | 371.7 | 521.5 | 549.6 | 576.5 | 510.8 | 555.6 | 508.1 |       |
| 54 |       | 465.9 | 556.2 | 579.3 | 557.6 | 553.2 | 445.5 | 398.9 |       |
| 53 |       | 397.4 | 578.6 | 605.6 | 636.6 | 554.5 | 537.1 | 465.8 |       |
| 52 |       | 436.1 | 544.2 | 589.6 | 635.2 | 556.6 | 531.8 | 540.4 |       |
| 51 |       | 459.4 | 543.6 | 507.8 | 590.1 | 564.6 | 519.5 | 464.8 | 353.0 |
| 50 |       | 495.2 | 543.2 | 560.9 | 539.4 | 546.2 | 498.4 | 487.4 |       |

* Mean data was derived from daily records on file at the Grand Valley Irrigation Co. office in Grand Junction.
* Averages are only of days when water was diverted. For example, if water was diverted in March only during the last two days of the month, the flow for each of those days was summed and divided by two not by the total number of days in the month (31).

Table XI.  Persons who provided comments on drafts of this report.

| Name | Affiliation | Date of Response |
|------|-------------|------------------|
| Kieth Rose | USFWS | AUG 10, 1990 |
| Pat Nelson | USFWS | AUG 16, 1990 |
| Larry Shanks | USFWS | SEP 10, 1990 |
| John Hamill | USFWS | AUG     1990 |
| Charles McAda | USFWS | AUG     1990 |
| Kevin Bestgen | CSLFL | OCT     1990 |
| Thomas Nesler | CDOW | NOV 30, 1990 |
| Eddie Kochman | CDOW | DEC  4, 1990 |
| Jim Bennett | CDOW | DEC  4, 1990 |
| Rich Valdez | BIO/WEST | MAR  7, 1991 |
| Tomm Pitts | Water Users | MAR 22, 1991 |
| Gene Jencsok | CWCB | APR 22, 1991 |

7/6/2016                                    USGS Surface Water data for USA: USGS Monthly Statistics

 **USGS**
science for a changing world

USGS Home
Contact USGS
Search USGS

**National Water Information System: Web Interface**

USGS Water Resources

Data Category:                Geographic Area:
[ Current Conditions ▼ ]      [ United States ▼ ]    [ GO ]

Click to hideNews Bulletins

- June 20, 2016
- **Changes coming this summer** to some water-data formats on this website. The changes are minor for most end users. Learn More
- Use our Mobile-friendly water data site from your mobile device!
- Full News 🔲

USGS Monthly Statistics for the Nation

**The statistics generated from this site are based on approved daily-mean data and may not match those published by the USGS in official publications. The user is responsible for assessment and use of statistics from this site. For more details on why the statistics may not match, click here.**

# USGS 09106150 COLO RIVER BELOW GRAND VALLEY DIV NR PALISADE, CO

Available data for this site   [ Time-series:  Monthly statistics ▼ ]  [ GO ]

| Mesa County, Colorado<br>Hydrologic Unit Code 14010005<br>Latitude  39°05'55", Longitude 108°21'16" NAD27<br>Drainage area 8,813  square miles<br>Gage datum 4,670 feet above NGVD29 | **Output formats**<br>HTML table of all data<br>Tab-separated data<br>Reselect output format |
|---|---|

| | **00060, Discharge, cubic feet per second,** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **YEAR** | **Monthly mean in ft3/s   (Calculation Period: 1990-10-01 -> 2016-01-31)** | | | | | | | | | | | |
| | **Jan** | **Feb** | **Mar** | **Apr** | **May** | **Jun** | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** |
| **1990** | | | | | | | | | 537.5 | 1,525 | 1,209 | |
| **1991** | 1,280 | 1,297 | 1,302 | 1,148 | 5,059 | 8,488 | 2,168 | 797.4 | 979.8 | 853.9 | 1,918 | 1,502 |
| **1992** | 1,378 | 1,475 | 1,684 | 1,773 | 4,603 | 3,164 | 1,196 | 822.0 | 800.9 | 628.1 | 1,628 | 1,423 |
| **1993** | 1,449 | 1,544 | 2,015 | 2,540 | 14,160 | 15,830 | 6,702 | 1,788 | 1,287 | 1,279 | 1,837 | 1,873 |
| **1994** | 1,794 | 1,903 | 2,109 | 1,802 | 4,874 | 4,585 | 744.6 | 557.5 | 650.0 | 843.4 | 1,220 | 1,460 |
| **1995** | 1,429 | 1,449 | 1,749 | 962.0 | 5,415 | 20,040 | 16,010 | 3,897 | 1,339 | 1,477 | 2,373 | 2,198 |
| **1996** | 2,093 | 2,416 | 2,787 | 4,837 | 11,820 | 12,360 | 4,105 | 876.0 | 1,085 | 1,423 | 2,248 | 2,200 |
| **1997** | 2,179 | 2,122 | 2,798 | 3,402 | 12,870 | 20,860 | 5,213 | 3,574 | 2,461 | 2,560 | 2,484 | 2,370 |
| **1998** | 2,375 | 2,292 | 2,913 | 3,361 | 10,400 | 7,931 | 4,184 | 1,849 | 1,284 | 1,550 | 2,332 | 1,910 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1999** | 1,939 | 1,854 | 1,789 | 996.3 | 4,794 | 11,000 | 4,556 | 2,183 | 1,771 | 1,837 | 2,054 | 1,780 |
| **2000** | 1,931 | 2,002 | 1,930 | 1,927 | 7,040 | 6,017 | 1,272 | 912.6 | 986.4 | 901.5 | 1,701 | 1,496 |
| **2001** | 1,322 | 1,352 | 1,476 | 972.7 | 5,149 | 3,764 | 995.3 | 1,133 | 1,014 | 807.1 | 1,573 | 1,345 |
| **2002** | 1,405 | 1,286 | 1,396 | 1,010 | 1,016 | 934.9 | 161.0 | 115.4 | 240.9 | 526.2 | 1,618 | 1,217 |
| **2003** | 1,145 | 1,156 | 1,336 | 709.8 | 5,906 | 7,244 | 1,052 | 611.2 | 1,088 | 1,078 | 1,419 | 1,403 |
| **2004** | 1,322 | 1,300 | 1,597 | 1,086 | 3,297 | 2,976 | 973.5 | 497.6 | 830.3 | 1,078 | 1,801 | 1,487 |
| **2005** | 1,677 | 1,429 | 1,512 | 2,140 | 7,808 | 10,030 | 4,154 | 1,353 | 1,305 | 1,528 | 2,272 | 2,015 |
| **2006** | 1,849 | 1,782 | 2,229 | 4,364 | 9,305 | 6,140 | 2,044 | 1,152 | 1,271 | 1,996 | 2,166 | 1,880 |
| **2007** | 1,565 | 1,705 | 2,368 | 1,795 | 6,132 | 5,951 | 1,616 | 893.0 | 1,353 | 1,553 | 1,870 | 1,825 |
| **2008** | 1,566 | 1,813 | 1,933 | 2,192 | 10,300 | 17,290 | 6,816 | 1,877 | 1,703 | 1,510 | 2,127 | 1,839 |
| **2009** | 1,831 | 1,770 | 1,874 | 2,337 | 11,720 | 11,870 | 4,841 | 1,461 | 1,127 | 1,413 | 1,870 | 1,453 |
| **2010** | 1,526 | 1,508 | 1,568 | 2,243 | 4,561 | 12,780 | 2,012 | 1,362 | 891.2 | 1,106 | 1,893 | 1,855 |
| **2011** | 1,627 | 1,642 | 2,041 | 3,230 | 10,320 | 26,430 | 16,130 | 2,879 | 1,762 | 1,777 | 2,221 | 1,840 |
| **2012** | 1,765 | 1,600 | 2,026 | 1,131 | 1,840 | 1,052 | 615.1 | 454.1 | 371.7 | 528.6 | 1,404 | 1,188 |
| **2013** | 1,137 | 1,147 | 1,204 | 307.6 | 4,043 | 4,306 | 742.6 | 727.4 | 1,272 | 1,288 | 2,031 | 1,707 |
| **2014** | 1,703 | 1,816 | 2,200 | 3,892 | 10,120 | 13,740 | 4,435 | 1,837 | 1,786 | 1,945 | 2,094 | 1,928 |
| **2015** | 1,747 | 1,755 | 1,990 | 1,441 | 6,096 | 14,980 | 4,921 | 1,045 | 1,241 | 1,188 | 1,900 | 1,598 |
| **2016** | 1,585 | | | | | | | | | | | |
| **Mean of monthly Discharge** | 1,640 | 1,660 | 1,910 | 2,060 | 7,150 | 9,990 | 3,910 | 1,390 | 1,200 | 1,280 | 1,910 | 1,690 |

| |
|---|
| ** No Incomplete data have been used for statistical calculation |

Questions about sites/data?
Feedback on this web site
Automated retrievals
Help
Data Tips
Explanation of terms
Subscribe for system changes
News

Accessibility     Plug-Ins     FOIA     Privacy     Policies and Notices

U.S. Department of the Interior | U.S. Geological Survey

**Title: Surface Water data for USA: USGS Monthly Statistics**
URL: http://nwis.waterdata.usgs.gov/nwis/monthly?

Page Contact Information: Colorado Water Data Support Team
Page Last Modified: 2016-07-06 18:28:32 EDT
0.57   0.51 nadww02



| | |
|---|---|
| **From:** | Chart, Tom |
| **To:** | Wendy Park |
| **Cc:** | Ann Timberman |
| **Subject:** | Re: questions about 2015 Sufficient Progress Memo |
| **Date:** | Friday, July 15, 2016 1:55:23 PM |
| **Attachments:** | image001.png |

dry years - exceedance values range between 81 and 100%
dry / avg - exceedance = 51-80%
wet / avg - exceedance = 26 - 50%
wet - exceedance = ~0 - 25%

Thomas E. Chart, Director
**Upper Colorado River Endangered Fish Recovery Program**
44 Union Blvd, Suite 120
Lakewood, Colorado 80228
**(303) 236 - 9885**

On Fri, Jul 15, 2016 at 2:42 PM, Wendy Park <wpark@biologicaldiversity.org>
wrote:

> Thanks, Tom. The table is a bit confusing to me. Which portion of the table represents dry years
> for which 810 cfs wa recommended in the 15 mile reach? And which portion represents the
> other categories?
>
> Wendy
>
> ---
>
> **From:** Chart, Tom [mailto:tom_chart@fws.gov]
> **Sent:** Friday, July 15, 2016 1:12 PM
> **To:** Wendy Park
> **Cc:** Ann Timberman
> **Subject:** Re: questions about 2015 Sufficient Progress Memo

Wendy,

Sorry for the delayed response.  Here is a table from my working draft 15 MR PBO
review.  As you know I have been struggling to get this doc out to the Recovery
Program committees, which will constitute the first step in the review process.
But, as I view your question as being pretty straight forward and the associated
analysis not likely to change much through future reviews I am including it here.

Please consider this information **preliminary and subject to change** (particularly the 2013 - 2015 values).

Table .  'Naturalized' Annual Runoff at Cameo, Colorado for 1991 – 2015; used to describe hydrologic year type and corresponding flow recommendations (see Tables ).  Exceedance values derived from the 1906 – 2012 period of record. [Values for 2013-2015 were estimated using actual annual volumes]

| 1991 -2015 Naturalized Annual Runoff at Cameo (based on 1906-2012 period of record) | | | |
|---|---|---|---|
| 2011 | 5,609,923 | 2% | |
| 1997 | 5,095,202 | 5% | |
| 1995 | 4,925,034 | 12% | |
| 1993 | 4,451,080 | 21% | |
| 2008 | 4,430,868 | 23% | 25% |
| 1996 | 4,147,601 | 28% | |
| 2009 | 4,080,754 | 30% | |
| 1998 | 3,582,900 | 46% | |
| 2005 | 3,564,516 | 47% | |
| 2014 | 3,528,930 | | |
| 2006 | 3,477,664 | 50% | 50% |
| 1999 | 3,419,855 | 51% | |
| 2010 | 3,356,073 | 54% | |
| 2003 | 3,156,133 | 63% | |
| 1991 | 3,086,043 | 65% | |
| 2007 | 3,034,069 | 66% | |
| 2000 | 3,032,806 | 67% | |
| 2015 | 2,988,722 | | |
| 1994 | 2,713,519 | 82% | 80% |
| 2001 | 2,705,242 | 83% | |
| 1992 | 2,634,155 | 84% | |
| 2004 | 2,261,313 | 91% | |
| 2012 | 1,874,480 | 97% | |
| 2013 | 1,803,112 | | |
| 2002 | 1,569,574 | 99% | 100% |

*Annual volumes for 2013-2014 were estimated - not calculated by the Bureau of Reclamation.*

Thomas E. Chart, Director

Upper Colorado River Endangered Fish Recovery Program

44 Union Blvd, Suite 120

Lakewood, Colorado 80228

**(303) 236 - 9885**


On Thu, Jul 7, 2016 at 1:26 PM, Wendy Park <wpark@biologicaldiversity.org> wrote:

Dear Tom,


Is there a chart which lists which years are normal, dry, above normal precipitation years in the Col. River Basin? I am wondering how FWS determines which flow recommendations must be met for the 15 mile reach from year to year.


Thanks,


Wendy

---

**From:** Chart, Tom [mailto:tom_chart@fws.gov]
**Sent:** Wednesday, May 25, 2016 2:42 PM
**To:** Wendy Park
**Subject:** Re: questions about 2015 Sufficient Progress Memo


Yes - I would not expect much change in the adult population. What I find interesting is the relatively strong cohort of sub-adult fish the biologists have been tracking in that system


Tom

**Table 1: Monthly mean flow, USGS 09106150 COLO RIVER BELOW GRAND VALLEY DIV NR PALISADE, CO**

| | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 1,566 | 1,813 | 1,933 | 2,192 | 10,300 | 17,290 | 6,816 | 1,877 | 1,703 | 1,510 | 2,127 | 1,839 |
| 2009 | 1,831 | 1,770 | 1,874 | 2,337 | 11,720 | 11,870 | 4,841 | 1,461 | 1,127 | 1,413 | 1,870 | 1,453 |
| 2010 | 1,526 | 1,508 | 1,568 | 2,243 | 4,561 | 12,780 | 2,012 | 1,362 | 891 | 1,106 | 1,893 | 1,855 |
| 2011 | 1,627 | 1,642 | 2,041 | 3,230 | 10,320 | 26,430 | 16,130 | 2,879 | 1,762 | 1,777 | 2,221 | 1,840 |
| 2012 | 1,765 | 1,600 | 2,026 | 1,131 | 1,840 | 1,052 | 615 | 454 | 372 | 529 | 1,404 | 1,188 |
| 2013 | 1,137 | 1,147 | 1,204 | 308 | 4,043 | 4,306 | 743 | 727 | 1,272 | 1,288 | 2,031 | 1,707 |
| 2014 | 1,703 | 1,816 | 2,200 | 3,892 | 10,120 | 13,740 | 4,435 | 1,837 | 1,786 | 1,945 | 2,094 | 1,928 |
| 2015 | 1,755 | 1,755 | 1,990 | 1,441 | 6,096 | 14,980 | 4,921 | 1,045 | 1,241 | 1,188 | 1,900 | 1,598 |
| 2016 | 1,585 | | | | | | | | | | | |

**Table 2: Comparison of USGS monthly mean flow in Table 1 to recommended flow, where yellow highlight represents shortfall years**

| | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0-25% exceedance value (wet years)** | | | | | | | | | | | | |
| rec. flow | 1,630 | 1,630 | 1,630 | 3,210 | 10,720 | 15,660 | 7,060 | 1,630 | 1,630 | 1,630 | 1,630 | 1,630 |
| 2008 | 1,566 | 1,813 | 1,933 | 2,192 | 10,300 | 17,290 | 6,816 | 1,877 | 1,703 | 1,510 | 2,127 | 1,839 |
| 2011 | 1,627 | 1,642 | 2,041 | 3,230 | 10,320 | 26,430 | 16,130 | 2,879 | 1,762 | 1,777 | 2,221 | 1,840 |
| **26-50% exceedance value (wet/avg years)** | | | | | | | | | | | | |
| rec. flow | 1,630 | 1,630 | 1,630 | 2,440 | 9,380 | 14,250 | 5,370 | 1,630 | 1,630 | 1,630 | 1,630 | 1,630 |
| 2009 | 1,831 | 1,770 | 1,874 | 2,337 | 11,720 | 11,870 | 4,841 | 1,461 | 1,127 | 1,413 | 1,870 | 1,453 |
| 2014 | 1,703 | 1,816 | 2,200 | 3,892 | 11,720 | 13,740 | 4,435 | 1,461 | 1,127 | 1,413 | 1,870 | 1,928 |
| **51-80% exceedance value (dry/avg years)** | | | | | | | | | | | | |
| rec. flow | 1,630 | 1,630 | 1,630 | 2,260 | 7,710 | 11,350 | 3,150 | 1,240 | 1,240 | 1,240 | 1,630 | 1,630 |
| 2010 | 1,526 | 1,508 | 1,568 | 2,243 | 4,561 | 12,780 | 2,012 | 1,362 | 891 | 1,106 | 1,893 | 1,855 |
| 2015 | 1,755 | 1,755 | 1,990 | 1,441 | 6,096 | 14,980 | 4,921 | 1,045 | 1,241 | 1,188 | 1,900 | 1,598 |
| **>80-100% exceedance value (dry years)** | | | | | | | | | | | | |
| rec. flow | 1,240 | 1,240 | 1,240 | 1,860 | 7,260 | 6,850 | 1,480 | 810 | 810 | 810 | 1,240 | 1,240 |
| 2012 | 1,765 | 1,600 | 2,026 | 1,131 | 1,840 | 1,052 | 615 | 454 | 372 | 529 | 1,404 | 1,188 |
| 2013 | 1,137 | 1,147 | 1,204 | 308 | 4,043 | 4,306 | 743 | 727 | 1,272 | 1,288 | 2,031 | 1,707 |

**Table 3: Monthly Mean Flow Shortfall Years in Chronological Order, where yellow highlight represents shortfall years**

| year | Jan | Feb | Mar | Apr | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 1,566 | 1,813 | 1,933 | 2,192 | 10,300 | 17,290 | 6,816 | 1,877 | 1,703 | 1,510 | 2,127 | 1,839 |
| 2009 | 1,831 | 1,770 | 1,874 | 2,337 | 11,720 | 11,870 | 4,841 | 1,461 | 1,127 | 1,413 | 1,870 | 1,453 |
| 2010 | 1,526 | 1,508 | 1,568 | 2,243 | 4,561 | 12,780 | 2,012 | 1,362 | 891 | 1,106 | 1,893 | 1,855 |
| 2011 | 1,627 | 1,642 | 2,041 | 3,230 | 10,320 | 26,430 | 16,130 | 2,879 | 1,762 | 1,777 | 2,221 | 1,840 |
| 2012 | 1,765 | 1,600 | 2,026 | 1,131 | 1,840 | 1,052 | 615 | 454 | 372 | 529 | 1,404 | 1,188 |
| 2013 | 1,137 | 1,147 | 1,204 | 308 | 4,043 | 4,306 | 743 | 727 | 1,272 | 1,288 | 2,031 | 1,707 |
| 2014 | 1,703 | 1,816 | 2,200 | 3,892 | 10,120 | 13,740 | 4,435 | 1,837 | 1,786 | 1,945 | 2,094 | 1,928 |
| 2015 | 1,755 | 1,755 | 1,990 | 1,441 | 6,096 | 14,980 | 4,921 | 1,045 | 1,241 | 1,188 | 1,900 | 1,598 |
| | 4 | 2 | | 6 | 4 | 4 | 6 | 4 | | 3 | 5 | | 3 |

43 > total # months in which recommended flows not met
84 > total # months
0.511905 percentage of months in which recommended flows not met

# *Colorado*

## **2010 Air Quality Data Report**







**Air Pollution Control Division**

Colorado Department
of Public Health
and Environment

Cover photographs





# COLORADO AIR QUALITY DATA REPORT

# 2010



## Colorado Department of Public Health and Environment

Air Pollution Control Division
APCD-TS-B1
4300 Cherry Creek Drive South
Denver, Colorado 80246-1530
(303) 692-3100

September 2011

This report is available electronically at http://www.colorado.gov/airquality/tech.aspx

# Table of Contents

**TABLE OF CONTENTS** ....................................................................................................................... V

**TABLE OF FIGURES** ...................................................................................................................... VII

**TABLE OF TABLES** ......................................................................................................................... IX

1. PURPOSE OF THE ANNUAL DATA REPORT ............................................................... 1
   1.1. *Symbols and Abbreviations* ................................................................................. 1
   1.2. *Description of Monitoring Areas in Colorado* ..................................................... 1
       1.2.1 Eastern Plains Counties ................................................................................ 2
       1.2.2 Northern Front Range Counties ................................................................... 3
       1.2.3 Southern Front Range Counties ................................................................... 3
       1.2.4 Mountain Counties ....................................................................................... 3
       1.2.5 Western Counties .......................................................................................... 3
2. CRITERIA POLLUTANTS ................................................................................................ 6
   2.1. *Exceedance Summary Table* ................................................................................ 7
   2.2. *General Statistics for Criteria Pollutants* ........................................................... 8
       2.2.1 Carbon Monoxide ......................................................................................... 8
       2.2.2 Ozone .......................................................................................................... 11
       2.2.3 Sulfur Dioxide ............................................................................................ 15
       2.2.4 Nitrogen Dioxide ........................................................................................ 18
       2.2.5 $PM_{10}$ .................................................................................................. 21
       2.2.6 $PM_{2.5}$ ............................................................................................... 24
       2.2.7 Lead ............................................................................................................ 28
3. NON-CRITERIA POLLUTANTS ................................................................................... 32
   3.1. *Visibility* ........................................................................................................... 32
       3.1.1 Visibility - Standards ................................................................................. 32
       3.1.2 Visibility - Health Effects .......................................................................... 32
       3.1.3 Visibility - Sources .................................................................................... 32
       3.1.4 Visibility - Monitoring ............................................................................... 33
       3.1.5 Visibility - Denver Camera ........................................................................ 34
   3.2. *Nitric Oxide* ...................................................................................................... 34
   3.3. *Total Suspended Particulates* ............................................................................ 35
   3.4. *Air Toxics* .......................................................................................................... 35
   3.5. *Meteorology* ....................................................................................................... 36
   3.6. *$PM_{2.5}$ Chemical Speciation* ........................................................................ 36
4. MONITORING RESULTS BY AREA IN COLORADO ................................................ 37
   4.1. *Eastern Plains Counties* ..................................................................................... 37
   4.2. *Northern Front Range Counties* ........................................................................ 39
   4.3. *Southern Front Range Counties* ........................................................................ 55
   4.4. *Mountain Counties* ............................................................................................ 59
   4.5. *Western Counties* ............................................................................................... 62
5. RESULTS THROUGH THE YEAR ................................................................................ 66
   5.1. *Carbon Monoxide* .............................................................................................. 66
   5.2. *Ozone* ................................................................................................................. 68
   5.3. *Sulfur Dioxide* ................................................................................................... 70
   5.4. *Nitrogen Dioxide* ............................................................................................... 70
   5.5. *Particulate Matter – $PM_{10}$* .......................................................................... 71
   5.6. *Particulate Matter – $PM_{2.5}$* ......................................................................... 73
   5.7. *Lead* ................................................................................................................... 75
6. DATA QUALITY ASSURANCE / QUALITY CONTROL .......................................... 75
   6.1. *Data Quality* ...................................................................................................... 76
   6.2. *Quality Assurance Procedures* .......................................................................... 76

6.2.1   Field Quality Assurance..........................................................................................76
6.2.2   Laboratory Technical Systems Audit.............................................................77
6.3.   *Gaseous Criteria Pollutants* ...............................................................................77
6.3.1   Quality Objectives for Measurement Data....................................................77
6.3.2   Gaseous Data Quality Assessment.................................................................78
6.4.   *Particulate Criteria Pollutants* ..........................................................................82
6.4.1   Quality Objectives for Measurement Data....................................................82
6.4.2   Particulate Data Quality Assessment............................................................83
7.   REFERENCES..................................................................................................................91

# Table of Figures

Figure 1.     Monitoring Areas in Colorado ........................................................................... 2
Figure 2.     Changes in National Carbon Monoxide Emissions from 1970 to 2008 ............. 9
Figure 3.     Statewide Ambient Trends for Carbon Monoxide ..........................................10
Figure 4.     Changes in National VOC Emissions from 1970 to 2008................................13
Figure 5.     Statewide Ambient Trends for Ozone .................................................................14
Figure 6.     Changes in National Sulfur Dioxide Emissions from 1970 to 2008 ...............16
Figure 7.     Statewide Ambient Trends for Sulfur Dioxide .................................................17
Figure 8.     Changes in National Oxides of Nitrogen Emissions from 1970 to 2008..........19
Figure 9.     Statewide Ambient Trends for Nitrogen Dioxide .............................................20
Figure 10.    Changes in National PM$_{10}$ Emissions from 1990 to 2008 ...............................23
Figure 11.    Changes in National PM$_{2.5}$ Emissions from 1990 to 2008................................26
Figure 12.    Statewide Ambient Trends for PM$_{2.5}$ ...................................................................27
Figure 13.    Changes in National Lead Emissions from 1975 to 2005 ................................29
Figure 14.    Statewide Ambient Trends for Lead ....................................................................30
Figure 15.    Transmissometer Path (Illustration Purposes Only) .........................................33
Figure 16.    Best (left) and Worst (right) Visibility Days in Denver ....................................34
Figure 17.    Eastern Plains Wind Rose, Lamar Port of Entry, 7100 US Hwy 50 ...............37
Figure 18.    Average and Maximum PM10 Concentrations for the Eastern Plains Counties ............................38
Figure 19.    3-Year 98th Percentile and Weighted Averages for PM$_{2.5}$ for Eastern Plains Counties................38
Figure 20.    Average and Maximum PM$_{10}$ Concentrations for the Northern Front Range Counties ................40
Figure 21.    3-Year 98th Percentile and Weighted Averages for PM$_{2.5}$ for the Northern Front Range Counties 41
Figure 22.    Quarterly Lead Averages for the Northern Front Range Counties ......................43
Figure 23.    1-hour and 8-hour 2nd Maximum Carbon Monoxide Averages for the Northern Front Range Counties ......................................................................................44
Figure 24.    3-year 4th Maximum Average and 8-hour 4th Maximum Ozone Concentrations for the Northern Front Range Counties.................................................................46
Figure 25.    Annual and 3-year Average Nitrogen Dioxide Concentrations for Northern Front Range Counties ...............................................................................................................48
Figure 26.    Sulfur Dioxide Maximums and Averages for Northern Front Range Counties .............................49
Figure 27.    Denver Visibility Data ...........................................................................................50
Figure 28.    Annual Comparison of Visibility Data in Denver Between 1991 and 2010 ...................51
Figure 30.    Ft. Collins Visibility Data .....................................................................................52
Figure 29.    Annual Comparison of Visibility Data in Ft. Collins between 1991 and 2010 ....................52
Figure 31.    Northern Front Range Wind Roses (Pages 53-55) ...............................................53
Figure 32.    Average and Maximum PM$_{10}$ Concentrations for Southern Front Range Counties .......................56
Figure 33.    3-Year 98th Percentile and Weighted Averages for PM$_{2.5}$ for the Southern Front Range Counties 57
Figure 34.    1-hour and 8-hour 2nd Maximum Carbon Monoxide Averages for the Southern Front Range Counties ..........................................................................................................58
Figure 35.    3-year 4th Maximum Average and 8-hour 4th Maximum Ozone Concentrations for the Southern Front Range Counties......................................................................58
Figure 36.    Average and Maximum PM$_{10}$ Concentrations for the Mountain Counties ...................................60
Figure 37.    8-hour 4th Maximum Ozone Concentrations for the Mountain Counties .........................61
Figure 38.    Average and Maximum PM$_{10}$ Concentrations for Western Counties .............................63
Figure 39.    3-Year 98th Percentile and Weighted Averages for PM$_{2.5}$ for the Western Counties....................64
Figure 40.    1-hour and 8-hour 2nd Maximum Carbon Monoxide Averages for the Western Counties............65
Figure 41.    Ozone 8-hour 4th Maximum Concentrations for the Western Counties .......................65
Figure 42.    Western Counties Wind Roses ...............................................................................66
Figure 43.    Monthly Carbon Monoxide Averages ...................................................................67
Figure 44.    Monthly Ozone Averages .......................................................................................68
Figure 45.    Monthly Sulfur Dioxide Averages .........................................................................70
Figure 46.    Monthly Nitrogen Dioxide Averages .....................................................................70
Figure 47.    Monthly PM$_{10}$ Averages .........................................................................................71
Figure 48.    Monthly PM$_{2.5}$ Averages ........................................................................................73
Figure 49.    Monthly Lead Averages ..........................................................................................75
Figure 50.    Gaseous Probability Intervals .................................................................................82

Figure 51.   Filter Based Particulate Probability Intervals ...............................................................88
Figure 52.   Continuous Based Particulate Probability Intervals ....................................................90

# Table of Tables

Table 1.    Statewide Gaseous and Meteorological Monitors in Operation for 2010 ........................................ 4
Table 2.    Statewide Particulate Monitors in Operation for 2010 .................................................................... 5
Table 3.    National Ambient Air Quality Standards .......................................................................................... 6
Table 4.    Exceedance Summary Table ............................................................................................................. 7
Table 5.    Carbon Monoxide National Emissions for 2008 .............................................................................. 9
Table 6.    Historical Maximum 1-Hour and 8-Hour Carbon Monoxide Concentrations............................... 10
Table 7.    2010 National Ranking of Carbon Monoxide Monitors by 8-hour Concentrations in ppm ........... 11
Table 8.    VOC National Emissions for 2008 ................................................................................................. 13
Table 9.    2010 Historical Maximum 8-Hour Ozone Concentrations.............................................................. 14
Table 10.   2010 National Ranking of Ozone Monitors by 8-hour Concentration in ppm ............................... 15
Table 11.   Sulfur Dioxide National Emissions For 2008 ................................................................................ 16
Table 12.   Historical Maximum Annual Average Sulfur Dioxide Concentrations ........................................... 17
Table 13.   2010 National Ranking of Sulfur Dioxide Monitors by 24-hour Concentration in ppb ................. 18
Table 14.   Oxides of Nitrogen National Emissions for 2008 .......................................................................... 19
Table 15.   Historical Maximum Annual Average Nitrogen Dioxide Concentrations ....................................... 20
Table 16.   2010 National Ranking of Nitrogen Dioxide Monitors by 1-hour Concentration in ppm............... 21
Table 17.   $PM_{10}$ National Emissions for 2008 ......................................................................................... 23
Table 18.   Historical Maximum 24-Hour $PM_{10}$ Concentrations ............................................................ 24
Table 19.   National Ranking of $PM_{10}$ Monitors by 24-hour Maximum Concentration in $\mu g/m^3$ .................... 24
Table 20.   $PM_{2.5}$ National Emissions for 2008 ....................................................................................... 26
Table 21.   Historical Maximum $PM_{2.5}$ Concentrations ......................................................................... 27
Table 22.   National Ranking of $PM_{2.5}$ Monitors by Annual Mean Concentrations in $\mu g/m^3$ ...................... 28
Table 23.   Lead National Emissions for 2005 ................................................................................................. 29
Table 24.   Historical Maximum Quarterly Lead Concentrations ..................................................................... 30
Table 25.   National Ranking of Lead Monitors by 24-hour Maximum Concentration in $\mu g/m^3$ ..................... 31
Table 26.   Eastern Plains Particulate Values .................................................................................................. 37
Table 27.   Northern Front Range Particulate Values ...................................................................................... 39
Table 28.   Northern Front Range TSP and Lead Values .................................................................................. 43
Table 29.   Northern Front Range Carbon Monoxide Values ........................................................................... 43
Table 30.   Northern Front Range Ozone Values .............................................................................................. 45
Table 31.   Northern Front Range Oxides of Nitrogen and Sulfur Dioxide Values ........................................ 48
Table 32.   Denver Visibility Standard Exceedance Days (Transmissometer Data) ........................................ 50
Table 33.   Fort Collins Visibility Standard Exceedance Days (Transmissometer Data)................................. 51
Table 34.   Southern Front Range Particulate Values ...................................................................................... 55
Table 35.   Southern Front Range Carbon Monoxide Values ........................................................................... 57
Table 36.   Southern Front Range Ozone Values .............................................................................................. 58
Table 37.   Mountain Counties Particulate Values ........................................................................................... 59
Table 38.   Mountain Counties Ozone Values ................................................................................................... 61
Table 39.   Western Counties Particulate Values .............................................................................................. 62
Table 40.   Western Counties Carbon Monoxide Values .................................................................................. 64
Table 41.   Western Counties Ozone Values ..................................................................................................... 65
Table 42.   Attainment of Quantitative Quality Objectives for Ambient Air Monitoring Data ....................... 75
Table 43.   Data Quality Objectives for Gaseous Criteria Pollutants............................................................... 78
Table 44.   Summary of Precision, Accuracy, Bias, and Completeness Data for Gaseous Monitoring............ 80
Table 45.   Data Quality Objectives for Particulate Pollutants......................................................................... 83
Table 46.   Summary of Precision, Accuracy, Bias, and Completeness Data for Filter Based Particulate
           Monitoring ..................................................................................................................................... 85
Table 47.   Summary of Precision, Accuracy, Bias, and Completeness Data for Continuous Particulate
           Monitoring ..................................................................................................................................... 89

1. **PURPOSE OF THE ANNUAL DATA REPORT**

The Colorado Department of Public Health and Environment, Air Pollution Control Division (APCD) publishes the Colorado Air Quality Data Report as a companion document to the Colorado Air Quality Control Commission Report to the Public. The Air Quality Data Report addresses changes in ambient air quality measured by APCD monitors. The Report to the Public discusses the policies and programs designed to improve and protect Colorado's air quality.

## 1.1.   Symbols and Abbreviations

The following symbols and abbreviations have been used throughout this report:

| | |
|---|---|
| APCD | Air Pollution Control Division |
| CDPHE | Colorado Department of Public Health and Environment |
| CO | Carbon monoxide |
| EPA | U.S. Environmental Protection Agency |
| Met | Meteorological measurements which typically include wind speed, wind direction, temperature, relative humidity and standard deviation of horizontal wind direction |
| NAAQS | National Ambient Air Quality Standard |
| NO | Nitric oxide |
| $NO_2$ | Nitrogen dioxide |
| $NO_X$ | Oxides of nitrogen |
| NOy | Reactive oxides of nitrogen |
| $O_3$ | Ozone |
| $PM_{10}$ | Particulate matter less than 10 microns in aerometric diameter |
| $PM_{2.5}$ | Particulate matter less than 2.5 microns in aerometric diameter |
| Pb | Lead |
| ppb | parts per billion – used with gaseous pollutants |
| ppm | parts per million –  used with gaseous pollutants |
| $SO_2$ | Sulfur dioxide |
| $SO_X$ | Oxides of sulfur |
| TSP | Total suspended particulates |
| $\mu g/m^3$ | micrograms per cubic meter – used with particulate pollutants |

## 1.2.   Description of Monitoring Areas in Colorado

The state has been divided into five multi-county areas that are generally based on topography. The areas are: The Eastern Plains, The Northern Front Range, The Southern Front Range, The Mountains, and The Western Counties. These divisions are a somewhat arbitrary grouping of monitoring sites that have similar characteristics. Tables 1 and 2 list the locations of the pollutant monitors by area.

The Eastern Plains consist of those counties that are located east of the urbanized I-25 corridor to the eastern border of Colorado and extending from the northern to the southern border. These counties consist mostly of rolling agricultural plains below the elevation of 6,000 feet.

The Front Range counties are generally those along the I-25 corridor from the northern border of Colorado to the southern border. They are split into two areas, north, and south, with the Palmer Ridge as the dividing area. While the northern counties all have a direct association with I-25, that association is not as well defined in the southern counties. Teller, Fremont, Custer, Alamosa, and Costilla counties are included with the Southern Front Range counties because they have more in common meteorologically with that group than they do with the other Mountain counties.

The Mountain counties are generally those higher altitude counties located along the Continental Divide. The Western counties are those adjacent to the Utah border.

1

Other analyses have made different divisions to fit other needs, but these five divisions are appropriate for this report.  Figure 1 shows the approximate boundaries of these areas.  Counties with monitors are colored yellow, and the pin symbols on the map mark the approximate locations of the monitors in that county.



Figure 1.        Monitoring Areas in Colorado[1]

## 1.2.1    Eastern Plains Counties

The Eastern Plains Counties are those located east of the urbanized I-25 corridor.  Historically, there have been a number of communities that were monitored for particulates and meteorology but not for any of the gaseous pollutants.  In the northeast along the I-76 corridor, the communities of Sterling, Brush, and Fort Morgan have been monitored.  Along the I-70 corridor only the community of Limon has been monitored for particulates.  Along the US-50/Arkansas River corridor the Division has monitored for particulates in the communities of La Junta, Rocky Ford, and Trinidad.  These monitors were all discontinued in the late 1970's and early 1980's after a review showed that the concentrations were well below the standard and trending downward.  Currently, there are two $PM_{10}$ monitoring sites and a meteorology station in Lamar, but no gaseous pollutant monitors in the area.  The Elbert County monitor is located on the Palmer Divide and operated as a background $PM_{2.5}$ monitor until April of 2011.  For over ten years, his monitor provided background $PM_{2.5}$ readings as it was located away from urban sources of manmade particulates.

---

1 Counties containing monitors are in yellow and the pin symbols on the map show the approximate location of the monitors within the county.

### 1.2.2    Northern Front Range Counties

The Northern Front Range Counties are those along the urbanized I-25 corridor from the Colorado/Wyoming border to just south of the city of Castle Rock. This area has most of the larger cities in the state. The majority of monitors are located in the Denver metropolitan area and the rest are located in or near Boulder, Fort Collins, Greeley, Longmont, and Platteville. Currently, there are 26 gaseous pollutant monitors, 24 particulate monitors (including 2 TSP/lead monitors), and 16 meteorological monitors in the Northern Front Range area. There are six CO, 16 $O_3$, two $NO_2$, and two $SO_2$ monitors. At the beginning of 2011, additional CO, NOy and $SO_2$ trace gas monitors were installed at the Denver Municipal Animal Shelter site. There are nine $PM_{10}$, 13 $PM_{2.5}$, and two TSP/lead monitoring sites.

### 1.2.3    Southern Front Range Counties

The Southern Front Range Counties are those along the urbanized I-25 corridor from south of the city of Castle Rock to the southern Colorado border. The cities with monitoring in the area are Colorado Springs, Pueblo, Cañon City, and Alamosa. These last two cities are not strictly in the Front Range I-25 corridor but meteorologically fit better with those cities than they do the Mountain Counties. Colorado Springs is the only city in the area that is monitored for CO and $O_3$ by the APCD. The other cities are only monitored for particulates. In the past the APCD has conducted particulate monitoring in both Walsenburg and Trinidad but that monitoring was discontinued in 1979 and 1985 respectively, due to low concentrations. Currently, there are three gaseous pollutant monitors and seven particulate monitors in the Southern Front Range area. There are one CO and two $O_3$ monitors in the Colorado Springs area. There are five $PM_{10}$ and two $PM_{2.5}$ monitoring sites in the region.

### 1.2.4    Mountain Counties

The Mountain Counties are generally those located on or near the Continental Divide. They consist of mostly small towns located in tight mountain valleys. Their primary monitoring concern is with particulate pollution from wood burning and road sanding. These communities range from Steamboat Springs in the north to Breckenridge near the I-70 corridor, as well as Aspen, Crested Butte and Mt. Crested Butte in the central mountains and Pagosa Springs in the south. Currently, there are no gaseous and six particulate monitoring sites ($PM_{10}$) operated by the APCD in the Mountain Counties region.

### 1.2.5    Western Counties

The Western Counties are generally smaller towns, usually located in fairly broad river valleys. Grand Junction is the only large city in the area, and the only location that monitors for CO and air toxics on the western slope. In 2008, Rifle, Palisade, and Cortez began monitoring for ozone. The other Western County locations monitor only for particulates. They are located in Delta, Durango, Parachute, and Telluride. Currently, there are four gaseous pollutant monitors and 11 particulate monitors in the Western Counties area. There are one CO, three $O_3$, eight $PM_{10}$, and three $PM_{2.5}$ monitoring sites.

Table 1.     Statewide Gaseous and Meteorological Monitors in Operation for 2010

| County | Site Name | Location | CO | SO$_2$ | NO$_X$ | O$_3$ | Met |
|--------|-----------|----------|----|----|----|----|-----|
| **Eastern Plains Counties** | | | | | | | |
| Prowers | Lamar - POE | 7100 Hwy 50 | | | | | X |
| **Northern Front Range Counties** | | | | | | | |
| Adams | Commerce City | 7101 Birch St. | | | | | X |
| | Welby | 3174 E. 78th Ave. | X | X | X | X | X |
| Arapahoe | Aurora East | 36001 E. Quincy Ave. | | | | X | X |
| | Highland Res. | 8100 S. University Blvd. | | | | X | X |
| Boulder | South Boulder Creek | 1405½ S. Foothills Pkwy. | | | | X | |
| | Longmont | 440 Main St. | X | | | | |
| Denver | Auraria Lot R (1/1/10 – 12/2/10) | 12th St. & Auraria Parkway | | | | | D |
| | Denver CAMP | 2105 Broadway | X | X | X | | X |
| | Denver Carriage | 2325 Irving St. | | | | X | X |
| | DESCI Building | 1901 E. 13th Ave. (Visibility) | | | | | |
| | Firehouse #6 | 1300 Blake St. | X | | | | |
| | Denver Animal Shelter | 678 S. Jason St | + | + | + | X | X |
| Douglas | Chatfield State Park | 11500 N. Roxborough Pk. Rd. | | | | X | X |
| Jefferson | Arvada | 9101 W. 57th Ave. | | | | X | X |
| | Aspen Park | 26137 Conifer Rd. | | | | X | X |
| | NREL | 2054 Quaker St. | | | | X | |
| | Rocky Flats - N | 16600 W. Hwy. 128 | | | | X | X |
| | Rocky Flats - SE | 9901 Indiana St. | | | | | X |
| | Welch | 12400 W. Hwy. 285 | | | | X | X |
| Larimer | Fort Collins - Mason | 708 S. Mason St. | X | | | X | X |
| | Rist Canyon | 11835 Rist Canyon Rd. | | | | X | X |
| | Fort Collins - Viz | 300 Remington St. (Visibility) | | | | | |
| | Fort Collins - West | 3416 Laporte Ave. | | | | X | |
| Weld | Greeley – West Annex | 905 10th Ave. | X | | | | |
| | Greeley – County Tower | 3101 35th Ave. | | | | X | + |
| **Southern Front Range Counties** | | | | | | | |
| El Paso | U.S. Air Force Academy | USAFA Rd. 640 | | | | X | |
| | CO Springs Hwy. 24 | 690 W. Hwy. 24 | X | | | | |
| | Manitou Springs | 101 Banks Pl. | | | | X | |
| **Western Counties** | | | | | | | |
| Garfield | Rifle – Health Dept | 195 W. 14th Ave. | | | | X | |
| Mesa | Grand Junction – Pitkin | 645¼ Pitkin Ave. | X | | | | X |
| | Palisade Water Treatment | 865 Rapid Creek Rd. | | | | X | X |
| Montezuma | Cortez – Health Dept | 106 W. North Ave. | | | | X | |

(X) – Continued, (A) – Added, (D) – Discontinued, (+) – to be added in 2011

Table 2.      Statewide Particulate Monitors in Operation for 2010

| County | Site Name | Location | TSP | Pb | PM$_{10}$ | PM$_{2.5}$ |
|---|---|---|---|---|---|---|
| **Eastern Plains Counties** | | | | | | |
| Elbert | Elbert | 24950 Ben Kelly Rd | | | | X6 |
| Prowers | Lamar - Power Plant | 100 N. 2nd St. | | | X1 | |
| | Lamar - Municipal | 104 E. Parmenter St. | | | X1 | |
| **Northern Front Range Counties** | | | | | | |
| Adams | Commerce City | 7101 Birch St. | | | X1 | X3/H/S6 |
| | Welby | 3174 E. 78th Ave. | | | X6/H | |
| Arapahoe | Arapahoe Comm. College | 6190 S. Santa Fe Dr. | | | | X3 |
| | Centennial Airport | 7800 S. Peoria St. | A | A | | |
| Boulder | Longmont – Municipal Bldg. | 350 Kimbark St. | | | X6 | X3/H |
| | Boulder - Chamber | 2440 Pearl St. | | | X6 | X3 |
| | Boulder – CU – Athens | 2102 Athens St. | | | | H |
| Denver | Denver CAMP | 2105 Broadway | | | X6/H | X1/H |
| | Denver NJH | 14th Ave. & Albion St. | | | | H |
| | Denver Visitor Center | 225 W. Colfax Ave. | | | X1 | |
| | Denver Animal Shelter | 678 S. Jason St. | X6 | X6 | X3/H | X3/H/S3 |
| | Swansea Elementary Sch. | 4650 Columbine St. | | | | X1 |
| Douglas | Chatfield Reservoir | 11500 N. Roxborough Park Rd. | | | | X3/H |
| Larimer | Fort Collins – CSU - Edison | 251 Edison Dr. | | | X3/H | X3/H |
| Weld | Greeley – Hospital | 1516 Hospital Rd. | | | X3 | X3/H |
| | Platteville Middle School | 1004 Main St. | | | | X3/S6 |
| **Southern Front Range Counties** | | | | | | |
| Alamosa | Alamosa - ASU | 208 Edgemont Blvd. | | | X1 | |
| | Alamosa- Municipal Bldg. | 425 4th St. | | | X1 | |
| El Paso | Colorado College | 130 W. Cache La Poudre | | | X6 | X3/H |
| Fremont | Cañon City – City Hall | 128 Main St. | | | X6 | |
| Pueblo | Pueblo – Fountain School | 925 N. Glendale Ave. | | | X3 | X3 |
| **Mountain Counties** | | | | | | |
| Archuleta | Pagosa Springs School | 309 Lewis St. | | | X1 | |
| Gunnison | Crested Butte | 603 6th St. | | | X6 | |
| | Mt. Crested Butte | 19 Emmons Rd. | | | X1 | |
| Pitkin | Aspen – Library | 120 Mill St. | | | X3 | |
| Routt | Steamboat Springs | 136 6th St. | | | X1 | |
| Summit | Breckenridge | 501 N. Park Ave. | | | X1 | |
| **Western Counties** | | | | | | |
| Delta | Delta – Health Dept | 560 Dodge St. | | | X3 | |
| Garfield | Parachute – Elem. School | 100 E. 2nd St. | | | X3 | |
| | Rifle - Henry Building | 144 E. 3rd St. | | | X3/H | H |
| La Plata | Durango - River City Hall | 1235 Camino del Rio | | | X3 | |
| Mesa | Grand Junction - Powell | 650 South Ave. | | | X3 | X3/H |
| | Grand Junction - Pitkin | 645 ¼ Pitkin Ave. | | | H | |
| | Clifton | Hwy. 141 & D Rd. | | | X3 | |
| Montezuma | Cortez – Health Dept. | 106 W. North St. | | | | X6 |
| San Miguel | Telluride | 333 W. Colorado Ave. | | | X3 | |

(Xn) – Filter Sample Continued; n=frequency in days, (A) – Added, (D) – Discontinued, (H) – Hourly particulate monitor, (S) – Chemical Speciation

2.   **CRITERIA POLLUTANTS**

Criteria pollutants are those for which the federal government has established ambient air quality standards in the Federal Clean Air Act and its amendments.  There are six criteria pollutants.  They are carbon monoxide (CO), ozone ($O_3$), sulfur dioxide ($SO_2$), nitrogen dioxide ($NO_2$), lead (Pb), and particulate matter which is currently split into two size fractions.  The standards for criteria pollutants are established to protect the most sensitive members of society.  These are usually defined as those with heart and / or respiratory problems, the very young, and the elderly. The standards for each of the criteria pollutants are discussed in the following sections.  A summary of these levels is presented in Table 3 (United States Environmental Protection Agency 2010).  Nitrogen dioxide and sulfur dioxide have new one-hour standards beginning in 2010.  The 1.5 $\mu g/m^3$ quarterly average standard for lead was changed in 2010, and replaced with a new standard of 0.15 $\mu g/m^3$ over a three month rolling average.  The primary standards are set to protect human health.  The secondary standards are set to protect public welfare, and take into consideration such factors as crop damage, architectural damage, damage to ecosystems, and visibility in scenic areas.

Table 3.    National Ambient Air Quality Standards

| Pollutant | Primary Standards | | Secondary Standards | |
|---|---|---|---|---|
| | Level | Averaging Time | Level | Averaging Time |
| CO [1] | 9 ppm (10 mg/m$^3$) | 8-hour | None | |
| | 35 ppm (40 $\mu$g/m$^3$) | 1-hour | | |
| Pb | 0.15 $\mu$g/m$^3$ [2] | Rolling 3-Month Average | Same as Primary | |
| NO$_2$ | 53 ppb [3] | Annual (Arithmetic Avg.) | Same as Primary | |
| | 100 ppb | 1-hour [4] | None | |
| PM$_{10}$ | 150 $\mu$g/m$^3$ | 24-hour [5] | Same as Primary | |
| PM$_{2.5}$ | 15.0 $\mu$g/m$^3$ | Annual (Arithmetic Avg.) [6] | Same as Primary | |
| | 35 $\mu$g/m$^3$ | 24-hour [7] | Same as Primary | |
| O$_3$ | 0.075 ppm | 8-hour [8] | Same as Primary | |
| SO$_2$ | 0.03 ppm  (revoked) | Annual (Arithmetic Avg.) | 0.5 ppm | 3-hour [1] |
| | 0.14 ppm  (revoked) | 24-hour [1] | | |
| | 75 ppb [9] | 1-hour | None | |

---

1 Not to be exceeded more than once per year.
2 Final rule signed October 15, 2008.
3 The official level of the annual $NO_2$ standard is 0.053 ppm, equal to 53 ppb, which is shown here for the purpose of clearer comparison to the 1-hour standard.
4 To attain this standard, the 3-year average of the 98th percentile of the daily maximum 1-hour average at each monitor within an area must not exceed 100 ppb (effective January 22, 2010).
5 Not to be exceeded more than once per year on average over 3 years.
6 To attain this standard, the 3-year average of the weighted annual mean $PM_{2.5}$ concentrations from single or multiple community-oriented monitors must not exceed 15.0 $\mu g/m^3$.
7 To attain this standard, the 3-year average of the 98th percentile of 24-hour concentrations at each population-oriented monitor within an area must not exceed 35 $\mu g/m^3$ (effective December 17, 2006).
8 To attain this standard, the 3-year average of the fourth-highest daily maximum 8-hour average ozone concentrations measured at each monitor within an area over each year must not exceed 0.075 ppm. (effective May 27, 2008).
9 Final rule signed June 2, 2010. To attain this standard, the 3-year average of the 99th percentile of the daily maximum 1-hour average at each monitor within an area must not exceed 75 ppb.

## 2.1.    Exceedance Summary Table

Table 4 is a summary of the sites with exceedances of the ambient air quality standards for Colorado for 2009 and 2010, with the number of days in exceedance listed.  Exceedances in this table are for single-year equivalents, though violation is determined over multi-year periods.  The right-most column of the table illustrates sites in violation.  These exceedances contain exceptional event data, see Section 2.2.5.1.  Standards are discussed in Section 2.2 below.

Table 4.    Exceedance Summary Table[11]

| Location | 2009 | | | 2010 | | | Violation |
|---|---|---|---|---|---|---|---|
| | $O_3$ | $PM_{10}$ | $PM_{2.5}$ | $O_3$ | $PM_{10}$ | $PM_{2.5}$ | $O_3$ |
| Welby | 2 | | | | | | |
| Alamosa – Adams State Coll. | | 1 | | | *4* | | |
| Alamosa – Municipal Building | | *1* | | | *3* | | |
| Highlands Reservoir | 2 | | | 3 | | | |
| Aurora – East | 1 | | | | | | |
| Pagosa Springs School | | 4 (*3*) | | | *5* | | |
| South Boulder Creek | 2 | | | 1 | | | |
| Boulder Chamber of Commerce | | | *1* | | | *1* | |
| Delta Health Dept | | *1* | | | | | |
| Chatfield State Park | 3 | | | 8 (*1*) | | | X |
| U.S. Air Force Academy | | | | *1* | | | |
| Manitou Springs | | | | *2* | | | |
| Crested Butte | | | | | *1* | | |
| Mt. Crested Butte – Realty | | | | | *1* | | |
| Arvada | 1 | | | 2 | | | |
| Welch | 1 | | | 1 | | | |
| Rocky Flats – N | 5 | | | 4 | | | X |
| NREL | 2 | | | 3 | | | |
| Aspen Park | 2 | | | 2 (*1*) | | | |
| Durango – River City Hall | | *2* | | | *2* | | |
| *Weminuche Wilderness Area* | 1 | | | 2 | | | |
| *Rocky Mountain NP* | | | | 6 | | | |
| Fort Collins – West | 1 | | | 1 | | | |
| Grand Junction – Powell Bldg | | | 6 | | *1* | 3 | |
| Grand Junction – Pitkin | | | | | 1 | | |
| Clifton – Sanitation | | | | | *1* | | |
| Cortez – Health Dept | | | | 1 | | | |
| *Mesa Verde NP* | | | | 1 | | | |
| Lamar Power Plant | | 3 (*1*) | | | | | |
| Lamar Municipal | | *2* | | | | | |
| Telluride | | | | | *1* | | |
| Greeley – Hospital | | | 1 | | | | |
| Greeley – County Tower | | | | 2 (*1*) | | | |

---

11  *Numbers to the right or in parentheses* are exceedance events (or subsets) that the Division is documenting as exceptional events.  None of the exceptional events have obtained EPA concurrence as of June 2011.  Station names in italics are stations reported to the EPA Air Quality System in Colorado that are not considered part of the State of Colorado network.

## 2.2.    General Statistics for Criteria Pollutants

The EPA produces a National Emissions Inventory every three years. The latest complete inventory is for 2005. A partial inventory has been done for 2008 though the lead inventory is not yet completed. However, in 2009, the EPA stated that it "is assessing its data systems, including AirData reports and maps. Data updates are suspended while the assessment is underway. The last update included data through January 10, 2009" (United States Environmental Protection Agency 2010). Because of this, the emissions trends graphs and tables reflect only data through 2008 except for lead which still reflects the 2005 inventory. Additionally, the EPA's monitor ranking report has not been published since 2008. Monitors across the nation have been ranked in the following sections by the CDPHE, based on maximum relevant concentrations found in the respective references. Should a conflict occur between this report and a future publication of the EPA's monitor ranking, it should be considered that the EPA is correct.

Finally, in this section NAAQS are used in the analyses. This comparison is for reference only because the NAAQS apply to one station and not an average of all concentrations across the state. Section 4 below discusses concentrations in a manner directly relatable to the NAAQS.

### 2.2.1    Carbon Monoxide

CO is a colorless and odorless gas, formed when carbon compounds in fuel are not burned completely. It is a component of motor vehicle exhaust, which contributes about 50 percent of all CO emissions nationwide. Non-road vehicles account for the remaining CO emissions from transportation sources. High concentrations of CO generally occur in areas with heavy traffic congestion. In cities, as much as 85 percent of all CO emissions may come from automobile exhaust. Peak CO concentrations typically occur during the colder months of the year when CO automotive emissions are greater, and nighttime temperature inversions (conditions where air pollutants are trapped near the ground beneath a layer of warm air) are more frequent (United States Environmental Protection Agency 2009).

### 2.2.1.1    Carbon Monoxide - Standards

The EPA has developed two national standards for CO. They are 35 ppm averaged over a 1-hour period and 9 ppm averaged over an 8-hour period. These values are not to be exceeded more than once in a year at the same location. A site will violate the standard with a second exceedance of either the 1-hour or 8-hour standard in the same calendar year. The EPA directive states that comparison with the CO standards will be made in integers. Fractions of 0.5 or greater are rounded up, thus, actual concentrations of 9.5 ppm and 35.5 ppm or greater are necessary to exceed the 8-hour and 1-hour standards, respectively (United States Environmental Protection Agency 2009).

### 2.2.1.2    Carbon Monoxide - Health Effects

CO affects the central nervous system by depriving the body of oxygen. It enters the body through the lungs, where it combines with hemoglobin in the red blood cells, forming carboxyhemoglobin. Normally, hemoglobin carries oxygen from the lungs to the cells. The oxygen attached to the hemoglobin is exchanged for the carbon dioxide generated by the cell's metabolism. The carbon dioxide is then carried back to the lungs where it is exhaled from the body. Hemoglobin binds approximately 240 times more readily with CO than with oxygen. How quickly the carboxyhemoglobin builds up is a factor of the concentration of the gas being inhaled (measured in ppm) and the duration of the exposure. Compounding the effects of the exposure is the long half-life of approximately 5 hours of carboxyhemoglobin in the blood. Half-life is a measure of how quickly levels return to normal. This means that for a given exposure level, it will take about 5 hours for the level of carboxyhemoglobin in the blood to drop to half its current level after the exposure is terminated.

The health effects of CO vary with concentration. At low concentrations, effects include fatigue in healthy people and chest pain in people with heart disease. At moderate concentrations, angina, impaired vision, and reduced brain function may result. At higher concentrations, effects include impaired vision and coordination, headaches, dizziness, confusion, and nausea. It can cause flu-like symptoms that clear up after leaving the polluted area. CO is fatal at very high concentrations. The EPA has concluded that the following groups may be particularly sensitive to

8

CO exposures: angina patients, individuals with other types of cardiovascular disease, persons with chronic obstructive pulmonary disease, anemic individuals, fetuses, and pregnant women. Concern also exists for healthy children because of increased oxygen requirements that result from their higher metabolic rate (Occupational Health and Safety Administration 2007).

### 2.2.1.3   Carbon Monoxide – Emissions and Sources

The 2008 National Emissions Inventory estimates that 50 percent of CO emissions are from highway vehicle sources. They also estimate that off-highway sources contribute an additional 23 percent of emissions. Table 5 gives a breakdown of CO emissions by source for 2008 (United States Environmental Protection Agency 2009). Figure 2 illustrates the downward trend of national CO emissions from 1970 through 2008.

Table 5.      Carbon Monoxide National Emissions for 2008

| Description | National | |
|---|---|---|
| | Thousand-Tons/Year | Percent |
| Fuel Combustion – Electrical Utilities | 699 | 0.9 |
| Fuel Combustion - Industrial | 1,216 | 1.6 |
| Fuel Combustion - Other | 3,369 | 4.3 |
| Chemical Processing/Mfg | 265 | 0.3 |
| Metal Processing | 947 | 1.2 |
| Petroleum Processing | 355 | 1.5 |
| Other Industrial Processes | 500 | 0.6 |
| Solvent Utilization | 2 | 0.0 |
| Storage & Transportation | 115 | 0.2 |
| Waste Disposal & Recycling | 1,584 | 2.0 |
| Highway Vehicles | 38,866 | 50.0 |
| Off- Highway | 18,036 | 23.2 |
| Miscellaneous | 11,731 | 15.1 |
| *Total* | *77,685* | *100.0* |



Figure 2.      Changes in National Carbon Monoxide Emissions from 1970 to 2008

#### 2.2.1.4    Carbon Monoxide – Statewide Summaries

CO concentrations have dropped dramatically from the early 1970s.  This change can be seen in both the concentrations measured and the number of monitors that exceeded the level of the 8-hour standard.  In 1975, 9 of the 11 (81%) state-operated monitors exceeded the 8-hour standard.  In 1980, 13 of the 17 (77%) state-operated monitors exceeded the 8-hour standard.  Since 1996 none of the state-operated monitors have recorded a violation of the 8-hour standard.  In 2010 the highest statewide 2nd maximum 8-hour concentration was 2.4 ppm recorded at the CAMP monitor in downtown Denver.



Figure 3.      Statewide Ambient Trends for Carbon Monoxide

Figure 3 shows the trend of the statewide average for the second maximum 1-hour and 8-hour concentrations for CO between 1970 and 2010 by averaging sites state-wide.  There are two important notes.  First, before 1989 the average 2nd maximum 8-hour concentration for all state-operated CO monitors was greater than the 8-hour standard of 9.5 ppm.  Second, for the last several years the downward trend in concentrations has continued, but at a slower rate.  The statewide average 8-hour concentration is now less than half of the standard.

The trend in the second maximum1-hour average CO concentrations statewide has fallen more dramatically than the 8-hour concentrations.  The maximum 1-hour concentration ever recorded at any of the state-operated monitors was a 79.0 ppm recorded at the Denver CAMP monitor in 1968.  In 2010, the maximum 1-hour concentration recorded was 4.6 ppm recorded at the Colorado Springs Hwy. 24 monitor.  The 1-hour annual maximum concentrations have declined from more than twice the standard in the late 1960s to about one quarter of the standard.  Table 6 presents the historical maximum values (United States Environmental Protection Agency 2010).

Table 6.      Historical Maximum 1-Hour and 8-Hour Carbon Monoxide Concentrations

| 1-Hour (ppm) | Location | Date | Number of Annual Exceedances | 8-Hour (ppm) | Location | Date | Number of Annual Exceedances |
|---|---|---|---|---|---|---|---|
| 79.0 | CAMP | 11-20-68 | 13 | 48.1 | CAMP | 12-21-73 | 133 |
| 70.0 | CAMP | 11-21-74 | 15 | 33.9 | CAMP | 12-28-65 | 197 |
| 67.0 | CAMP | 12-21-73 | 21 | 33.4 | CAMP | 12-04-81 | 42 |
| 65.0 | CAMP | 12-21-73 | 21 | 33.2 | CAMP | 12-23-71 | 188 |
| 64.9 | NJH-W | 11-16-79 | 15 | 33.1 | CAMP | 11-20-68 | 98 |
| **2010 Maximum Carbon Monoxide Concentration** | | | | | | | |
| 4.6 | Hwy. 24 | 01-12-10 | 0 | 3.1 | CAMP | 11-19-10 | 0 |

10

**2.2.1.5    Carbon Monoxide – National Comparisons**

According to the EPA's emissions trends report, between 1980 and 2008, national average ambient CO concentrations decreased 79 percent (United States Environmental Protection Agency 2009).  As recently as 1998, the National Ranking of CO monitors showed that the top sixteen monitors recorded at least one exceedance of the 8-hour CO standard with nine monitors reporting two or more exceedances (United States Environmental Protection Agency 2008).  In 2010, one monitor reported an exceedance of the level of the 1-hour standard.  This data is illustrated in Table 7 below (United States Environmental Protection Agency 2010).

Table 7.        2010 National Ranking of Carbon Monoxide Monitors by 8-hour Concentrations in ppm

| Nationwide (346 monitors) | | | | | Colorado (9 Monitors) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| National Rank | City/Area | Max | 2nd Max | # ≥9.5 | National Rank | City/Area | Max | 2nd Max | # ≥9.5 |
| 1 | El Centro, CA | 9.8 | 5.6 | 1 | 58 | CAMP | 3.1 | 2.4 | 0 |
| 2 | Bayamon, PR | 7.1 | 4.0 | 0 | 70 | Auraria | 2.7 | 2.2 | 0 |
| 3 | Anchorage, AK | 6.9 | 6.1 | 0 | 89 | Longmont | 2.6 | 1.9 | 0 |
| 4 | Boise, ID | 5.8 | 2.3 | 0 | 109 | Greeley Annex | 2.5 | 2.3 | 0 |
| 5 | Victorville, CA | 5.2 | 4.3 | 0 | 129 | Hwy 24 | 2.3 | 2.1 | 0 |

**2.2.2    Ozone**

Ozone ($O_3$) is a gas composed of three oxygen atoms.  It is not usually emitted directly into the air, but at ground-level is created by a chemical reaction between oxides of nitrogen ($NO_X$) and volatile organic compounds (VOC) in the presence of sunlight.  Ozone has the same chemical structure whether it occurs miles above the earth or at ground-level and can be "good" or "bad," depending on its location in the atmosphere.

In the earth's lower atmosphere, ground-level ozone is considered "bad."  Motor vehicle exhaust and industrial emissions, gasoline vapors, and chemical solvents as well as natural sources emit $NO_X$ or VOCs that help form ozone.  Ground-level ozone is the primary constituent of smog.  Sunlight and hot weather cause ground-level ozone to form in harmful concentrations in the air.  As a result, it is known as a summertime air pollutant.  Many urban areas tend to have high levels of "bad" ozone, but even rural areas are also subject to increased ozone levels because wind carries ozone and pollutants that form hundreds of miles away from their original sources.

Ozone may be a wintertime pollutant in some areas.  Emerging science is indicating that mountain valleys may be subject to higher ozone concentrations under the appropriate conditions.  Low mixing boundaries (inversions) combined with high albedo snow cover can create and maintain high ozone concentrations within the valley.  This is thought to occur because the stable atmospheric conditions allow for a build-up of precursor chemicals and the reflectivity of the snow cover increases the ultraviolet reactions during the day creating high ozone concentrations.  The ozone, and its precursors, is then held in place by the inversion.  The Upper Green River Basin in Wyoming has been studied to model such effects (Wyoming Department of Environmental Quality 2010).

In the stratosphere the "good" ozone layer extends upward from about 6 to 30 miles and protects life on Earth from the sun's harmful ultraviolet (UV) rays.  This natural shield had been gradually depleted by man-made chemicals like chlorofluorocarbons (CFCs), though evidence suggests that the total ozone column has not decreased since 1998 (Elizabeth C. Weatherhead 2006).  A depleted ozone shield allows more UV from the sun to reach the ground, leading to more cases of skin cancer, cataracts, and other health problems." (United States Environmental Protection Agency 2009)

11

#### 2.2.2.1    Ozone - Standards

In May 2008, the EPA established a new ozone standard.  The reasons for these changes were: *"Based on its review of the air quality criteria for ozone ($O_3$) and related photochemical oxidants and national ambient air quality standards (NAAQS) for $O_3$, EPA is making revisions to the primary and secondary NAAQS for $O_3$ to provide requisite protection of public health and welfare, respectively.  With regard to the primary standard for $O_3$, EPA is revising the level of the 8-hour standard to 0.075 parts per million (ppm), expressed to three decimal places.  With regard to the secondary standard for $O_3$, EPA is revising the current 8-hour standard by making it identical to the revised primary standard."* (Federal Register 2008)

However, implementation of the standard was put on hold due to legal challenges.  In January 2010 EPA proposed changing the standard to be more in line with the Clean Air Scientific Advisory Committee's recommended change of 60 ppb to 70 ppb.  For more details, see http://www.epa.gov/air/ozonepollution/pdfs/fs20100106std.pdf or http://www.epa.gov/ozonepollution/actions.html.

#### 2.2.2.2    Ozone - Health Effects

Exposure to ozone has been linked to a number of health effects, including significant decreases in lung function, inflammation of the airways, and increased respiratory symptoms, such as cough and pain when taking a deep breath.  Exposure can also aggravate lung diseases such as asthma, leading to increased medication use and increased hospital admissions and emergency room visits.  Active children are the group at highest risk from ozone exposure because they often spend a large part of the summer playing outdoors.  Children are also more likely to have asthma, which may be aggravated by ozone exposure.  Other at-risk groups include adults who are active outdoors (e.g., some outdoor workers) and individuals with lung diseases such as asthma and chronic obstructive pulmonary disease.  In addition, long-term exposure to moderate levels of ozone may cause permanent changes in lung structure, leading to premature aging of the lungs and worsening of chronic lung disease.

Ozone also affects vegetation and ecosystems, leading to reductions in agricultural crop and commercial forest yields, reduced growth and survivability of tree seedlings, and increased plant susceptibility to disease, pests, and other environmental stresses (e.g., harsh weather).  In long-lived species, these effects may become evident only after several years or even decades and may result in long-term effects on forest ecosystems.  Ground level ozone injury to trees and plants can lead to a decrease in the natural beauty of our national parks and recreation areas (United States Environmental Protection Agency 2009).

#### 2.2.2.3    Ozone – Emissions and Sources

Ozone is not emitted directly from a source, as are other pollutants, but forms as a secondary pollutant.  Its precursors are certain reactive hydrocarbons and oxides of nitrogen, which react chemically in sunlight to form ozone.  The main sources for these reactive hydrocarbons are automobile exhaust, gasoline, oil storage and transfer facilities, industrial paint solvents, degreasing agents, cleaning fluids, and ink solvents.  Vegetation can also emit reactive hydrocarbons such as terpenes from pine trees (United States Environmental Protection Agency 2009).  High temperature combustion combines nitrogen and oxygen in the air to form oxides of nitrogen.

Although some ozone is produced all year, the highest concentrations usually occur in the summer.  The stagnant air and intense sunlight on hot, bright summer days provide the conditions for the precursor chemicals to react and form ozone.  The ozone produced under these stagnant summer conditions remains as a coherent air mass and can be transported many miles from its point of origin.  The way to reduce ozone in the atmosphere is to reduce the compounds that react to form it.  Table 8 and Figure 4 are included in the ozone section because of the importance of volatile organic compounds (VOC's) in the formation of ozone.  Emissions of VOCs are shown in Table 8 (United States Environmental Protection Agency 2009) and Figure 4.

Table 8.        VOC National Emissions for 2008

| Description | National | |
|---|---|---|
| | Thousand-Tons/Year | Percent |
| Fuel Combustion – Electrical Utilities | 50 | 0.3 |
| Fuel Combustion - Industrial | 130 | 0.8 |
| Fuel Combustion - Other | 1,269 | 8.0 |
| Chemical Processing/Mfg | 228 | 1.4 |
| Metal Processing | 46 | 0.3 |
| Petroleum Processing | 561 | 3.5 |
| Other Industrial Processes | 404 | 2.5 |
| Solvent Utilization | 4,226 | 26.5 |
| Storage & Transportation | 1,303 | 8.2 |
| Waste Disposal & Recycling | 374 | 2.3 |
| Highway Vehicles | 3,418 | 21.5 |
| Off- Highway | 2,586 | 16.2 |
| Miscellaneous | 1,332 | 8.4 |
| *Total* | *15,927* | *100.0* |



Figure 4.        Changes in National VOC Emissions from 1970 to 2008

**2.2.2.4    Ozone – Statewide Summaries**

As illustrated in Figure 5, an average of sites state-wide, $O_3$ averages have fluctuated around the standard.  In recent years, the trend has been downward, but the averages seem to fluctuate within the amount of variance seen for the last several years.

Ozone monitoring began in 1972 at the Denver CAMP station, and eight exceedances of the then-applicable 1-hour standard were recorded that year.  Table 9 lists the 5 highest 8-hour ozone concentrations recorded in Colorado (United States Environmental Protection Agency 2010).  Note that four of the top five were within the first two years of ozone monitoring.

Table 9.         2010 Historical Maximum 8-Hour Ozone Concentrations

| 8-Hour ppm | Monitor | Date |
|---|---|---|
| 0.310 | Denver CAMP | 1972 |
| 0.264 | Denver CAMP | 1973 |
| 0.198 | Arvada | 1973 |
| 0.194 | Denver Carriage (CARIH at the time) | 1973 |
| 0.146 | Denver CAMP | 1980 |
| **2010 Maximum Ozone Concentration** | | |
| 0.086 | Colorado Springs – Manitou | 2010 |



Figure 5.      Statewide Ambient Trends for Ozone

### 2.2.2.5    Ozone – National Comparisons

Between 1990 and 2007, $NO_X$ and VOC emissions have declined 33 percent and 35 percent respectively. These are two of the primary factors in ozone production.  This decline has been accomplished in spite of increases in energy consumption (up 20 percent), population (up 21 percent), vehicle miles traveled (up 45 percent) and gross national product (up 63 percent) (United States Environmental Protection Agency 2008).  Table 10 lists the five highest ranked ozone monitors nationwide and in Colorado (United States Environmental Protection Agency 2010).

14

Table 10.      2010 National Ranking of Ozone Monitors by 8-hour Concentration in ppm

| Nationwide (1,251 Monitors) | | | | | Colorado (30 Monitors)[12] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| National Rank | City/Area | Max | 2nd Max | Days >0.075 | National Rank | City/Area | Max | 2nd Max | Days >0.075 |
| 1 | Uintah County, UT | 0.123 | 0.122 | 38 | 244 | Colorado Springs – Manitou | 0.086 | 0.076 | 2 |
| 2 | Crestline, CA | 0.123 | 0.118 | 74 | 338 | Rocky Flats – N | 0.083 | 0.080 | 4 |
| 3 | Essex, MD | 0.115 | 0.090 | 15 | 376 | South Boulder Creek | 0.082 | 0.073 | 1 |
| 4 | Phelan, CA | 0.114 | 0.113 | 48 | 377 | Rocky Mountain National Park | 0.082 | 0.079 | 6 |
| 5 | Fresno, CA | 0.114 | 0.101 | 35 | 431 | Chatfield Res | 0.081 | 0.080 | 8 |

### 2.2.3    Sulfur Dioxide

Sulfur dioxide ($SO_2$) belongs to the family of sulfur oxide gases.  These gases dissolve easily in water. Sulfur is prevalent in all raw materials, including crude oil, coal, and ore that contains common metals like aluminum, copper, zinc, lead, and iron.  Sulfur dioxide gases are formed when fuel containing sulfur, such as coal and oil, is burned, when gasoline is extracted from oil, or metals are extracted from ore.  Sulfur dioxide dissolves in water vapor to form acid, and interacts with other gases and particles in the air to form sulfates and other products that can be harmful to people and their environment (United States Environmental Protection Agency 2007).

### 2.2.3.1    Sulfur Dioxide - Standards

There are three primary standards for sulfur dioxide.  The first is a long-term, one year arithmetic average not to exceed 30 ppb.  The second is a short-term, 24-hour average where concentrations are not to exceed 140 ppb more than once per year.  Beginning on June 22, 2010, a third standard for sulfur dioxide was introduced as a 3-year average of the 99th percentile of the daily maximum 1-hour average not to exceed 75 ppb.  While the first two standards are revoked as of the final rule on the 75 ppb standard, they are still considered in this report for historical comparison.  The secondary standard is a 3-hour average not to exceed 500 ppb more than once per year (National Primary and Secondary Ambient Air Quality Standards for Sulfer Dioxide 2010).

### 2.2.3.2    Sulfur Dioxide - Health Effects

High concentrations of sulfur dioxide can result in temporary breathing impairment for asthmatic children and adults who are active outdoors.  Short-term exposures of asthmatic individuals to elevated sulfur dioxide levels during moderate activity may result in breathing difficulties that can be accompanied by symptoms such as wheezing, chest tightness, or shortness of breath.  Other effects that have been associated with longer-term exposures to high concentrations of sulfur dioxide, in conjunction with high levels of particulate matter, include aggravation of existing cardiovascular disease, respiratory illness, and alterations in the lungs' defenses.  The subgroups of the population that may be affected under these conditions include individuals with heart or lung disease, as well as the elderly and children (United States Environmental Protection Agency 2006).  Sulfur dioxide also is a major precursor to $PM_{2.5}$, which is a significant health concern, and a main contributor to poor visibility (AirNow 2003).

---

12 Each recorded maximum 8-hour concentration in 2010 in Colorado was due to a stratospheric inversion, in which air from the stratosphere comes down to the troposphere and is detected by ground-level monitors.  This kind of event is similar to the exceptional event concept for particulates and is being documented as such with the EPA.

15

**2.2.3.3    Sulfur Dioxide – Emissions and Sources**

Nationwide, over 66 percent of sulfur dioxide released to the air, or more than 7 million tons per year, comes from electric utilities, especially those that burn coal. Other sources of sulfur dioxide are industrial facilities that derive their products from raw materials like metallic ore, coal, and crude oil, or that burn coal or oil to produce process heat. Examples are petroleum refineries, cement manufacturing, and metal processing facilities. Also, locomotives, large ships, and some non-road diesel equipment currently burn high sulfur fuel and release sulfur dioxide emissions to the air in large quantities (United States Environmental Protection Agency 2007). Table 11 (United States Environmental Protection Agency 2009) and Figure 6 illustrate the national emissions quantities and trends for sulfur dioxide.

Table 11.    Sulfur Dioxide National Emissions For 2008

| Description | National | |
|---|---|---|
| | Thousand-Tons/Year | Percent |
| Fuel Combustion – Electrical Utilities | 7,552 | 66.1 |
| Fuel Combustion - Industrial | 1,670 | 14.6 |
| Fuel Combustion - Other | 578 | 5.1 |
| Chemical Processing/Mfg | 255 | 2.1 |
| Metal Processing | 203 | 1.8 |
| Petroleum Processing | 206 | 21.8 |
| Other Industrial Processes | 329 | 2.9 |
| Solvent Utilization | 0 | 0.0 |
| Storage & Transportation | 4 | 0.0 |
| Waste Disposal & Recycling | 27 | 0.2 |
| Highway Vehicles | 64 | 0.6 |
| Off- Highway | 456 | 4.0 |
| Miscellaneous | 85 | 0.7 |
| *Total* | *11,472* | *100.0* |



Figure 6.    Changes in National Sulfur Dioxide Emissions from 1970 to 2008

**2.2.3.4    Sulfur Dioxide – Statewide Summaries**

The concentrations of sulfur dioxide in Colorado have never been a major health concern since we have few industries that burn large amounts of coal and coal in this area is naturally low in sulfur. The concern in Colorado

16

with sulfur dioxide has been associated with acid deposition and its effects on the mountain lakes and streams, as well as the formation of fine aerosols.  Historically the maximum annual concentration recorded by APCD monitors was 18 ppb in 1979 at the Denver CAMP monitor compared to a current annual standard of 30 ppb.  Since 1990, the annual average at the Denver CAMP monitor has declined from a high in 1992 of 10 ppb to 2 in 2010.

Table 12 (United States Environmental Protection Agency 2010) and Figure 7 show both the declining trend in sulfur dioxide readings, as well as the generally low concentrations of sulfur dioxide recorded at the APCD's monitors.  This same trend is evident, although not as pronounced, in the 3-hour and 24-hour averages as well.

Table 12.     Historical Maximum Annual Average Sulfur Dioxide Concentrations

| Annual Average (ppb) | Monitor | Date |
|---|---|---|
| 18 | CAMP | 1979 |
| 13 | CAMP | 1981 |
| 13 | CAMP | 1983 |
| 13 | CAMP | 1980 |
| 11 | CAMP | 1984 |
| **2010 Maximum Sulfur Dioxide Concentration** | | |
| 2 | CAMP | 2010 |



Figure 7.     Statewide Ambient Trends for Sulfur Dioxide

### 2.2.3.5    Sulfur Dioxide – National Comparisons

"Nationally, average sulfur dioxide ambient concentrations have decreased 71 percent from 1980 to 2008 and 37 percent over the more recent 10-year period of 1999 to 2008.  Reductions in sulfur dioxide concentrations and emissions since 1990 are due, in large part, to controls implemented under EPA's Acid Rain Program beginning in 1995." (United States Environmental Protection Agency 2006)  Table 13  lists the national ranking of sulfur dioxide monitors by 24-hour concentration nationwide, and for the State of Colorado.  (United States Environmental Protection Agency 2010)

Table 13.    2010 National Ranking of Sulfur Dioxide Monitors by 24-hour Concentration in ppb

| Nationwide (466 Monitors) | | | | | Colorado (2 Monitors) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| National Rank | City/Area | Max | 2nd Max | #>140 | National Rank | City/Area | Max | 2nd Max | #>140 |
| 1 | Hayden, AZ[13] | 1501 | 333 | 1 | 137 | CAMP | 68 | 45 | 0 |
| 2 | Volcanoes National Park, HI[14] | 1000 | 1000 | 41 | 224 | Welby | 40 | 38 | 0 |
| 3 | Weirton, WV | 392 | 229 | 0 | | | | | |
| 4 | Chalmette, LA | 378 | 266 | 0 | | | | | |
| 5 | Fernandina Beach, FL | 345 | 344 | 0 | | | | | |

## 2.2.4    Nitrogen Dioxide

In its pure state, $NO_2$ is a reddish brown gas with a characteristic pungent odor.  It is corrosive and a strong oxidizing agent. As a pollutant in ambient air, however, it is virtually colorless and odorless.  $NO_2$ can be an irritant to the eyes and throat. Oxides of nitrogen (nitric oxide and $NO_2$) are formed when the nitrogen and oxygen in the air are combined in high temperature combustion.

### 2.2.4.1    Nitrogen Dioxide – Standards

The standard for $NO_2$ was first established by the EPA in 1971.  Both the primary standard, to protect public health, and the secondary standard, to protect public welfare, were set as an annual average of 53 ppb.  On June 26, 2009, EPA proposed to strengthen the primary National Ambient Air Quality Standards for nitrogen dioxide.  The proposed changes would protect public health, especially the health of sensitive populations, people with asthma, children, and the elderly.

On January 22, 2010, EPA established a new 1-hour nitrogen dioxide standard at 100 ppb, over a 3-year average of the 98th percentile of the annual distribution of daily 1-hour maximum nitrogen dioxide concentrations.  This new standard does not alter the existing standard of 53 ppb annual average (United States Environmental Protection Agency 2010).

### 2.2.4.2    Nitrogen Dioxide – Health Effects

Elevated concentrations of nitrogen dioxide cause respiratory distress, degradation of vegetation, clothing, and visibility, and increased acid deposition.  Nitrate aerosols, which result from nitric oxide and nitrogen dioxide combining with water vapor in the air, have been consistently linked to Denver's visibility problems.  Nitrogen dioxide also causes concern with the formation of fine aerosols.

### 2.2.4.3    Nitrogen Dioxide – Emissions and Sources

Nationally, about 58 percent of the oxides of nitrogen emissions come from on and off-road vehicles and about 36 percent come from industrial sources (United States Environmental Protection Agency 2009).  In Denver, about 26 percent of the emissions of nitrogen dioxide come from large combustion sources such as power plants, 14 percent comes from oil and gas point and area sources, 36 percent comes from motor vehicles, 7 percent from aircraft and railroad, and 18 percent from miscellaneous off-road vehicles.  Minor sources include fireplaces and woodstoves and high temperature combustion processes used in industrial work (Air Pollution Control Division 2010).  Table 14

---

13 The exceptionally high reading in Hayden, AZ was the result of malfunctioning air cleaning equipment at a copper smelter.  For more information, see http://www.azdeq.gov/environ/air/monitoring/index.html.
14 For this ranking, the state of Hawaii was grouped as one site.  Individually considering each site, Hawaii claims six of the top seven ranks (2-7).

18

(United States Environmental Protection Agency 2009) and Figure 8 illustrate the oxides of nitrogen emissions values and trends.

Table 14.     Oxides of Nitrogen National Emissions for 2008

| Description | National | |
|---|---|---|
| | Thousand-Tons/Year | Percent |
| Fuel Combustion – Electrical Utilities | 3,006 | 18.4 |
| Fuel Combustion - Industrial | 1,838 | 11.2 |
| Fuel Combustion - Other | 727 | 4.4 |
| Chemical Processing/Mfg | 67 | 0.4 |
| Metal Processing | 68 | 0.4 |
| Petroleum Processing | 350 | 2.1 |
| Other Industrial Processes | 418 | 2.6 |
| Solvent Utilization | 6 | 0.0 |
| Storage & Transportation | 18 | 0.1 |
| Waste Disposal & Recycling | 120 | 0.7 |
| Highway Vehicles | 5,206 | 31.9 |
| Off- Highway | 4,255 | 26.0 |
| Miscellaneous | 260 | 1.6 |
| *Total* | *16,339* | *100.0* |



Figure 8.     Changes in National Oxides of Nitrogen Emissions from 1970 to 2008

### 2.2.4.4    Nitrogen Dioxide – Statewide Summaries

Colorado exceeded the $NO_2$ standard in 1977 at the Denver CAMP monitor.  Concentrations have shown a gradual decline for the past 20 years.  However, the trend of annual averages for the past ten years has been nearly flat. Figure 9 shows that levels have declined at the Welby monitor over the past ten years while the annual average at the Denver CAMP monitor has shown little to no change at all.  The cause of this is most likely due to an increase in the number of vehicles and increased power generation associated with the increases in population in the Denver-metro area.  Table 15 (United States Environmental Protection Agency 2010) and Figure 9 illustrate the $NO_2$ trends for the State of Colorado.

19

Table 15.      Historical Maximum Annual Average Nitrogen Dioxide Concentrations

| Annual Average (ppb) | Monitor | Date |
|---|---|---|
| 54 | CAMP | 1977 |
| 52 | CAMP | 1983 |
| 52 | CAMP | 1979 |
| 52 | CAMP | 1975 |
| 52 | CAMP | 1976 |
| 2010 Maximum Nitrogen Dioxide Concentration | | |
| 29 | CAMP | 2010 |



Figure 9.      Statewide Ambient Trends for Nitrogen Dioxide

## 2.2.4.5    Nitrogen Dioxide – National Comparisons

"Since 1983, monitored levels of nitrogen dioxide have decreased 21 percent.  These downward trends in national nitrogen dioxide levels are reflected in all regions of the country.  Nationally, average nitrogen dioxide concentrations are well below the NAAQS and are currently at the lowest levels recorded in the past 20 years.  All areas of the country that once violated the NAAQS for nitrogen dioxide now meet that standard.  Over the past 20 years, national emissions of oxides of nitrogen have declined by almost 15 percent.  While overall oxides of nitrogen emissions are declining, emissions from some sources such as nonroad engines have actually increased since 1983.  These increases are of concern given the significant role oxides of nitrogen emissions play in the formation of ground-level ozone (smog) as well as other environmental problems like acid rain and nitrogen loadings to water bodies described above.  In response, EPA has proposed regulations that will significantly control oxides of nitrogen emissions from nonroad diesel engines" (United States Environmental Protection Agency 2008) including construction and mining vehicles as well as power generators.  Table 16 shows national and state ranking for nitrogen dioxide monitors (United States Environmental Protection Agency 2010).  The annual mean for all Colorado sites is well below the annual NAAQS of 53 ppb.

Table 16.        2010 National Ranking of Nitrogen Dioxide Monitors by 1-hour Concentration in ppm

| Nationwide (408 Monitors) | | | | | Colorado (7 Monitors) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| National Rank | City/Area | 1-hr Max | 2nd Max | Annual Mean | National Rank | City/Area | 1-hr Max | 2nd Max | Annual Mean |
| 1 | El Centro, CA | 141 | 80 | 4.3 | 29 | CAMP | 85 | 80 | 27.7 |
| 2 | Victorville, CA | 137 | 131 | 15.1 | 120 | Welby | 65 | 63 | 16.0 |
| 3 | Westlake, LA | 135 | 77 | 6.7 | | | | | |
| 4 | Philadelphia, PA | 126 | 96 | 17.7 | | | | | |
| 5 | Long Beach, CA | 118 | 83 | 21.7 | | | | | |

## 2.2.5    $PM_{10}$

Particle pollution is a mixture of microscopic solids and liquid droplets suspended in air.  This pollution, also known as particulate matter, is made up of a number of components, including acidic aerosols (such as nitrates and sulfates), organic chemicals, metals, soil or dust particles, and allergens (such as fragments of pollen or mold spores).  Some of these particles are carcinogenic and others have health effects due to their size, morphology, and composition.

The size of particles is directly linked to their potential for causing health problems.  Small particles, less than 10 micrometers (microns) in diameter, pose the greatest problems.  Since $PM_{10}$ contains all particles smaller than 10 microns, $PM_{2.5}$ and ultrafine particles which are <0.1 microns are included in the $PM_{10}$ measurement.  The smallest particles, like $PM_{2.5}$, can get deep into the lungs, and some, like ultrafine particles, get deep into the lungs and can penetrate all the way into the bloodstream.  Exposure to such particles can affect the lungs, the heart, and the cardiovascular system.  Larger particles are of less concern, although they can irritate the eyes, nose, and throat (AirNow 2003).

### 2.2.5.1    An Explanation of Exceptional Events

Sometimes air pollution comes from natural sources that are not preventable and cannot be reasonably controlled by humans.  These include things like volcanic eruptions, large regional dust storms, and wildfires.  If an exceedance of the NAAQS, or $PM_{10}$ concentrations greater than 155 $\mu g/m^3$ in attainment areas and $\geq$ 98 $\mu g/m^3$ in $PM_{10}$ non-attainment areas, can be shown to have resulted from a natural event and can be documented with scientific evidence, the event can be excluded from NAAQS calculations.  For example, one such event was the large wind and dust storm that occurred on March 31, 1999 when monitors from Steamboat Springs to Telluride reported high $PM_{10}$ concentrations.  Similar exceptional events have been documented in Lamar and Alamosa.  These events are not included in NAAQS determinations, not because they are without any health risk but because they are natural and are not reasonably controllable or preventable.  The EPA must concur on events that the Division flags and documents as exceptional in the EPA's AQS database.  The Exceptional Events Rule was revised on March 22, 2007, with an effective date of May 21, 2007.  The EPA has been much more restrictive on concurring natural events since the revision.  Thus, the Division now has 19 exceedances in 2010 on six separate days in Alamosa, Pagosa Springs, Crested Butte, Durango, Grand Junction, Clifton, and Telluride.  These events are being documented as exceptional due to large regional dust storms.  There are also several other high concentrations (between 98 and 155 $\mu g/m^3$) that were caused by regional dust storms that are being documented as exceptional events.  Concentrations between 98 and 155 $\mu g/m^3$ that are located in SIP maintenance areas are allowed by the Exceptional Events Rule to be flagged and documented as exceptional events.

### 2.2.5.2    $PM_{10}$ - Standards

The nation's air quality standards for particulate matter were first established in 1971 as total suspended particulates and were not significantly revised until 1987, when EPA changed the indicator of the standards to regulate inhalable particles smaller than, or equal to, 10 micrometers in diameter (that's about 1/4 the size of a single grain of table salt).

21

Ten years later, in 1997, the EPA revised the particulate matter standards, setting separate standards for fine particles ($PM_{2.5}$) and for $PM_{10}$.  The health data showed that particles in the $PM_{2.5}$ range were linked to more serious health problems ranging from increased symptoms, hospital admissions and emergency room visits for people with heart and lung disease, to premature death in people with heart or lung disease.  They decided to retain the existing 24-hour $PM_{10}$ standard of 150 µg/m$^3$.  The EPA revoked the annual $PM_{10}$ standard, because available evidence did not suggest a link between long-term exposure to the coarse fraction of $PM_{10}$ and health problems.  The $PM_{2.5}$ standard covers the non-coarse fraction of $PM_{10}$, and is discussed in Section 2.2.6 below.

### 2.2.5.3    $PM_{10}$ - Health Effects

Since $PM_{10}$ includes $PM_{2.5}$ and ultrafine particles, health effects associated with $PM_{2.5}$ are also $PM_{10}$ health effects.  "…With regard to $PM_{2.5}$, various toxicological and physiological considerations suggest that fine particles may play the largest role in effecting human health.  For example, they may be more toxic because they include sulfates, nitrates, acids, metals, and particles with various chemicals adsorbed onto their surfaces.  Furthermore, relative to larger particles, particles indicated by $PM_{2.5}$ can be breathed more deeply into the lungs, remain suspended for longer periods of time, penetrate more readily into indoor environments, and are transported over much longer distances.  $PM_{10}$, an indicator for inhalable particles that can penetrate the thoracic region of the lung, consists of particles with an aerodynamic diameter less than or equal to a 10-µm cut point and includes fine particles and a subset of coarse particles.  $PM_{10-2.5}$ consists of the $PM_{10}$ coarse fraction defined as the difference between $PM_{10}$ and $PM_{2.5}$ mass concentrations and, for regulatory purposes, serves as an indicator for thoracic coarse particles." (C. A. Pope 2006)

The welfare effects of particulate exposure may be the most widespread of all the pollutants.  No place on earth has been spared from the particulate pollution generated by urban and rural sources.  This is due to the potential for extremely long-range transport of fine particles and chemical reactions that occur from gasses in the atmosphere to create secondary particulate matter in the form of tiny liquid droplets.  The effects of particulates range from visibility degradation to climate changes and vegetation damage.  General soiling, commonly thought to be just a nuisance, can have long-term adverse effects on building paints and other materials.  Acid deposition as particulates can be detected in the most remote areas of the world.

### 2.2.5.4    $PM_{10}$ – Emissions and Sources

The majority of $PM_{10}$ pollution is from miscellaneous sources, which are mainly fugitive dust sources rather than stack emissions or internal engine combustion sources.  Fugitive emissions are those not caught by a capture system and are often due to equipment leaks, earth moving, equipment and vehicles, and windblown disturbances.  While the amount of miscellaneous emissions isn't broken down specifically, the miscellaneous category contains sources such as agricultural crops, agricultural livestock, paved road re-suspension, unpaved roads, construction activities, and mining and quarrying (United States Environmental Protection Agency 1999).  Table 17 (United States Environmental Protection Agency 2009) shows a breakdown of $PM_{10}$ emissions on a national scale in 2008.  Figure 10 illustrates the national emissions trends for $PM_{10}$ which has been steadily declining since 1990.

22

Table 17.    PM$_{10}$ National Emissions for 2008

| Description | National | |
|---|---|---|
| | Thousand-Tons/Year | Percent |
| Fuel Combustion – Electrical Utilities | 5.34 | 3.6 |
| Fuel Combustion – Industrial | 330 | 2.2 |
| Fuel Combustion – Other | 466 | 3.1 |
| Chemical Processing/Mfg | 39 | 0.3 |
| Metal Processing | 78 | 0.5 |
| Petroleum Processing | 24 | 0.2 |
| Other Industrial Processes | 967 | 6.5 |
| Solvent Utilization | 8 | 0.1 |
| Storage & Transportation | 57 | 0.4 |
| Waste Disposal & Recycling | 288 | 1.9 |
| Highway Vehicles | 171 | 1.2 |
| Off- Highway | 304 | 2.1 |
| Miscellaneous | 11,540 | 77.9 |
| *Total* | *14,806* | *100.0* |



Figure 10.    Changes in National PM$_{10}$ Emissions from 1990 to 2008

### 2.2.5.5    PM$_{10}$ – Statewide Summaries

PM$_{10}$ data have been collected in Colorado since 1985. The samplers were modified in 1987 to conform to the requirements of the new standard when it was established in July of 1987. Therefore, annual trends are only valid back to July 1987. Since 1988, the state has had at least one monitor exceed the level of the 24-hour PM$_{10}$ standard (150 µg/m$^3$) every year except 2004. By contrast, no monitor with at least 75 percent data recovery per calendar quarter, which is required for NAAQS comparisons, has exceeded the level of the annual standard (50 µg/m$^3$).

More so than other pollutants, PM10 is a localized pollutant where concentrations vary considerably. Thus, local averages and maximum concentrations of PM10 are more meaningful than averages covering large regions or the entire state. The APCD has concluded that it is inappropriate to display a state-wide average graph for PM10. Regional averages for all pollutants are discussed in more detail in Section 4 below.

The data contained in Table 18 include those concentrations that are the result of exceptional events (United States Environmental Protection Agency 2010). See Section 2.2.5.1. There have been several of these events documented in Colorado since PM$_{10}$ monitoring began in 1988.

23

Table 18.      Historical Maximum 24-Hour PM$_{10}$ Concentrations

| 24-Hour Maximum (µg/m³) | Monitor | Date |
|---|---|---|
| 494 | Alamosa - Municipal | 2007 |
| 473 | Alamosa - ASC | 2007 |
| 424 | Alamosa - ASC | 2006 |
| 412 | Alamosa - ASC | 1991 |
| 367 | Lamar, Power Plant | 2008 |
| **2010 Maximum PM$_{10}$ Concentration** | | |
| 354 | Telluride | 2010 |

### 2.2.5.6    PM$_{10}$ – National Comparisons

In the past several years the top five locations on the list have generally included Keeler, CA; Olancha, CA; the sites around Owens Lake, CA; and sites around Mono Lake, CA.  The last two years have seen rankings from Casa Grande in Arizona.  All of these levels are associated with hot dry winds.  The levels around Owens Lake are associated with the high winds that blow across the large dry lake bed.  In the past several years monitors in that area have recorded levels in excess of 20,000 µg/m³ as a 24-hour average.  Exceedances in Colorado are mainly due to large regional dust storms that usually begin in desert areas to the south and west of the state.  These are natural or exceptional events for which the Division is currently analyzing the scientific data and documenting as high wind/blowing dust exceptional events.  The nationwide and statewide ranking of PM$_{10}$ monitors can be seen in Table 19 (United States Environmental Protection Agency 2010).

Table 19.      National Ranking of PM$_{10}$ Monitors by 24-hour Maximum Concentration in µg/m³

| Nationwide (1,031 Monitors) | | | | | Colorado (39 Monitors) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| National Rank | City/Area | 1st Max | 2nd Max | Annual Mean | National Rank | City/Area | 1st Max | 2nd Max | Annual Mean |
| 1 | NE Shoreline, Owens Lake, CA | 4,570 | 2,519 | 55.7 | 30 | Telluride | 354 | 133 | 19.9 |
| 2 | N Shore, Mono Lake, CA | 4,344 | 3,096 | 60.4 | 31 | Pagosa Springs School | 349 | 200 | 24.5 |
| 3 | N Beach, Owens Lake, CA | 2,067 | 553 | 35.0 | 33 | Durango – River City Hall | 320 | 226 | 24.8 |
| 4 | Casa Grande, AZ | 1,761 | 182 | 57.7 | 38 | Alamosa – ASC | 285 | 260 | 23.2 |
| 5 | Olancha, CA | 1,437 | 1,308 | 38.0 | 47 | Alamosa – Municipal Building | 236 | 194 | 26.9 |

### 2.2.6    PM$_{2.5}$

EPA generally defines PM$_{2.5}$ as particulate matter with an aerodynamic diameter less than or equal to 2.5 microns in size.  According to the Environmental Protection Agency's Our Nation's Air – Status and Trends through 2008:

*"The chemical composition of PM$_{2.5}$ is characterized in terms of five major components that generally comprise the mass of PM$_{2.5}$:  sulfate, nitrate, organic carbon (OC), elemental carbon (also called black carbon, BC), and crustal material.*

*…On average, sulfate is the largest component by mass in the eastern U.S.  Generally, the largest source of sulfate in the eastern U.S. are electric utilities and industrial boilers.  OC is the next largest component in the East.  The primary sources of OC are highway vehicles, non-road mobile, waste burning, wildfires, and vegetation.  Next is*

24

*nitrate; the largest sources of nitrate originate from highway vehicles, non-road mobile, electric utilities, and industrial boilers. Elemental carbon is a small component of the overall $PM_{2.5}$ composition (typically 5-10 percent in U.S. cities). Elemental carbon is directly emitted from incomplete combustion processes such as fossil fuel and biomass burning. Crustal material is typically a small fraction of $PM_{2.5}$ mass, although two cities show higher than average values (Birmingham, AL and Detroit, MI). Crustal materials come from suspended soil and metallurgical operations.*

*In the West, OC is generally the largest estimated component of $PM_{2.5}$ by mass. Fireplaces and woodstoves are important contributors to OC in the West. On an annual average basis, nitrate, sulfate, and crustal material can also represent substantial components of $PM_{2.5}$ for the western U.S. The composition varies from city to city and may vary by geography. For example, in southern California and port cities in the Northwest, emissions from marine vessels also likely contribute a significant portion of $PM_{2.5}$ sulfate."*

## 2.2.6.1   PM$_{2.5}$ - Standards

In 1997, the EPA added 24-hour and annual fine particle standards, $PM_{2.5}$, to the existing $PM_{10}$ standards. EPA added an annual $PM_{2.5}$ standard set at a concentration of 15 µg/m$^3$ and a 24-hour $PM_{2.5}$ standard set at 65 µg/m$^3$. The annual component of the standard was set to provide protection against typical day-to-day exposures as well as longer-term exposures, while the daily component protects against more extreme short-term events. EPA revised the air quality standards for particle pollution in 2006 to be more protective of human health since recent data showed significant health impacts below the 1997 standards. The 2006 standards tightened the 24-hour fine particle standard from 65 µg/m$^3$ to 35 µg/m$^3$, and retained the current annual fine particle standard at 15 µg/m$^3$. The NAAQS for $PM_{2.5}$ are currently under review.

## 2.2.6.2   PM$_{2.5}$ - Health Effects

The health effects of $PM_{2.5}$ are not just a function of their size, with the largest fine particles measuring about 1/20[th] the width of an average human hair, which allows them to be breathed deeply into the alveoli of the lungs. It is also a function of their composition. These tiny particles can remain in the lungs for a long time and cause a great deal of damage to lung tissue. They can reduce lung function as well as cause or aggravate respiratory problems. They can increase the long-term risk of lung cancer or lung diseases such as emphysema or pulmonary fibrosis. The smaller of the $PM_{2.5}$ particles, also called ultrafine particles (those with a diameter <0.1 µm) can be transported from the lungs into the blood stream and affect the heart and cardiovascular system. (Cardiovascular Toxicology 2006) Once in the blood stream ultrafine particles can be transported anywhere in the body. Some of these ultrafine particles are carcinogenic.

## 2.2.6.3   PM$_{2.5}$ – Emissions and Sources

Figure 11 shows the nationwide changes in emissions of $PM_{2.5}$ particulates from 1990 through 2008. Table 20 lists the national $PM_{2.5}$ emissions for 2008. (United States Environmental Protection Agency 2009) The primary source of fine particles emitted directly into the air is carbonaceous material from combustion sources such as cars, trucks, and industrial boilers. Secondary particles are another large source of "fine" particulates. Secondary particles are those that are created in the atmosphere by chemical reactions of gaseous pollutants and water vapor to form tiny liquid droplets or semi-solid particle. (City of Fort Collins 2002)

Fine particulate is the major contributors to visibility problems because of their ability to scatter or absorb light. In Denver, the effects of this particulate pollution can be seen as the "Brown Cloud" or more appropriately, the "Denver Haze" because it is frequently neither brown nor an actual cloud. As with $PM_{10}$, the majority of emissions come from the miscellaneous category which includes sources such as agricultural crops, agricultural livestock, paved road re-entrained dust, unpaved roads, construction activities, and mining and quarrying. (United States Environmental Protection Agency 1999)

25

Table 20.      PM$_{2.5}$ National Emissions for 2008

| Description | National | |
|---|---|---|
| | Thousand-Tons/Year | Percent |
| Fuel Combustion – Electrical Utilities | 410 | 8.4 |
| Fuel Combustion - Industrial | 175 | 3.6 |
| Fuel Combustion - Other | 421 | 8.6 |
| Chemical Processing/Mfg | 29 | 0.6 |
| Metal Processing | 52 | 1.1 |
| Petroleum Processing | 11 | 0.3 |
| Other Industrial Processes | 355 | 7.3 |
| Solvent Utilization | 7 | 0.1 |
| Storage & Transportation | 22 | 0.1 |
| Waste Disposal & Recycling | 267 | 5.5 |
| Highway Vehicles | 110 | 2.2 |
| Off- Highway | 283 | 5.8 |
| Miscellaneous | 2,742 | 56.1 |
| *Total* | *4,890* | *100.0* |



Figure 11.    Changes in National PM$_{2.5}$ Emissions from 1990 to 2008

## 2.2.6.4    PM$_{2.5}$ – Statewide Summaries

Monitoring for PM$_{2.5}$ in Colorado began with the establishment of sites in Denver, Grand Junction, Steamboat Springs, Colorado Springs, Greeley, Fort Collins, Platteville, Boulder, Longmont, and Elbert County in 1999. Additional sites were established nearly every month until full implementation of the base network was achieved in July of 1999.  In 2004, there were 20 PM$_{2.5}$ monitoring sites in Colorado.  Thirteen of the 20 sites were selected based on the population of the metropolitan statistical areas.  This is a federal selection criterion that was developed to protect the public health in the highest population centers.  In addition, there were seven special-purpose-monitoring (SPM) sites.  These sites were selected due to historically elevated concentrations of PM$_{10}$ or because citizens or local governments had concerns of possible high PM$_{2.5}$ concentrations in their communities.  All SPM sites were removed as of December 31, 2006 due to low concentrations and a lack of funding.

Table 21 shows the historical maximum readings for PM$_{2.5}$.  (United States Environmental Protection Agency 2010) Though data has only been collected for the past nine years, the levels of PM$_{2.5}$ appear to be essentially flat.  Figure 12 shows the three-year average of the top 95[th] percentile, and the 3-year average of the annual mean.  There is an apparent upward trend for the 95[th] percentile, but there are too few data points to draw any definitive conclusions.

Since the standard is based on a three-year average of the top 95th percentile of samples, the 24-hour standard has not been violated at any site[15]. Neither has the three-year average annual standard of 15 μg/m³.

Table 21.     Historical Maximum PM$_{2.5}$ Concentrations

| 24-Hour Maximum (μg/m³) | Monitor | Date |
|---|---|---|
| 68.4 | Denver CAMP | 2001 |
| 68.0 | Denver CAMP | 2001 |
| 60.5 | Denver CAMP | 2007 |
| 60.2 | Arapahoe Community College | 2007 |
| 57.3 | Commerce City | 2001 |
| **2010 Maximum PM$_{2.5}$ Concentration** | | |
| 44.7 | Boulder Chamber of Commerce | 2010 |



Figure 12.     Statewide Ambient Trends for PM$_{2.5}$

### 2.2.6.5     PM$_{2.5}$ – National Comparisons

Four of the top five highest annual arithmetic mean concentrations were in California, shown in Table 22. (United States Environmental Protection Agency 2010) . The highest 24-hour PM$_{2.5}$ concentrations were in South Dakota, and Hawaii. Even though California continues to show improvement, they remain the state with the highest concentrations.

Some sites had high 24-hour PM$_{2.5}$ concentrations but low annual PM$_{2.5}$ concentrations, and vice versa. Sites that have high 24-hour concentrations but low or moderate annual concentrations exhibit substantial variability from season to season. (United States Environmental Protection Agency 2009)

---

[15] In 2001, before the current standard went into effect (in 2006), the Adams City monitor showed a three-year 98th percentile average of 35.1 μg/m³. Due to rounding conventions, 35.5 μg/m³ is needed to violate the 24-hour NAAQS. Data collection at this site began in 1999.

27

Table 22.      National Ranking of $PM_{2.5}$ Monitors by Annual Mean Concentrations in $\mu g/m^3$

| Nationwide (1,282 Monitors) | | | | | Colorado (22 Monitors) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| National Rank | City/Area | 1st Max | 2nd Max | Annual Mean | National Rank | City/Area | 1st Max | 2nd Max | Annual Mean |
| 1 | Bakersfield, CA | 160 | 123 | 46.4 | 838 | Grand Junction – Powell | 43 | 40 | 9.0 |
| 2 | Mira Loma, CA | 107 | 98 | 21.0 | 911 | Alsup | 25 | 24 | 8.6 |
| 3 | Madera, CA | 152 | 115 | 20.5 | 985 | CAMP | 26 | 25 | 7.8 |
| 4 | Corcoran, CA | 140 | 130 | 19.4 | 1006 | Swansea | 23 | 23 | 7.8 |
| 5 | Gary, IN | 134 | 123 | 18.6 | 1022 | Platteville | 26 | 25 | 7.6 |

## 2.2.7    Lead

Lead is a metal found naturally in the environment as well as in manufactured products.  The major sources of ambient air lead emissions have historically been motor vehicles (such as cars and trucks) and industrial sources (such as lead smelters).  Due to the phase out of leaded gasoline for automobiles, piston engine aircraft and metals processing are now the major source of lead emissions to the air today.  The highest levels of lead in air are generally found near lead smelters and general aviation airports.  Other stationary sources are waste incinerators, utilities, and lead-acid battery manufacturers.  (United States Environmental Protection Agency 2007)

### 2.2.7.1    Lead - Standards

The Clean Air Act requires EPA to review the latest scientific information and standards every five years.  Before new standards are established, policy decisions undergo rigorous review by the scientific community, industry, public interest groups, the general public, and the Clean Air Scientific Advisory Committee (CASAC).

On October 15, 2008, EPA strengthened the National Ambient Air Quality Standards for lead.  The level for the previous lead standard was 1.5 $\mu g/m^3$, not to be exceeded as an average for a calendar quarter, based on an indicator of lead in total suspended particles (TSP).  The new standard, also in terms of lead in TSP, has a level of 0.15 $\mu g/m^3$, not to be exceeded as an average for any rolling three-month period within three years.  In conjunction with the revision of the lead standard, EPA also modified the lead air quality monitoring rules.  Ambient lead monitoring is now required near lead emissions sources emitting one or more tons per year, and also in urban areas with a population equal to or greater than half a million people.  Monitoring sites are required to sample every sixth day. (United States Environmental Protection Agency 2008)

On December 14, 2010, EPA made final revisions to the ambient monitoring requirements for measuring lead in the air.  These amendments expand the nation's lead monitoring network to better assess compliance with the 2008 National Ambient Air Quality Standards for lead. (United States Environmental Protection Agency 2010)

### 2.2.7.2    Lead - Health Effects

Exposure to lead occurs mainly through inhalation of air and ingestion of lead in food, water, soil, or dust.  It accumulates in the blood, bones, and soft tissues and can adversely affect the kidneys, liver, nervous system, and other organs.  Excessive exposure to lead may cause neurological impairments such as seizures, intellectual disability[16], and behavioral disorders.  Even at low doses, lead exposure is associated with damage to the nervous systems of fetuses and young children, resulting in learning deficits and lowered IQ.  Recent studies also show that lead may be a factor in high blood pressure and subsequent heart disease.  Lead can also be deposited on the leaves of plants, presenting a hazard to grazing animals and humans through ingestion.  (United States Environmental Protection Agency 2009)

---

16 Referenced material from 2009 contains antiquated terminology, see http://www.opencongress.org/bill/111-s2781/show

### 2.2.7.3    Lead – Emissions and Sources

"Because of the phase-out of leaded gasoline for vehicles… emissions of lead decreased 96 percent over the 24-year period 1980–2004. These large reductions in long-term lead emissions from transportation sources have changed the nature of the ambient lead problem in the United States. Because industrial processes are now responsible for all violations of the lead NAAQS, the lead monitoring strategy currently focuses on emissions from these point sources." (United States Environmental Protection Agency 2009)  However, leaded fuel is still used in piston-engine aircraft as a lubricant and octane enhancer.  Thus airports with general aviation are another significant source of lead emissions.  Figure 13 shows the decline in lead emissions between 1975 and 2005.  Table 23 shows the emission sources for 2005.  (T. G. Pope 2009)

Table 23.    Lead National Emissions for 2005

| Description | National | |
| --- | --- | --- |
| | Tons/Year | Percent |
| Aviation Gasoline | 561 | 45 |
| Metallurgical Industries | 283 | 23 |
| Manufacturing | 171 | 14 |
| Incineration | 94 | 8 |
| Boilers | 70 | 6 |
| Miscellaneous smaller categories | 57 | 5 |
| *Total* | *1236* | *100* |



Figure 13.    Changes in National Lead Emissions from 1975 to 2005

### 2.2.7.4    Lead – Statewide Summaries

In Colorado the last violation of the old 1.5 µg/m$^3$ lead standard occurred in the first quarter of 1980 at the Denver CAMP monitor.  Since then, the concentrations recorded at all monitors showed a steady decline.  This decline is the direct result of the use of unleaded gasoline and replacement of older cars with newer ones that do not require leaded gasoline.  The reduction in atmospheric lead shows what pollution control strategies can accomplish.  In 2006, monitoring for lead by the APCD was reduced from six locations to one.  In 2007, that lead monitor was moved from the Denver CAMP location to the Denver Municipal Animal Shelter at 678 S. Jason St.

The EPA established a new level for the lead standard on October 15, 2008.  A more complete discussion of the new standard is covered in Section 2.2.7.1 above.  Colorado currently operates two lead monitors.  Table 24 (United States Environmental Protection Agency 2010) and Figure 14 illustrate the historic statewide lead trends.

Table 24.    Historical Maximum Quarterly Lead Concentrations

| Quarterly Maximum ($\mu$g/m$^3$) | Monitor | Date |
|---|---|---|
| 3.47 | Denver CAMP, 2105 Broadway | 1st Qtr 1979 |
| 3.40 | Denver, 414 14th St. | 4th Qtr 1969 |
| 3.03 | Denver, 414 14th St. | 1st Qtr 1973 |
| 3.03 | Denver CAMP, 2105 Broadway | 4th Qtr 1978 |
| 3.02 | Denver, 414 14th St. | 4th Qtr 1972 |
| **2010 Maximum Quarterly Lead Concentration** | | |
| 0.014 | Centennial Airport | 4th Qtr 2010 |



Figure 14.    Statewide Ambient Trends for Lead

30

### 2.2.7.5    Lead – National Comparisons

"On October 15, 2008, EPA strengthened the National Ambient Air Quality Standards for lead.  The level for the previous lead standards was 1.5 $\mu g/m^3$, not to be exceeded as an average for a calendar quarter, based on an indicator of lead in total suspended particles (TSP).  The new standards, also in terms of lead in TSP, have a level of 0.15 $\mu g/m^3$, not to be exceeded as an average for any three-month period within three years." (United States Environmental Protection Agency 2008)  Table 25 lists the nationwide comparisons of lead concentrations.  (United States Environmental Protection Agency 2010)[17]

Table 25.    National Ranking of Lead Monitors by 24-hour Maximum Concentration in $\mu g/m^3$

| Nationwide (198 Monitors) | | | | Colorado (2 Monitors) | | | |
|---|---|---|---|---|---|---|---|
| National Rank | City/Area | 24-hr Max | Annual Mean | National Rank | City/Area | 24-hr Max | Annual Mean |
| 1 | Herculaneum, MO | 11.6 | 1.3 | 161 | Centennial | 0.04 | 0.123 |
| 2 | Tampa, FL | 5.5 | 0.35 | 170 | DMAS | 0.02 | 0.062 |
| 3 | Granite City, IL | 3.6 | 0.40 | | | | |
| 4 | Frisco, TX | 3.0 | 0.67 | | | | |
| 5 | Bixby, MO | 3.0 | 0.58 | | | | |

---

17 Herculaneum, MO sites near the Doe Run lead smelter, constituting 12 of the top 15 concentrations, were collected as one site for this comparison.

3. **NON-CRITERIA POLLUTANTS**

Non-criteria pollutants are those pollutants for which there are no current national ambient air quality standards. These include but are not limited to the pollutants that impair visibility, certain oxides of nitrogen species, total suspended particulates, and air toxics. Meteorological measurements of wind speed, wind direction, temperature, and humidity are also included in this group, as is chemical speciation of $PM_{2.5}$ analyses.

## 3.1.    Visibility

Visibility is unique among air pollution effects in that it involves human perception and judgment. It has been described as the maximum distance that an object can be perceived against the background sky. Visibility also refers to the clarity with which the form and texture of distant, middle and near details can be seen as well as the sense of the trueness of their apparent coloration. As a result, measures of visibility serve as surrogates of human perception. There are several ways to measure visibility but none of them tell the whole story or completely measure visibility as we experience it.

### 3.1.1    Visibility - Standards

The Colorado Air Quality Control Commission established a visibility standard in 1990 for the Front Range cities from Fort Collins to Colorado Springs. The standard, an atmospheric extinction of 0.076 per kilometer, was based on the public's definition of unacceptable amounts of haze as judged from slides of different haze levels taken in the Denver area. At the standard, 7.6 percent of the light in a kilometer of air is blocked. The standard applies from 8 A.M. to 4 P.M. each day, during those hours when the relative humidity is less than 70 percent. Visibility, along with meteorology and concentrations of other pollutants for which National Ambient Air Quality Standards exist, is used to determine the need for mandatory wood burning and voluntary driving restrictions.

There is no quantitative visibility standard for Colorado's pristine and scenic rural areas. However, in the 1977 amendments to the Federal Clean Air Act, Congress added Section 169a (Clean Air Act as ammended in 1977, Section 169a 1977) and established a national visibility goal that created a qualitative standard of "the prevention of any future and the remedying of any existing, impairment of visibility in mandatory Class 1 federal areas which impairment results from manmade air pollution." The implementation of Section 169a has led to federal requirements to protect visual air quality in large national parks and wilderness areas (Visibility Protection for Federal Class 1 Areas n.d.). Colorado has 12 of these Class 1 areas. Federal and state law prohibits visibility impairment in national parks and wildernesses due to large stationary sources of air pollution.

### 3.1.2    Visibility - Health Effects

Visual air quality is an element of public welfare. Specifically, it is an important aesthetic, natural, and economic resource of the State of Colorado. EPA, the US Forest Service, and the US National Park Service have conducted studies that show that good visibility is something that people undeniably value. They have also shown that impaired visibility affects the enjoyment of a recreational visit to a scenic mountain area.

The APCD believes although the worth of visibility is difficult to measure, people prefer to have clear views from their homes and offices. These concerns are reflected in residential property values and office rents. Any loss in visual air quality may contribute to corresponding losses in tourism and usually make an area less attractive to residents, potential newcomers, and industry. Researchers have found this link strongest with concentrations of fine particles, which also contribute to visibility impairment. In July 1997, the EPA developed a NAAQS for $PM_{2.5}$ (more detail is in Section 2.2.6). Any control strategies to lower ambient concentrations of fine particulate matter for health reasons will also improve visibility.

### 3.1.3    Visibility - Sources

The cause of visibility impairment in Colorado is most often fine particles in the 0.1 to 2.5 micrometer size range. Light passing from a vista to an observer is either scattered away from the sight path or absorbed by the atmospheric

32

fine particulates. Sunlight entering the pollution cloud may be scattered into the sight path adding brightness to the view and making it difficult to see elements of the vista. Sulfate, nitrate, elemental carbon, and organic carbon are the types of particulate matter most effective at scattering and/or absorbing light. The man-made sources of these particulates include wood burning, electric power generation, industrial combustion of coal or oil, and emissions from cars, trucks, and buses.

Visibility conditions vary considerably across the state. Usually, visibility in Colorado is among the best in the country. Our prized western vistas exist due to unique combinations of topography and scenic features. Air in much of the West contains low humidity and minimal levels of visibility-degrading pollution. Nevertheless, visibility problems occur periodically throughout the state. Wood burning haze is a concern in several mountain communities each winter. Denver has its "Brown Cloud." Even the national parks, monuments, and wilderness areas shows pollution related visibility impairment on occasion due to regional haze, the interstate or even regional-scale transport of visibility-degrading pollution. The visibility problems across the state have raised public concern and spurred research. The goal of Colorado's visibility program is to protect visual air quality where it is presently good and improve visibility where it is degraded.

### 3.1.4    Visibility - Monitoring

There are several ways to measure visibility. The APCD uses camera systems to provide qualitative visual documentation of a view. Transmissometers and nephelometers are used to measure the atmosphere's ability to attenuate light quantitatively.

A visibility site was installed in Denver in late 1990 using a long-path transmissometer. Visibility in the downtown area is monitored using a receiver located near Cheesman Park at 1901 E. 13th Avenue, and a transmitter located on the roof of the Federal Building at 1929 Stout Street (Figure 15). Renovations at the Federal Building forced the transmissometer to temporarily move to 1255 19th Street in 2010, and quality control measurements showed no meaningful difference between old and new locations. This instrument directly measures light extinction, which is proportional to the ability of atmospheric particles and gases to attenuate image-forming light as it travels from an object to an observer. The visibility standard is stated in units of atmospheric extinction. Days when the visibility is affected by rain, snow, or high relative humidity are termed "excluded" (as shown in Figure 27) and are not counted as violations of the visibility standard.



Figure 15.    Transmissometer Path (Illustration Purposes Only)

In September 1993, a transmissometer and nephelometer were purchased by the city of Fort Collins to monitor visibility.  Elsewhere in Colorado, several agencies of the federal government, in cooperation with regional and nationwide state air pollution organizations, also monitor visibility in a number of national parks and wilderness Class I areas, either individually or jointly through the Inter-agency Monitoring of Protected Visual Environments (IMPROVE) program.  The goals of the monitoring programs are to establish background visibility levels, identify trends of deterioration or improvement, identify suspected sources of visibility impairment, and to track regional haze.  Visibility and the atmospheric constituents that cause visibility degradation are characterized with camera systems, transmissometers, and extensive fine particle chemical composition measurements by the monitoring network.  There are currently monitoring IMPROVE sites in Rocky Mountain National Park, Mesa Verde National Park, Weminuche Wilderness, Mount Zirkel Wilderness, Great Sand Dunes National Monument, and White River National Forest.  These data are not contained in this report, but are available at:
http://vista.cira.colostate.edu/improve/

### 3.1.5   Visibility - Denver Camera

The APCD operates a web-based camera that can be viewed by clicking on the Live Image of Denver tab on the left side of the screen under Quick Links at the APCD web site http://www.colorado.gov/airquality.  There is a great deal of other information available from this site in addition to the image from the visibility camera, including the Front Range Air Quality Forecast, Air Quality Advisory, Monitoring Reports, this report, and Open Burning Forecast.

The images in Figure 16 show the visibility on one of the best and worst days for the year.  The best visibility day was October 8, 2010.  The worst visibility day was December 22, 2010.



Figure 16.    Best (left) and Worst (right) Visibility Days in Denver

These two pictures are images made by the web camera at the visibility monitor located at 1901 E. 13th Avenue in Denver, and are centered on the Federal Building at 1929 Stout Street (see Figure 15, the camera follows the transmissometer path).  The difference in these two pictures is not just the brightness but the detail that can be seen between the two images.  On the best day, buildings can be clearly resolved, and the Front Range is visible.  On the worst day, however, contrast between buildings is lower, and the Front Range is entirely obscured.

### 3.2.   Nitric Oxide

Nitric oxide is the most abundant of the oxides of nitrogen emitted from combustion sources.  There are no known adverse health effects at normal ambient concentrations.  However, nitric oxide is a precursor to nitrogen dioxide, nitric acid, particulate nitrates, and ozone, all of which have demonstrated adverse health effects.  (United States Environmental Protection Agency 1982)  There are no federal or state standards for nitric oxide.

Nitric oxide was sampled simultaneously with $NO_2$ at both Welby and CAMP. At Welby the maximum 1-hour average in 2010 was 319 ppb and the annual arithmetic mean was 18.3 ppb. At CAMP, the maximum 1-hour average in 2010 was 533 ppb and the annual arithmetic mean was 27.0 ppb. Without national standards to compare these numbers against, they are only here for informational purposes, and are considered by the APCD to be consistent with recent historical nitric oxide concentrations.

## 3.3.    Total Suspended Particulates

Total suspended particulates (TSP) were first monitored in Colorado in 1960 at 414 14th Street in Denver. This location monitored TSP until 1988. The Adams City and Gates TSP monitors began operation in 1964 and the Denver CAMP monitor at 2105 Broadway began operating in 1965. Either the EPA or the City of Denver operated these monitors until the mid-1970s, when daily operation was taken over by the Colorado Department of Public Health and Environment. None of these monitors are in operation today.

Particulate monitoring expanded to more than 70 locations around the state by the early 1980s. The primary standards for total suspended particulates were 260 $\mu g/m^3$ as a 24-hour sample and 75 $\mu g/m^3$ as an annual geometric mean. On July 1, 1987, with the promulgation of the $PM_{10}$ standards, the old particulate standards were eliminated. Until December 2006 the Division operated six TSP samplers to measure lead. On January 1, 2007 the number of lead monitoring sites was reduced to one, at the Denver Municipal Animal Shelter located at 678 S. Jason Street. The reason for the change in the number of TSP monitors is that the ambient concentrations of lead have been reduced dramatically.

In October of 2008 the lead standard changed again. With this change, a TSP sampler was installed near the Centennial Airport in Arapahoe County. The location was selected to more closely monitor lead from small aircraft that still use leaded fuel. The maximum TSP concentration recorded in 2010 was 107 $\mu g/m^3$ at DMAS, and though the Centennial Airport does not have a full year of data, the maximum TSP recorded there was 66 $\mu g/m^3$. A more detailed explanation of the lead standard and measurements can be found in Section 2.2.7 and 4.2 respectively.

## 3.4.    Air Toxics

Toxic air pollutants, or air toxics, are those pollutants that cause or may cause cancer or other serious health effects, such as reproductive effects or birth defects. Air toxics may also cause adverse environmental and ecological effects. EPA is required to reduce air emissions of 188 air toxics listed in the Clean Air Act. Examples of air toxics include benzene (found in gasoline), perchloroethylene (emitted from some dry cleaning facilities), and methylene chloride (used as a solvent by a number of industries). Most air toxics originate from man-made sources, including mobile sources (like cars, trucks, and construction equipment) and stationary sources (like factories, refineries, and power plants), as well as indoor sources (some building materials and cleaning solvents). Some air toxics are also released from natural sources such as volcanic eruptions and forest fires. (United States Environmental Protection Agency 2009)

People exposed to air toxics at sufficient concentrations may experience various health effects including cancer and damage to the immune system, as well as neurological, reproductive (including reduced fertility), developmental, respiratory, and other health problems. In addition to exposure from breathing air toxics, risks are also associated with the deposition of toxic pollutants onto soils or surface waters, where they are taken up by plants and ingested by animals and eventually magnified up through the food chain. Like humans, animals may experience health problems due to air toxics exposure.

The APCD currently monitors for air toxics in Grand Junction as part of EPA's National Air Toxics Trend Stations project. The data from this study are available in a separate report, available at http://www.colorado.gov/airquality/tech.aspx#misc.

### 3.5.    Meteorology

The APCD takes a limited set of meteorological measurements at 19 locations (including the Auraria Campus tower until December 2010) around the state. These measurements include wind speed, wind direction, temperature, standard deviation of horizontal wind direction, and select monitoring of relative humidity. Relative humidity measurements are also taken in conjunction with the two visibility monitors. The humidity data are not summarized in this report since they are used primarily to validate the visibility measurements taken at the specific locations. The Division does not collect precipitation measurements. The wind speed, wind direction, and temperature measurements are collected primarily for air quality forecasting and air quality modeling. These instruments are installed on ten-meter towers and the data are collected as hourly averages and sent along with other air quality data to be stored on the EPA's Air Quality Systems database. The wind speed and wind direction data are shown as wind roses at the end of each monitoring area in Section 4 below.

The wind roses displayed in this report are placed on a background map that shows the approximate location of the meteorological site. The wind roses are based on the direction that the wind is blowing from. Another way of visualizing a wind rose is to picture you standing in the center of the plot and facing into the wind. The wind direction is divided into the 16 cardinal directions (ESE, for example). The wind speed is divided into six ranges. The roses in Section 4 below use 1-3 mph, 4-5 mph, 7-11 mph, 12-14 mph, 15-38 mph, and greater than 38 mph. The length of each arm of the wind rose represents the percentage of time the wind was blowing from that direction at that speed. The longer the arm, the greater the percentage of time the wind is blowing from that direction. A review of the wind rose in Figure 31, for example, shows that in Arvada the majority of the winds come from the west and west-northwest and that these winds are generally in the 1-3 mph and 4-6 mph ranges.

### 3.6.    PM$_{2.5}$ Chemical Speciation

Numerous health effects studies have correlated negative health effects to the total mass concentration of PM$_{2.5}$ in ambient air. (AirNow 2003) However, it has not yet been completely determined if the health correlation is to total mass concentration, or to concentrations of specific chemical species in the PM$_{2.5}$ mix. When the EPA promulgated the NAAQS for PM$_{2.5}$ in 1997, a compliance monitoring network based on total PM$_{2.5}$ mass was established. Mass concentrations from the compliance network are used to determine attainment of the NAAQS. EPA soon supplemented the PM$_{2.5}$ network with the Speciation Trends Network (STN) monitoring to provide information on the chemical composition of PM$_{2.5}$. The main purpose of the STN is to identify sources, develop implementation plans to reduce PM$_{2.5}$ pollution, and support health effects research.

Colorado began chemical speciation monitoring at the Commerce City site in February 2001 at the state's only STN site. Four other chemical speciation sites were established in 2001 in Colorado Springs, Durango, Grand Junction, and Platteville. The Durango site was closed in September 2003. The Colorado Springs site was closed in December, 2006. These sites were eliminated when funding was reduced for the project. The Grand Junction site was closed in December 2009 and moved to DMAS where it began sampling in January of 2010.

Chemical speciation monitoring is conducted for 47 elemental metals, five ionic species, and elemental and organic carbon. Selected filters can also be analyzed for semi-volatile organics and microscopic analyses. The results of these samples can be obtained from the APCD upon request. These chemical species and compounds cause serious health effects, premature deaths, visibility degradation, and regional haze. The chemical speciation data for PM$_{2.5}$ is used in many ways, such as to determine which general source categories are likely responsible for the PM$_{2.5}$ pollution at a given monitoring site on a given day, and how much pollution comes from each source category. There are two broad categories of PM$_{2.5}$ – primary and secondary particles. Primary PM$_{2.5}$ particles include those emitted directly to the air from crushed geologic materials, and carbonaceous particles from incomplete combustion. Secondary PM$_{2.5}$ is formed from gases that combine in the atmosphere through chemical processes and form liquid aerosol droplets. Ammonium nitrates and ammonium sulfates are generally the two largest types of secondary PM$_{2.5}$ in Colorado. If PM$_{2.5}$ pollution needs to be controlled, it is important to know the composition of PM$_{2.5}$ particles so that the appropriate sources can be targeted for control (see Section 2.2.6.3 above for more information on PM$_{2.5}$ sources).

4.    MONITORING RESULTS BY AREA IN COLORADO

**4.1.    Eastern Plains Counties**

The Eastern Plains counties are those to the east of the urbanized I-25 corridor.  Historically, there have been a number of communities that were monitored for particulates and meteorology but not for any of the gaseous pollutants.  In the northeast along the I-76 corridor, the communities of Sterling, Brush, and Fort Morgan have been monitored.  Along the I-70 corridor only the community of Limon has been monitored for particulates.  Along the US-50/Arkansas River corridor, the APCD has monitored for particulates in the communities of La Junta, Rocky Ford, and Trinidad.  These monitors were discontinued in the late 1970's and early 1980's after a review showed that the concentrations were well below the standard and trending downward.

Currently, there are two $PM_{10}$ monitoring sites and one meteorological site in Lamar and a background $PM_{2.5}$ monitor in Elbert County.  The Lamar monitors have recorded exceedances of the 24-hour $PM_{10}$ standard in the past three years.  These have been associated with high winds and blowing dust from dry conditions.  Table 26 lists the 2010 concentration values for the Eastern Plains particulate monitors, while Figure 17 is an illustration of the wind rose overlain on a map of the monitoring site.

Table 26.    Eastern Plains Particulate Values

| Site Name | $PM_{10}$ (µg/m$^3$) | | | $PM_{2.5}$ (µg/m$^3$) | |
|---|---|---|---|---|---|
| | Annual Average | 24-hour Max | 3-Year Avg. Exceedance | 3-Year Weighted Average | 3-Year Average of 98th %ile |
| **Elbert** | | | | | |
| Elbert | | | | 4.2 | 10.0 |
| **Prowers** | | | | | |
| Lamar Power Plant | 28 | 136 | 1.6 | | |
| Lamar Municipal | 21 | 95 | 0.7 | | |



Figure 17.    Eastern Plains Wind Rose, Lamar Port of Entry, 7100 US Hwy 50

The Lamar Power Plant station has had an average of 1.66 exceedances per year over the last 3 years (2, 3, and 0 exceedances for 2008, 2009, and 2010 respectively), which is in violation of the annual average primary standard, if natural wind-related dust events are not excluded (United States Environmental Protection Agency 2010).  See Section 2.2.5.1.  However, the Lamar Power Plant site is inappropriately sited and does not represent ambient air exposure.  It is located on the roof of the old power plant near an obstructing wall which may bias the results. APCD will request to EPA that the site be closed.



Figure 18.     Average and Maximum PM10 Concentrations for the Eastern Plains Counties



Figure 19.     3-Year 98th Percentile and Weighted Averages for PM₂.₅ for Eastern Plains Counties

38

#### 4.2.   Northern Front Range Counties

The Northern Front Range Counties are those along the urbanized I-25 corridor from the Colorado/Wyoming border to Castle Rock.  This area has the majority of the larger cities in the state.  The majority of monitors are located in the Denver metro area and the rest are located in or near Fort Collins, Greeley, Longmont, and Boulder.  Table 27 shows there were no violations in the northern Front Range counties for particulates.  Data below may include exceptional events.  See Section 2.2.5.1.

Table 27.    Northern Front Range Particulate Values

| Site Name | $PM_{10}$ (µg/m$^3$) | | | $PM_{2.5}$ (µg/m$^3$) | |
|---|---|---|---|---|---|
| | Annual Average | 24-hour Maximum | 3-Year Average Exceedance | 3-Year Weighted Average | 3-Year Average of 98th %ile |
| Adams | | | | | |
| Commerce City | 28.2 | 72 | 0 | 8.7 | 22.9 |
| Welby | 26.4 | 57 | 0 | | |
| (Continuous) | 26.4 | 63 | | | |
| Arapahoe | | | | | |
| Arapahoe Com. College | | | | 6.7 | 15.9 |
| Boulder | | | | | |
| Longmont | 17.9 | 36 | 0 | 7.4 | 21.7 |
| Boulder, 2440 Pearl St. | 18.5 | 50 | 0 | 6.5 | 18.1 |
| Denver | | | | | |
| Denver CAMP | 26.5 | 58 | 0 | 7.8 | 19.1 |
| (Continuous) | 25.6 | 63 | | | |
| Visitor Center | 25.0 | 62 | 0 | | |
| Swansea School | | | | 7.9 | 20.5 |
| DMAS | 24.0 | 56 | 0 | 7.4 | 18.6 |
| (Continuous) | 25.5 | 60 | | | |
| Douglas | | | | | |
| Chatfield Res | | | | 5.8 | 14.7 |
| Larimer | | | | | |
| Fort Collins - CSU | 18.1 | 56 | 0 | 6.7 | 18.8 |
| (Continuous) | 20.0 | 44 | | | |
| Weld | | | | | |
| Greeley | 20.3 | 44 | 0 | 7.6 | 22.0 |
| Platteville | | | | 7.8 | 21.1 |



Figure 20.   Average and Maximum PM$_{10}$ Concentrations for the Northern Front Range Counties

Figure 20.    Average and Maximum PM$_{10}$ for the Northern Front Range Counties (Continued)





Figure 21.    3-Year 98th Percentile and Weighted Averages for PM$_{2.5}$ for the Northern Front Range Counties

41

Figure 21. 3-Yr 98th Percentile and Weighted Averages for PM$_{2.5}$ for the Northern Front Range (Continued)

Table 28.       Northern Front Range TSP and Lead Values

| Site Name | Location | TSP ($\mu g/m^3$) | | Lead ($\mu g/m^3$) | |
|-----------|----------|-------------------|--|--------------------|--|
|  |  | Annual Geometric Mean | 24-hour Maximum | Maximum Quarter | 24-hour Maximum |
| **Denver** | | | | | |
| DMAS | 678 S. Jason St. | 47.9 | 107 | 0.0067 | 0.020 |
| Centennial | 7800 S. Peoria St. | 26.1 | 66 | 0.0144 | 0.038 |

() indicates less than 75 percent data for one or more quarters.



Figure 22.      Quarterly Lead Averages for the Northern Front Range Counties

Table 29.       Northern Front Range Carbon Monoxide Values

| Site Name | Location | CO 1-hour Avg. (ppm) | | CO 8-hour Avg. (ppm) | |
|-----------|----------|------------------------|--|------------------------|--|
|  |  | 1st Maximum | 2nd Maximum | 1st Maximum | 2nd Maximum |
| **Adams** | | | | | |
| Welby | 3174 E. 78th Ave. | 2.3 | 2.3 | 1.8 | 1.8 |
| **Boulder** | | | | | |
| Longmont | 440 Main St. | 4.5 | 4.4 | 2.6 | 1.9 |
| **Denver** | | | | | |
| Denver-CAMP | 2105 Broadway | 4.3 | 4.0 | 3.1 | 2.4 |
| Firehouse #6 | 1300 Blake St. | 3.4 | 3.3 | 2.7 | 2.2 |
| **Larimer** | | | | | |
| Fort Collins | 708 S. Mason St | 2.9 | 2.9 | 2.0 | 1.7 |
| **Weld** | | | | | |
| Greeley | 905 10th Ave. | 4.2 | 3.9 | 2.5 | 2.3 |

Figure 23.   1-hour and 8-hour 2nd Maximum Carbon Monoxide Averages for the Northern Front Range Counties



Table 30.       Northern Front Range Ozone Values

| Site Name | Location | Ozone 8-hour Avg. (ppm) | | |
|---|---|---|---|---|
| | | 1st Maximum | 4th Maximum | 3-year Average of 4th Maximum |
| **Adams** | | | | |
| Welby | 3174 E. 78th Ave. | 0.068 | 0.063 | 0.070 |
| **Arapahoe** | | | | |
| Highland Reservoir | 8100 S. University Blvd | 0.077 | 0.075 | 0.068 |
| Aurora East | 36001 E. Quincy Ave. | 0.075 | 0.070 | <3 years of data |
| **Boulder** | | | | |
| Boulder | 1405½ Foothills Parkway | 0.082 | 0.072 | 0.073 |
| **Denver** | | | | |
| Denver Carriage | 2325 Irving St. | 0.073 | 0.069 | 0.068 |
| DMAS | 678 S. Jason St. | 0.068 | 0.064 | 0.065 |
| **Douglas** | | | | |
| Chatfield Reservoir | 11500 N. Roxborough Park Rd. | 0.081 | 0.079 | 0.076 |
| **Jefferson** | | | | |
| Arvada | 9101 W. 57th Ave. | 0.077 | 0.075 | 0.073 |
| Welch | 12400 W. Hwy 285 | 0.076 | 0.072 | 0.071 |
| Rocky Flats-N | 16600 W. Colorado 128 | 0.083 | 0.076 | 0.078 |
| NREL | 2054 Quaker St. | 0.079 | 0.074 | 0.072 |
| Aspen Park | 26137 Conifer Rd. | 0.080 | 0.073 | <3 years of data |
| **Larimer** | | | | |
| Fort Collins-W | 3416 La Porte Ave. | 0.077 | 0.075 | 0.074 |
| Rist Canyon | 11835 Rist Canyon Rd. | 0.074 | 0.071 | <3 years of data |
| Fort Collins-Mason | 708 S. Mason St. | 0.068 | 0.066 | 0.065 |
| **Weld** | | | | |
| Weld County Tower | 3101 35th Ave. | 0.078 | 0.073 | 0.071 |

A problem in the field resulted in $O_3$ data being invalidated at Welby between June 14, 11:00 and August 17, 8:00.

45



Figure 24.   3-year 4th Maximum Average and 8-hour 4th Maximum Ozone Concentrations for the Northern Front Range Counties

**Figure 24.   3-year 4th Max Avg and 8-hour 4th Max Ozone for the Northern Front Range (Continued)**



Table 31.       Northern Front Range Oxides of Nitrogen and Sulfur Dioxide Values

| Site Name | Location | Nitrogen Dioxide (ppb) | | Nitric Oxide (ppb) | Sulfur Dioxide (ppb) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Annual Mean | 3-year Avg 2nd 1-hr Max | Annual Avg. | 3-hour 2nd Max | 24-hour 2nd Max | Annual Mean | 3-year Avg |
| Adams | | | | | | | | | |
| Welby | 3174 E 78th Ave. | 16.0 | 0.085 | 18.34 | 0.029 | 8.5 | 0.99 | 0.065 |
| Denver | | | | | | | | | |
| Denver CAMP | 2105 Broadway | 27.7 | 0.093 | 29.05 | 0.032 | 8.8 | 1.64 | 0.0397 |



() indicates <75% data recovery

Figure 25.       Annual and 3-year Average Nitrogen Dioxide Concentrations for Northern Front Range Counties

48



Figure 26.   Sulfur Dioxide Maximums and Averages for Northern Front Range Counties

49

Table 32.       Denver Visibility Standard Exceedance Days (Transmissometer Data)

| Month | Days | EX POOR | POOR | FAIR | GOOD | Missing | (>70% RH) |
|-------|------|---------|------|------|------|---------|-----------|
| January | 31 | | 13 | 16 | | | 2 |
| February | 28 | | 6 | 17 | | | 5 |
| March | 31 | 1 | 5 | 20 | | | 5 |
| April | 30 | 1 | 5 | 22 | | | 2 |
| May | 31 | | 6 | 15 | 1 | 7 | 2 |
| June | 30 | | 3 | 19 | 3 | 3 | 2 |
| July | 31 | 1 | 5 | 17 | 7 | | 1 |
| August | 31 | | | 10 | 21 | | |
| September | 30 | | 4 | 14 | 12 | | |
| October | 31 | | 3 | 19 | 7 | 1 | 1 |
| November | 30 | | 4 | 15 | 7 | | 4 |
| December | 31 | 2 | 4 | 16 | 7 | | 2 |
| Totals | | | | | | | |
| | 365 | 5 | 58 | 200 | 65 | 11 | 26 |



Figure 27.    Denver Visibility Data

In Figure 28 and 29, days above the standard are shown as positive numbers and days below the standard are shown as negative numbers.  In addition, error bars in the positive direction indicate the number of days where data is missing, and error bars in the negative direction indicate the number of days with data excluded for weather (only tracked at Ft. Collins since 2009).  In 2010 in Denver, for example, there were 58 days in the "Poor" category and 5 in the "Extremely Poor" category.  There were 11 days of missing data, and 26 days excluded for weather.  2010 showed an overall improvement in visibility compared with previous years, and was very similar to 2009.



Figure 28.    Annual Comparison of Visibility Data in Denver Between 1991 and 2010

Table 33.    Fort Collins Visibility Standard Exceedance Days (Transmissometer Data)

| Month | Days | EX POOR | POOR | FAIR | GOOD | Missing | (>70% RH) |
|-------|------|---------|------|------|------|---------|-----------|
| January | 31 | | 6 | 15 | 2 | 4 | 4 |
| February | 28 | | 3 | 8 | 5 | 5 | 7 |
| March | 31 | | 8 | 11 | 6 | 5 | 1 |
| April | 30 | | 4 | 9 | 14 | 3 | |
| May | 31 | | 5 | 11 | 9 | 6 | |
| June | 30 | | 7 | 16 | 5 | 2 | |
| July | 31 | | 6 | 16 | | 9 | |
| August | 31 | | 1 | 18 | 9 | 3 | |
| September | 30 | | 2 | 4 | 7 | 17 | |
| October | 31 | | 1 | 3 | 7 | 20 | |
| November | 30 | | 2 | 5 | 13 | 10 | |
| December | 31 | | 4 | 7 | 10 | 10 | |
| **Totals** | | | | | | | |
| | 365 | 0 | 49 | 123 | 87 | 94 | 12 |



Figure 29.    Annual Comparison of Visibility Data in Ft. Collins between 1991 and 2010



Figure 30.    Ft. Collins Visibility Data

Figure 29 shows that since 1999, Fort Collins has averaged 89 days per year where the visibility was either "Fair" or "Good" and only 44 days where the visibility was either "Poor" or "Ex Poor."  The missing days are lost due to either high relative humidity (greater than 70 percent) or machine maintenance.

52

Figure 31.    Northern Front Range Wind Roses (Pages 53-55)



Arvada, 9101 W. 57th Ave.                    Auraria, Parking Lot R



Aurora East, 36001 East Quincy Ave.          Aspen Park, 26137 Conifer Rd.



Chatfield Reservoir, 11500 N. Roxborough Pk. Rd.    Commerce City, 7101 Birch St.
and Highlands Reservoir, 8100 South University Blvd.

Speed (mph)
38 - 100
15 - 38
12 - 14
7 - 11
4 - 6
1 - 3

Figure 31.     Northern Front Range Wind Roses (Pages 53-55) (Continued)



Denver CAMP, 2105 Broadway                    Denver Carriage, 2325 Irving St.



Denver Municipal Animal Shelter, 678 S. Jason St.    Rist Canyon and 708 S. Mason St.



Rocky Flats-N, 16600 W. Hwy. 128               Welby, 3174 E. 78th Ave.
and Rocky Flats- SE, 9901 Indiana St.



**Figure 31.        Northern Front Range Wind Roses (Pages 53-55) (Continued)**



Welch, 12400 W. Hwy. 285

### 4.3.    Southern Front Range Counties

The Southern Front Range Counties are those along the urbanized I-25 corridor from south of the city of Castle Rock to the southern Colorado border.  The cities with monitoring in the area are Colorado Springs, Pueblo, Cañon City, and Alamosa.  These last three cities are not strictly in the Front Range I-25 corridor but fit better with those cities than they do the Mountain Counties.  Colorado Springs is the only city in the area that is monitored for CO and ozone by the APCD.  The other cities are only monitored for particulates.  In the past the APCD has conducted particulate monitoring in both Walsenburg and Trinidad but that monitoring was discontinued in 1979 and 1985 respectively.  Data below may include exceptional events.  See Section 2.2.5.1.

Table 34.    Southern Front Range Particulate Values

| Site Name | Location | $PM_{10}$ (µg/m³) | | | $PM_{2.5}$ (µg/m³) | |
|---|---|---|---|---|---|---|
| | | Annual Avg. | 24-hour Max | 3-Year Avg. Exceedance | 3-Year Weighted Avg. | 3-Year Average of 98th %ile |
| **Alamosa** | | | | | | |
| ASC | 208 Edgemont Blvd. (ASC) | 23.2 | 285 | 1.9 | | |
| Alamosa Municipal | 425 4th St. (Municipal) | 26.9 | 236 | 2.4 | | |
| **El Paso** | | | | | | |
| Colorado Springs | 130 W. Cache la Poudre | 19.6 | 41 | 0 | 6.2 | 12.2 |
| **Fremont** | | | | | | |
| Cañon City | 128 Main St. | 14.5 | 31 | 0 | | |
| **Pueblo** | | | | | | |
| Pueblo | 211 D St. | 35.1 | 99 | 0 | <3 Years Data | <3 Years Data |
| Fountain Magnet | 925 N. Glendale Ave. | 18.7 | 59 | <3 Years Data | <3 Years Data | <3 Years Data |

The Alamosa Municipal station has had an average of 2 exceedances per year over the last 3 years (2, 1, and 3 exceedances for 2008, 2009, and 2010 respectively), and the ASC site had an average of 1.7 exceedances (0, 1, and 4 respectively), which is in violation of the annual average primary standard.  Not including exceptional events, neither site is in violation of this standard (United States Environmental Protection Agency 2010).  In 2009, the Pueblo site was moved, and neither the Pueblo (D Street) site nor the new Fountain Magnet School has three complete years of data as of 2010.



Figure 32.    Average and Maximum PM$_{10}$ Concentrations for Southern Front Range Counties



Figure 33.    3-Year 98th Percentile and Weighted Averages for PM$_{2.5}$ for the Southern Front Range Counties

Table 35.    Southern Front Range Carbon Monoxide Values

| Site Name | Location | CO 1-hour Avg. (ppm) | | CO 8-hour Avg. (ppm) | |
|---|---|---|---|---|---|
| | | 1st Maximum | 2nd Maximum | 1st Maximum | 2nd Maximum |
| El Paso | | | | | |
| Colorado Springs | 690 W. Hwy 24 | 4.6 | 3.8 | 2.3 | 2.1 |



Figure 34.    1-hour and 8-hour 2nd Maximum Carbon Monoxide Averages for the Southern Front Range Counties

Table 36.    Southern Front Range Ozone Values

| Site Name | Location | Ozone 8-hour Avg. (ppm) | | |
|---|---|---|---|---|
| | | 1st Maximum | 4th Maximum | 3-year Average of 4th Maximum |
| Adams | | | | |
| USAFA | USAFA Rd 640 | 0.080 | 0.068 | 0.066 |
| Manitou Springs | 101 Banks Pl. | 0.086 | 0.072 | 0.069 |



Figure 35.    3-year 4th Maximum Average and 8-hour 4th Maximum Ozone Concentrations for the Southern Front Range Counties

## 4.4.    Mountain Counties

The Mountain Counties are generally the towns near the Continental Divide.  They are mostly small towns in tight mountain valleys.  Their primary monitoring concern is with particulate pollution from wood burning and road sanding.  These communities range from Steamboat Springs in the north to Breckenridge in the I-70 corridor, as well as Aspen, Crested Butte and Mt. Crested Butte in the central mountains and Pagosa Springs in the south.  The data below may include exceptional events.  See Section 2.2.5.1.

Table 37.      Mountain Counties Particulate Values

| Site Name | Location | $PM_{10}$ ($\mu g/m^3$) | | |
|-----------|----------|-------------------|----------|----------------------------|
| | | Annual Avg. | 24-Hr Max | 3-Year Avg. Exceedances |
| **Archuleta** | | | | |
| Pagosa Springs | 309 Lewis St. | 24.5 | 349 | 3 |
| **Gunnison** | | | | |
| Crested Butte | 603 6th St. | 25.1 | 174 | 3 |
| Mt. Crested Butte | 19 Emmons Loop | 16.1 | 168 | 1.01 |
| **Pitkin** | | | | |
| Aspen | 120 Mill St | 15.6 | 70 | 0 |
| **Routt** | | | | |
| Steamboat Springs | 136 6th St. | 21.7 | 99 | 0 |
| | | | | |
| Breckenridge | 501 N. Park Ave. | 14.6 | 80 | 0 |

The Pagosa Springs station has an average of 3 exceedances per year over the last 3 years (0, 4, and 5 exceedances for 2008, 2009, and 2010 respectively), which is in violation of the annual average primary standard.  Not including exceptional events, the station is not in violation of this standard (United States Environmental Protection Agency 2010).



Figure 36.    Average and Maximum PM$_{10}$ Concentrations for the Mountain Counties

60

Table 38.    Mountain Counties Ozone Values

| Site Name | Location | Ozone 8-hour Avg. (ppm) | | |
|---|---|---|---|---|
| | | 1st Maximum | 4th Maximum | 3-year Average of 4th Maximum |
| Pitkin | | | | |
| Aspen Pump House | City of Aspen[18] | 0.065 | 0.063 | <3 Years Data |



Figure 37.    8-hour 4th Maximum Ozone Concentrations for the Mountain Counties

---

18 This site is not operated by the CDPHE, and is included here at the request of the City of Aspen.

#### 4.5. Western Counties

The Western Counties are generally smaller towns, and are usually located in fairly broad river valleys. Grand Junction is the only large city in the area, and the only location that monitors for CO and air toxics on the western slope. In 2008, Rifle, Palisade, and Cortez began monitoring for ozone. The other Western County locations monitor only for particulates. They are located in Delta, Durango, Parachute, and Telluride. The data below may include exceptional events. See Section 2.2.5.1.

Table 39.      Western Counties Particulate Values

| Site Name | Location | $PM_{10}$ (µg/m$^3$) | | | $PM_{2.5}$ (µg/m$^3$) | |
|---|---|---|---|---|---|---|
| | | Annual Avg. | 24-hour Max | 3-Year Avg. Exceedances | 3-Year Weighted Avg. | 3-Year Average of 98th %ile |
| **Delta** | | | | | | |
| Delta | 560 Dodge St. | 23.4 | 125 | 0 | | |
| **Garfield** | | | | | | |
| Parachute | 100 E. 2nd Ave. | 22.5 | 125 | 0 | | |
| Rifle | 144 E. 3rd Ave. | 25.5 | 59 | 0 | | |
| **La Plata** | | | | | | |
| Durango | 1235 Camino Del Rio | 24.8 | 320 | 6.1 | | |
| **Mesa** | | | | | | |
| Grand Junction | 650 South Ave. | 22.9 | 155 | 0 | 9.3 | 34.5 |
| Pitkin (Continuous) | 645 ¼ Pitkin Ave. | 26.8 | 171 | 1 | | |
| Clifton | 141 & D St. | 23.0 | 189 | 3 | | |
| **Montezuma** | | | | | | |
| Cortez | 106 W. North St. | | | | <3 Years Data | <3 Years Data |
| **San Miguel** | | | | | | |
| Telluride | 333 W. Colorado Ave. | 19.9 | 354 | 3.1 | | |



Figure 38.    Average and Maximum PM$_{10}$ Concentrations for Western Counties

63



Figure 39.    3-Year 98th Percentile and Weighted Averages for $PM_{2.5}$ for the Western Counties

Table 40.    Western Counties Carbon Monoxide Values

| Site Name | Location | CO 1-hour Avg. (ppm) | | CO 8-hour Avg. (ppm) | |
|---|---|---|---|---|---|
| | | 1st Maximum | 2nd Maximum | 1st Maximum | 2nd Maximum |
| Mesa | | | | | |
| Grand Junction | 645 ½ Pitkin Ave. | 1.7 | 1.7 | 1.2 | 1.1 |

64



Figure 40.    1-hour and 8-hour 2nd Maximum Carbon Monoxide Averages for the Western Counties

Table 41.    Western Counties Ozone Values

| Site Name | Location | Ozone 8-hour Avg. (ppm) | | |
|---|---|---|---|---|
| | | 1st Maximum | 4th Maximum | 3-year Average of 4th Maximum |
| Garfield | | | | |
| Rifle | 195 W. 14th St. | 0.069 | 0.066 | 0.064 |
| Mesa | | | | |
| Palisade Water Treatment Plant | 865 Rapid Creek Dr. | 0.070 | 0.068 | 0.067 |
| Montezuma | | | | |
| Cortez | 106 W. North Ave. | 0.076 | 0.064 | 0.064 |



Figure 41.    Ozone 8-hour 4th Maximum Concentrations for the Western Counties

Figure 42.    Western Counties Wind Roses



Grand Junction, 645¼ Pitkin Ave., and Palisade Water Treatment Plant.



## 5.    RESULTS THROUGH THE YEAR

In the previous sections, summary data has been presented to give an overall picture of the progress of air quality through the years and to compare measured concentrations against NAAQS, in Sections 2 and 4 respectively. However, the APCD collects data on hourly averages (which are themselves the result of even more brief intervals being averaged together) for select criteria pollutants at each site. In this section, monthly averages will be presented, and compared against the state-wide range of averages at each site.

In some sense, there is little interpretation to be done concerning the air quality information presented in this section. It is not intended to compare Colorado's air quality against the standards, other states, or past air quality. This section is only to suggest a more detailed picture of the air quality in our state throughout the year.

In all of the graphs in this section, the minimum and maximum average ranges are illustrated as blue shading in the background. This is the range for the entire state. The sites are not grouped in a geographic fashion, rather they are presented in order of their Air Quality Site ID, which is an EPA designated code derived from the state and county where the site is located, along with a unique site number. Each graph has been limited in the number of sites it presents for clarity sake, but for each pollutant set, the minimum and maximum state-wide range is the same. Data in the graphs below may include exceptional events, see Section 2.2.5.1.

### 5.1.    Carbon Monoxide

CO can generally be considered an indicator of overall air quality. High CO concentrations indicate poor air quality, and low concentrations mean generally good air quality (except for $O_3$). CO is normally higher in the winter months and lower in the summer, for reasons discussed in Section 2 above. This notion of low summer concentrations and higher winter concentrations holds true throughout Colorado. Figure 43 shows the monthly average concentrations for CO across the state.



Figure 43.    Monthly Carbon Monoxide Averages

## 5.2.  Ozone

Ozone follows an opposite pattern than that of CO.  The summer months see high ozone and the winter shows lower levels in part because of the length of daytime and the angle of the sun relative to the ground.  Remember that ozone may be indicative of ground-level smog or the "Denver Brown Cloud".  Generally speaking, sites in the Northern Front Range counties fared worse than other areas, though sites outside the Front Range occasionally had the highest averages.  In the final graph of Figure 44, Aspen Pump-house has been included at the request of the City of Aspen.  From February through May, the Aspen Pump-house site showed the highest average concentrations.

Recent studies are finding that high ozone concentrations within mountain valleys may occur during the winter (see Section 2.2.2).  Atmospheric inversions combined with snow cover in mountain valleys may lead to more ozone being created and retained within the valley.  This condition has not been indicated within Colorado by the APCD.



Figure 44.    Monthly Ozone Averages



Figure 44.    Monthly Ozone Averages (Continued)

### 5.3. Sulfur Dioxide

Sulfur dioxide is measured at two stations in Colorado:  Welby, and CAMP, both in the metro Denver area. Concentrations between the two stations appear to track well with each other.  That is to say that when one site reads higher measurements the other site also reads higher measurements.  The U-shape of the sulfur dioxide track is likely due to meteorological conditions (inversions) more common in winter.



Figure 45.    Monthly Sulfur Dioxide Averages

### 5.4. Nitrogen Dioxide

Both sulfur dioxide and nitrogen dioxide seem to follow the same pattern of generally lower concentrations in the warmer months and higher in the colder months.  This, in combination with the discussion about CO above, indicates that colder months fare worse for air quality.



Figure 46.    Monthly Nitrogen Dioxide Averages

## 5.5.    Particulate Matter – PM$_{10}$

PM$_{10}$ can be high for a variety of reasons including anthropogenic and natural occurrences.  Higher PM$_{10}$ concentrations might be expected during dry months, since the soil has a chance to dry out and be picked up by the winds.  This can be somewhat seen in the range of PM$_{10}$ concentrations found in the following graphs, but the peaks in concentrations are often due to single-point high-concentration events.  The data below may contain exceptional events.  See Section 2.2.5.1.



Figure 47.    Monthly PM$_{10}$ Averages



**Figure 47.    Monthly PM₁₀ Averages (Continued)**



**Figure 47.   Monthly PM$_{10}$ Averages (Continued)**

## 5.6.   Particulate Matter – PM$_{2.5}$

PM2.5 concentrations are stable throughout much of the year, with a higher period in the winter, and relatively similar at sites across the state.  Grand Junction accounts for the high range in January and February, though January saw the highest concentrations at nearly every site.  The graphs here include exceptional event data.



Figure 48.    Monthly PM$_{2.5}$ Averages



**Figure 48.    Monthly PM$_{2.5}$ Averages (Continued)**

## 5.7. Lead

Lead is sampled once every 6 days, and each sample covers a 24-hour period.  Lead concentrations are approximately flat throughout the year at DMAS, and well below the standard even at Centennial, where lead sampling was introduced in April to monitor the airport.  The variability of lead concentrations at Centennial is certainly higher than that at DMAS, indicating the airport is likely responsible for the higher lead levels, rather than



a more general urban source.  As Centennial is a source-oriented monitor, this is to be expected.

Figure 49.    Monthly Lead Averages

## 6.    DATA QUALITY ASSURANCE / QUALITY CONTROL

This section describes the APCD Technical Services Program's success in meeting its data quality objectives for ambient air pollution monitoring data of priority pollutants.  APCD's attainment of quantitative objectives, such as completeness, precision, and bias, are shown in Table 42, below.

Table 42.    Attainment of Quantitative Quality Objectives for Ambient Air Monitoring Data

| Measurement | Program met objectives for: (CDPHE goals / EPA requirements) | | | |
|---|---|---|---|---|
| | Completeness | Precision | Bias | Accuracy |
| CO | Yes | Yes | Yes | Yes |
| NO$_2$ | No/Yes | Yes | Yes | Yes |
| O$_3$ | Yes | Yes | Yes | Yes |
| SO$_2$ | Yes | Yes | Yes | Yes |
| Time Integrated PM$_{10}$ | Yes | Yes | n/a | Yes |
| Time Integrated PM$_{2.5}$ | Yes | Yes | No | Yes |
| Continuous PM$_{10}$ | Yes | Yes | Yes | Yes |
| Continuous PM$_{2.5}$ | No/Yes | Yes | Yes | Yes |
| Pb | Yes | Yes | n/a | n/a |
| TSP | Yes | Yes | n/a | Yes |

75

Other quality objectives were assessed via laboratory and site system audits. The results of these audits indicate compliance with APCD's standard operating procedures and EPA acceptance criteria, with the exception of bias based on the Performance Evaluation Program (PEP) audits for PM2.5 filter-based monitoring[19]. Copies of these audits may be obtained from the Quality Assurance group within the APCD.

Other audits were performed for National Air Toxic Trends Stations (NATTS), Speciation Trends Network (STN), and CDPHE meteorological networks. These results are not included in this report because other agencies perform the data assessments for the NATTS and STN networks. Meteorological data is not considered a priority pollutant and so a statistical assessment of this data is not required.

## 6.1.    Data Quality

Data quality is related to the need of users for data of sufficient quality to aid in decision making. Each user specifies their required level of data quality in the form of their data quality objectives (DQOs). Quality objectives for measurement data are designed to ensure that the user's DQOs are met. Measurement quality objectives are concerned with both quantitative objectives (such as representativeness, completeness, accuracy, precision, and detection level) and qualitative objectives (such as site placement, operator training, and sample handling techniques).

## 6.2.    Quality Assurance Procedures

Quality assurance is a general term for the procedures used to ensure that a particular measurement meets the quality requirements for its intended use. In addition to performing tests to determine bias and precision, additional quality indicators (such as sensitivity, representativeness, completeness, timeliness, documentation quality, and sample custody control) are also evaluated. Quality assurance procedures fall under two categories:

• Quality Control (QC) - procedures built into the daily sampling and analysis methodologies to ensure data quality, and

• Quality Assessment (QA) - periodic independent evaluations of data quality.

Some ambient air monitoring is performed by automated equipment located at field sites, while other measurements are made by taking samples from the field to the laboratory for analysis. For this reason, we will divide quality assurance procedures into two parts – field and laboratory quality assurance.

## 6.2.1    Field Quality Assurance

Quality control of automated analyzers and samplers consists of calibration and precision checks. The overall precision of filter based sampling methods is measured using collocated samplers. Quality assurance is evaluated by periodic performance and system audits.

Automated analyzers (except $O_3$) are calibrated by comparing the instrument's response when sampling a cylinder gas standard mixture to the cylinder's known concentration level. The analyzer is then adjusted to produce the correct response. $O_3$ analyzers are calibrated by on-site generation of $O_3$ whose concentration is determined by a separate analyzer with an EPA-traceable calibration. The site's analyzer is then adjusted to produce the same measured concentration as the traceable analyzer. Manual samplers are calibrated by comparing their volumetric flow rate at one or more levels to the flow measured by a flow rate transfer standard. Calibrations are performed when an instrument is first installed and at assigned intervals thereafter depending on the analyzer type. Calibrations are also performed after instrument repairs or when quality control charts indicate a drift in response to quality control check standards.

Precision is a measure of the variability of an instrument. The precision of automated analyzers is evaluated by comparing the sample's known concentration against the instrument's response. The precision of manual samplers is

---

19 For criteria, see http://www.epa.gov/ttnamti1/files/ambient/pm25/qa/pepadequacy.pdf

determined by collocated sampling – the simultaneous operation of two identical samplers placed side by side. The difference in the results of the two samplers is used to estimate the precision of the entire measurement process (i.e., both field and laboratory precision).

The bias of automated methods is assessed through field performance audits (also called accuracy audits). Performance audits are conducted by sampling a blind sample (i.e., a sample whose concentration is known, but not to the operator). Bias is evaluated by comparing the measured response to the known value. Typically, performance evaluations are performed biannually using samples of several different concentrations.

System audits indicate how well a sampling site conforms to the standard operating procedures as well as how well the site is located with respect to its mission (e.g., urban or rural sampling, special purpose sampling site, etc.). System audits involve sending a trained observer (QA Auditor) to the site to review the site compliance with standard operating procedures. Some areas reviewed include: site location (possible obstruction, presence of nearby pollutant sources), site security, site characteristics (urban versus suburban or rural), site maintenance, physical facilities (maintenance, type and operational quality of equipment, buildings, etc.), recordkeeping, sample handling, storage and transport.

## 6.2.2    Laboratory Technical Systems Audit

Laboratory quality control includes calibration of analytical instrumentation, analysis of blank samples to check for contamination, and analysis of duplicate samples to evaluate precision. Quality assurance is accomplished through laboratory performance and system audits.

Laboratory analytical instruments are calibrated by comparing the instrument's response with sampling standards of a known concentration level. The differences between the measured and known concentrations are then used to adjust the instrument to produce the correct response.

A blank sample is one that has intentionally not been exposed to the pollutant of interest. Analysis of blank samples reveals possible contamination in the laboratory or during field handling or transportation.

Duplicate analyses of the same sample are performed to monitor the precision of the analytical method.

A regular sample is spiked with a known concentration to determine if the sample matrix is interfering with detection capabilities of the instrumentation.

Regular performance audits are conducted by having the laboratory analyze samples whose physical or chemical properties have been certified by an external laboratory or standards organization. The difference between the laboratory's reported value and the certified values is used to evaluate the analytical method's accuracy.

System audits indicate how well the laboratory conforms to its standard operating procedures. System audits involve sending a QA Auditor to the laboratory to review compliance with standard operating conditions. Areas examined include: record keeping, sample custody, equipment maintenance, personnel training and qualifications, and a general review of facilities and equipment.

The CDPHE Laboratory Services Division (LSD) performs the gravimetric analysis for the filter based particulates. APCD conducted a full Laboratory Technical Systems Audit of both the High-Volume (High-Vol) and Volume (Low-Vol) Particulate Matter Gravimetric Laboratories in the summer of 2010. Results from these audits are available upon request from the APCD Quality Assurance Unit. The APCD will perform a full audit of the Chemistry Metals Laboratories in the fall of 2011.

## 6.3.    Gaseous Criteria Pollutants

## 6.3.1    Quality Objectives for Measurement Data

The Quality Objectives for the APCD's ambient air monitoring of gaseous criteria pollutants are shown in Table 43, below.

Table 43.       Data Quality Objectives for Gaseous Criteria Pollutants

| Data Quality Indicator | APCD Goal | EPA Requirement |
|---|---|---|
| Precision for $O_3$ | 7% | 7% |
| Precision for CO, $SO_2$, $NO_2$ | 10% | 10% |
| Precision Completeness | 90% | 75% |
| Bias for $O_3$ | 7% | 7% |
| Bias for CO, $SO_2$, $NO_2$ | 10% | 10% |
| Accuracy for $O_3$ | 10% | 10% |
| Accuracy for CO, $SO_2$, $NO_2$ | 10% | 15% |
| Accuracy Audits (Performance Evaluations) Completeness | 2 audits per analyzer per year | 25% of analyzers quarterly |
| 90% Probability Intervals | Meet EPA requirement | 95% of audit values |
| NPAP TTP audits for $O_3$ | Meet EPA requirement | 10% |
| NPAP TTP audits CO, $SO_2$, $NO_2$ | Meet EPA requirement | 15% |
| Overall Data Completeness | 90% | 75% |

**6.3.2    Gaseous Data Quality Assessment**

**6.3.2.1    Summary**

Assessment of the data for APCD gaseous criteria pollutants showed that all gaseous analyzers met the minimum EPA criteria and most monitoring sites met APCD goals for precision, bias, accuracy, national performance evaluations, and completeness.  There were a number of notable problems in the gaseous network during 2010 including the following:

1) The $NO_x$ instrument at CAMP was temporarily removed for repairs and an older back-up system was installed while the repairs were being made.

2) There were several problems identified with the precision span systems at Welby and CAMP for several months during 2010 which affected both $NO_x$ and $SO_2$ precision testing.  Much of the precision data from Welby was not useable, due to the precision testing system malfunctioning.  This problem was documented by the Data and Continuous Monitoring Unit and did not affect the actual data being collected.  The report on the precision system is available upon request.

3) Welby underwent an internal reconfiguration which took all analyzers off-line for a brief period of time during the 4th Quarter.

4) There was a manifold problem at Welby that affected the $O_3$ data.  A short study was conducted to determine how the manifold configuration would affect continuous gaseous data being collected.  It was determined that some of the data should not be reported to AQS, which affected data completeness.  The report on the manifold study is available upon request.

5) CO was not collected at Welby for a short period of time due to analyzer failure and replacement which effected data completeness.

6) CO was not collected at Auraria for a short period of time while the site underwent construction improvements, though this did not have much effect on data completeness.

7) A construction project at the Highland site by the property owners required APCD/TSP to relocate the station to a different part of the property.  This required the system to be inoperable for a short period of time during 2010 which affected the $O_3$ data completeness.

8) The $O_3$ analyzers were replaced at the Colorado Springs Academy and the NREL stations.

78

9) Some $O_3$ data was lost at NREL because the station air conditioner failed.

10) Training of two new staff members replacing vacant positions in the Data and Continuous Monitoring Unit took place in 2010.

### 6.3.2.2 Precision (Coefficient of Variation)

At least once every two weeks, precision is determined by sampling a gas of known concentration for every gaseous analyzer. Table 44 summarizes the number of precision checks that were performed (precision count) as well as the percent completeness of these precision checks and an annual summary by organization of the percent of precision checks that fell within the acceptance criteria of +/-10% (+/-7% for $O_3$). Table 44 also summarizes the statistical data quality assessment of these precision checks for all gaseous criteria pollutants. The Coefficient of Variation (CV) for the precision checks is summarized annually by site, quarterly by organization, and annually by organization. The equations used to calculate precision, bias, and upper and lower probability limits for the 90% probability intervals using the bi-weekly precision checks can be found in 40CFR58 Appendix A part 4.1.

### 6.3.2.3 Bias

For gaseous pollutants the bias is also calculated using the bi-weekly precision checks. The Bias is summarized in Table 44 (by the same groupings as the CV). Additionally a plus or minus bias was assigned to the annual "by site" and "by organization" groupings based on an evaluation of where the 25th and 75th percentiles of percent differences of the precision data fell. If both percentiles fell below zero then the bias was assigned a minus sign, and if both percentiles fell above zero, then the bias was assigned a plus sign. Organizationally there was no calculated bias for CO or $O_3$. $SO_2$ showed a negative bias at both the Welby and CAMP monitoring sites for the year as well as for the organization for 2010. There was no assigned calculated bias for $NO_x$ precision checks at the 25th and 75th percentiles, but the probability interval is fairly large and falls predominantly in the negative range (-12.5% to 7.9%).

### 6.3.2.4 Performance Evaluations (Accuracy Audits)

Audits were performed at least twice on every gaseous analyzer within the APCD network during the 2010 calendar year. The primary goal of these audits is to evaluate the analyzer performance and calibration. Other factors are also noted during these audits such as operator performance, station operational criteria, record keeping, site upkeep issues, and general safety problems.

All Performance Evaluations (accuracy audits) performed for all gaseous analyzers during 2010 passed both the APCD objectives and EPA requirements with the following exceptions:

1) The $NO_x$ audit at the CAMP station for 1st quarter of 2010 was at the edge of the warning range. For APCD purposes, a warning means falling within the EPA minimum acceptance criteria, but with one or more points falling outside the established APDC DQO goal criteria. All three tested concentration points fell just within the positive 10% criteria for APCD internal performance evaluations, but fell outside the statistical probability intervals established by the precision checks. This further suggests problems associated with the precision values collected over the year.

2) The $NO_x$ audit at the CAMP station for 3rd quarter of 2010 fell within the warning range. Interestingly enough, the audit values did fall within the established Lower Probability Limit established by the precision checks, but the two highest concentration levels tested fell outside the APCD DQO goals of -10%. Again, this is likely indicative of problems with the annual precision data for $NO_x$.

3) The CO audit at the Welby station for 4th quarter of 2010 was also in the warning range, with the lowest tested concentration level failing to meet EPA minimum criteria of negative 15%.

### 6.3.2.5    Probability Intervals (Upper and Lower Probability Limits)

All CO and $O_3$ audit concentration values were compared to the annual organizational probability intervals established by statistical evaluation of the bi-weekly precision checks. 90% of the 51 CO audit concentration points taken in 2010 during the 17 CO analyzer performance evaluations fall within the upper and lower probability limits. Three of the audit values that fell outside the probability limits were performed at extremely low concentration values (less than 1 ppm). If these three values are excluded (as they should be), then 96% of the CO audit concentration points taken during 2010 fall within the calculated probability interval, thus validating the bias calculated from the precision checks. 94% of the 177 $O_3$ audit concentration points taken in 2010 during the 53 analyzer performance evaluations fall within the upper and lower probability limits established by the statistical analysis of the precision checks. The EPA has established that 95% of these points should fall within the probability intervals to validate the bias calculated from the precision checks. However, the calculated bias is still considered valuable, though not validated, given the shortfall of only 1%. It was determined that $SO_2$ bias could not be calculated since it has already been established that there was a large negative bias in the precision checks and there was a documented systemic problem in the precision span system for both analyzers for a large part of the year. Therefore, $SO_2$ audits were evaluated based on the APCD established DQO goal of +/- 10% for each audit concentration. Four $SO_2$ audits encompassing 12 points were evaluated during 2010, and all of these points fell within the +/- 10% criteria. It was also established that $NO_2$ could not be validated using the performance evaluations since half of the organizational audit concentration checks were problematic (falling in the warning ranges, indicating analyzer or calibration problems) and there was a documented systemic problem with the precision span systems for both analyzers for a large part of the year.

### 6.3.2.6    Completeness

Data Completeness for the year is shown by site in Table 44. Precision Completeness is shown as the number of precision checks that were performed and submitted to AQS for the year. Completeness is evaluated against the number of checks that should have been performed at each site during the year. Completeness for accuracy audits in 2010 met or exceeded APCD DQO goals for every gaseous analyzer, with a minimum of two audits performed on every analyzer.

### 6.3.2.7    NPAP TTP Gaseous Audits

During 2010 The EPA performed National Performance Audit Program (NPAP) through-the-probe (TTP) audits on five $O_3$ analyzers and one CO analyzer. Each evaluation consisted of three audit concentration levels. All six audits passed the NPAP TTP criteria for all concentration levels.

Table 44 summarizes the statistical evaluations for all gaseous precision, accuracy, bias, and completeness data. The basis for these calculations can be found in 40CFR58 Appendix A part 4.1.

Table 44.    Summary of Precision, Accuracy, Bias, and Completeness Data for Gaseous Monitoring

| Site or Organization | Analyte | Quarter or Year | Precision Count | Precision Completeness (%) | % In DQO Limits | CV (%) | BIAS (%) | +/- on Bias | (90% Probability Interval) Probability Limits | | % in Probability Limits | Data Completeness (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Lower | Upper | | |
| Welby | CO | 2010 | 22 | 85 | | 3.2 | 4.0 | | -7.83 | 7.01 | | 80 |
| Longmont | CO | 2010 | 26 | 100 | | 1.0 | 1.1 | + | -1.85 | 2.62 | | 100 |
| CAMP | CO | 2010 | 26 | 100 | | 1.9 | 2.4 | + | -3.41 | 5.12 | | 96 |
| Auraria | CO | 2010 | 26 | 100 | | 1.3 | 2.1 | - | -4.34 | 1.71 | | 91 |
| Co. Springs Hwy 29 | CO | 2010 | 25 | 96 | | 1.7 | 3.1 | + | -1.90 | 6.07 | | 96 |
| Ft. Collins CSU | CO | 2010 | 26 | 100 | | 2.2 | 2.5 | | -5.67 | 4.51 | | 98 |
| Grand Junction Pitkin | CO | 2010 | 24 | 92 | | 2.7 | 3.3 | | -6.66 | 5.62 | | 93 |

| Site or Organization | Analyte | Quarter or Year | Precision Count | Precision Completeness (%) | % In DQO Limits | CV (%) | BIAS (%) | +/- on Bias | (90% Probability Interval) Probability Limits | | % in Probability Limits | Data Completeness (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greeley Annex | CO | 2010 | 26 | 100 | | 0.76 | 1.1 | + | -1.28 | 2.23 | | 100 |
| CDPHE | CO | 1 | 47 | | | 2.9 | 2.9 | | -6.07 | 6.64 | | |
| CDPHE | CO | 2 | 54 | | | 1.9 | 2.0 | | -4.22 | 4.24 | | |
| CDPHE | CO | 3 | 50 | | | 1.7 | 1.9 | | -3.52 | 4.15 | | |
| CDPHE | CO | 4 | 50 | | | 2.2 | 2.3 | | -4.91 | 4.78 | | |
| CDPHE | CO | 2010 | 201 | 97 | 100 | 3.2 | 2.0 | | -4.72 | 4.98 | 96 | 94 |
| Welby | SO$_2$ | 2010 | 16 | 62 | | 4.1 | 8.3 | - | -15.18 | 4.33 | | 88 |
| CAMP | SO$_2$ | 2010 | 24 | 92 | | 2.0 | 5.4 | - | -8.94 | 0.17 | | 99 |
| CDPHE | SO$_2$ | 1 | 7 | | | 3.7 | 6.6 | | -11.35 | 7.99 | | |
| CDPHE | SO$_2$ | 2 | 12 | | | 1.7 | 4.4 | | -7.19 | 1.22 | | |
| CDPHE | SO$_2$ | 3 | 6 | | | 1.0 | 8.2 | | -9.44 | -3.98 | | |
| CDPHE | SO$_2$ | 4 | 15 | | | 2.2 | 8.4 | | -12.23 | -1.67 | | |
| CDPHE | SO$_2$ | 2010 | 40 | 77 | 98 | 3.2 | 6.2 | - | -11.87 | 2.26 | N/A | 93 |
| Welby | NO$_2$ | 2010 | 15 | 58 | | 3.3 | 4.6 | | -9.13 | 6.85 | | 79 |
| CAMP | NO$_2$ | 2010 | 24 | 92 | | 4.9 | 6.7 | | -14.32 | 8.21 | | 90 |
| CDPHE | NO$_2$ | 1 | 8 | | | 2.7 | 4.8 | | -8.57 | 5.28 | | |
| CDPHE | NO$_2$ | 2 | 11 | | | 4.1 | 8.8 | | -15.46 | 5.00 | | |
| CDPHE | NO$_2$ | 3 | 9 | | | 3.3 | 5.3 | | -9.34 | 7.25 | | |
| CDPHE | NO$_2$ | 4 | 11 | | | 4.9 | 7.4 | | -13.20 | 11.30 | | |
| CDPHE | NO$_2$ | 2010 | 39 | 75 | 92 | 4.6 | 5.5 | | -12.50 | 7.86 | N/A | 84 |
| Welby | O$_3$ | 2010 | 26 | 100 | | 1.5 | 1.9 | | -2.73 | 4.30 | | 66 |
| Highland | O$_3$ | 2010 | 22 | 85 | | 2.4 | 3.2 | + | -4.36 | 7.02 | | 93 |
| Aurora East | O$_3$ | 2010 | 24 | 92 | | 2.3 | 2.7 | | -5.16 | 5.30 | | 99 |
| S. Boulder Crk. | O$_3$ | 2010 | 25 | 96 | | 1.1 | 1.1 | | -2.55 | 2.48 | | 99 |
| Carriage | O$_3$ | 2010 | 21 | 81 | | 2.8 | 3.4 | - | -6.93 | 6.24 | | 99 |
| DMAS | O$_3$ | 2010 | 26 | 100 | | 1.6 | 1.9 | | -3.80 | 3.58 | | 97 |
| Chatfield | O$_3$ | 2010 | 26 | 100 | | 1.1 | 1.8 | + | -1.45 | 3.77 | | 99 |
| Co. Spgs. Academy | O$_3$ | 2010 | 25 | 96 | | 2.6 | 3.5 | | -7.16 | 5.00 | | 96 |
| Co. Spgs. Manitou | O$_3$ | 2010 | 24 | 92 | | 1.7 | 1.9 | | -4.05 | 3.69 | | 99 |
| Rifle | O$_3$ | 2010 | 29 | 100 | | 1.5 | 3.2 | + | -5.56 | 6.77 | | 91 |
| Arvada | O$_3$ | 2010 | 26 | 100 | | 1.3 | 1.5 | | -3.12 | 2.80 | | 99 |
| Welch | O$_3$ | 2010 | 25 | 96 | | 2.7 | 3.3 | | -7.30 | 5.01 | | 100 |
| Rocky Flats North | O$_3$ | 2010 | 24 | 92 | | 2.0 | 2.2 | + | -4.53 | 4.47 | | 95 |
| NREL | O$_3$ | 2010 | 24 | 92 | | 3.1 | 4.2 | | -8.89 | 5.21 | | 86 |
| Aspen Park | O$_3$ | 2010 | 26 | 100 | | 2.5 | 3.1 | | -5.86 | 5.69 | | 96 |
| Ft. Collins West | O$_3$ | 2010 | 24 | 92 | | 1.4 | 1.6 | | -2.90 | 3.36 | | 98 |
| Rist Canyon | O$_3$ | 2010 | 25 | 96 | | 1.7 | 2.4 | + | -2.63 | 5.28 | | 99 |
| Ft. Collins | O$_3$ | 2010 | 25 | 96 | | 0.8 | 1.2 | + | -1.24 | 2.57 | | 99 |

| Site or Organization | Analyte | Quarter or Year | Precision Count | Precision Complete ness (%) | % In DQO Limits | CV (%) | BIAS (%) | +/- on Bias | (90% Probability Interval) Probability Limits | | % in Probability Limits | Data Complete ness (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSU** | | | | | | | | | | | | |
| **Palisade** | O₃ | 2010 | 28 | 100 | | 0.5 | 4.9 | + | 2.66 | 6.47 | | 98 |
| **Cortez** | O₃ | 2010 | 26 | 100 | | 1.0 | 2.2 | | -4.37 | 4.22 | | 90 |
| **Greeley Tower** | O₃ | 2010 | 23 | 88 | | 3.1 | 4.3 | + | -5.33 | 8.93 | | 97 |
| **CDPHE** | O₃ | 1 | 123 | | | 2.7 | 2.2 | | -5.28 | 4.97 | | |
| **CDPHE** | O₃ | 2 | 131 | | | 3.6 | 3.0 | | -6.60 | 7.03 | | |
| **CDPHE** | O₃ | 3 | 137 | | | 2.3 | 2.0 | | -3.41 | 5.12 | | |
| **CDPHE** | O₃ | 4 | 134 | | | 2.8 | 2.3 | | -4.62 | 5.57 | | |
| **CDPHE** | O₃ | 2010 | 525 | 95 | 99 | 5.8 | 2.2 | | -5.07 | 5.79 | 94 | 95 |

Figure 50 below shows the upper and lower probability limits for 2010 for the 4 gaseous networks.



Figure 50.     Gaseous Probability Intervals

## 6.4.    Particulate Criteria Pollutants

### 6.4.1    Quality Objectives for Measurement Data

The Quality Objectives for the APCD ambient air monitoring of particulate criteria pollutants are shown in Table 45, below.

Table 45.        Data Quality Objectives for Particulate Pollutants

| Data Quality Indicator | APCD Goal | EPA Requirement |
|---|---|---|
| Precision High-Vol Filters | 10% | 10% |
| Precision Low-Vol Filters | 10% | 10% |
| Precision $PM_{10}$ Continuous | 10% | 10% |
| Precision $PM_{2.5}$ Continuous | 4% | 4% |
| Precision Completeness | 90% | 75% |
| Bias Low-Vol / PEP | 10% | 10% |
| Accuracy High-Vol | 10% | 10% |
| Accuracy Low-Vol | 4% | 4% |
| Accuracy $PM_{10}$ Continuous | 10% | 10% |
| Accuracy $PM_{2.5}$ Continuous | 4% | 4% |
| Accuracy Audits (Performance Evaluations) Completeness | 1 audit per analyzer per quarter | 25% of analyzers quarterly |
| Overall Data Completeness | 90% | 75% |
| 90% Probability Intervals | Meet EPA requirement | 95% of audit values |

## 6.4.2      Particulate Data Quality Assessment

### 6.4.2.1      Summary

Assessment of the data quality for APCD particulate criteria pollutants showed that all samplers met minimum EPA criteria and most monitoring sites met APCD goals for accuracy, precision, completeness, and bias.  There were no notable problems in the gaseous network during 2010 including the following:

1)    A construction project being done at the Alamosa Municipal Building site by the property owners required APCD to relocate the station to a different part of the roof.  The Alamosa Municipal site was down for a period of time due to this same construction, which affected data completeness.

2)    The regular Pagosa Springs School site operator was injured and sampling stopped for a brief period of time while a new operator was hired and trained to perform the sampling at that site.  This affected data completeness.

3)    The Continuous $PM_{2.5}$ monitor at the Chatfield Site was changed from an FDMS analyzer to a TEOM $PM_{2.5}$ analyzer during 2nd quarter of 2010 after problems were encountered with consistency of the data in the FDMS unit.

4)    Operation of the Continuous $PM_{10}$ network changed hands from the Data and Continuous Monitoring Unit to the Particulate Monitoring Unit.

5)    Data handling of all $PM_{10}$ data was transferred from the Data and Continuous Monitoring Unit to the Particulate Monitoring Unit.

6)    Training of one new staff member replacing a vacant position in the Particulate Monitoring Unit took place in 2010.

### 6.4.2.2      Precision

The CV for filter-based particulate monitoring is determined from the collocated precision data collected (i.e., two identical samplers operated in the identical manner).  Due to the anticipated poor precision for very low levels of pollutants, only collocated measurements above a minimum level (0.02 $\mu g/m^3$ for lead, 15 $\mu g/m^3$ for $PM_{10}$, and 3 $\mu g/m^3$ for $PM_{2.5}$) are used to evaluate precision.  The calculations for the statistical presentations in Table 5 and figure 2 can be found in 40CFR58 Appendix A parts 4.2.

83

The CV for continuous based particulate monitoring is determined by the monthly flow verification (precision checks) performed on the continuous particulate monitors. The calculations for the statistical presentations in Table 6 and Figure 3 are the same calculations that were performed on the gaseous analyzers precision data.

### 6.4.2.3    Bias

Results of the annual flow rate audits conducted by APCD personnel are shown in Table 46 and in Figure 51, below. There is no requirement for bias on the High-Vol filter-based particulate monitoring, since the precision is based on collocated sampling. For the filter-based particulate monitoring, Table 46 summarizes bias based on the audits that were performed during the year, since APCD performs particulate audits four times more frequently than the EPA requires. These additional audits are conducted to compensate for the lack of a flow verification precision check program in place for the High-Vol samplers. The bias calculations were also conducted using the Low-Vol audit results since the flow verifications performed on the Low-Vol samplers are not reported to the EPA AQS database, and because the PEP results for 2010 are misleading due to the low concentrations collected on the filters during the PEP audits. The bias for the continuous particulate monitoring was calculated on the monthly flow verification precision checks with the same calculations that were used to determine the gaseous bias, and can be found in Table 47 and Figure 52.

### 6.4.2.4    Performance Evaluations (Accuracy Audits)

Audits were performed at least quarterly on every particulate sampler within the APCD network during the 2010 calendar year, with the exception of Cortez (only one audit) and NJH (three audits). The primary goal of these audits is to evaluate the analyzer performance and calibration. Other factors are also noted during these audits such as operator performance, station operational criteria, record keeping, site upkeep issues, and general safety problems.

All Performance Evaluations (accuracy audits) performed for all particulate analyzers during 2010 passed the APCD objectives with the following exceptions:

1) Nine of the 268 High-Vol $PM_{10}$ audits performed fell into the warning range for the portion of the audit that evaluates the calibration of the sampler. 43 of the High-Vol audits fell into the warning range for the portion of the audit designed to catch design flow (operational flow) problems, and 10 of these audits failed design flow criteria. For these audits a warning means greater than +/- 7% and failed means greater than +/-10%. The design flow changes daily due to changing weather conditions, and are evaluated in the particulate database before being loaded to AQS. Any sample deemed to have a failing design flow is flagged in the database, and the appropriate null code is loaded to AQS.

2) Four of the ten TSP audits failed the design flow criteria portion of the audits.

3) The main flow rate of one of the Continuous Particulate audits failed to meet the +/-4% criteria at the Grand Junction site during 2nd quarter.

4) One BAM audit failed the flow rate audit due to a leak during 4th quarter.

### 6.4.2.5    Completeness

Data Completeness for the year is shown by site in the 5th to last column in Table 5 and in the last column of Table 6. Precision Completeness is shown in the column to the right of "Precision Count" in table 6 and is based on the number of monthly flow verifications that were performed. Precision Completeness is shown to the right of "# valid pairs" in Table 5, and is based on the number of pairs collected. Precision completeness is evaluated against the number of checks that should have been performed at each site during the year. Completeness for accuracy audits met or exceeded all APCD DQO goals for every particulate analyzer, with a minimum of two audits performed on every analyzer.

84

#### 6.4.2.6    PEP / NPAP Particulate Audits

No NPAP audits were performed in 2010.  NPAP audits for the High-Vol particulate networks are required every three years, and the APCD performed these analyses, which were then evaluated by Region 8 EPA, in 2009.  The 2009 results for High-Vol $PM_{10}$ and TSP NPAP audits are available upon request.

The EPA contractor performed a total of eight PEP audits at three of the Low-Vol $PM_{2.5}$ sites during 2010.  Seven of these collocated PEP pairs were valid (as defined by 40CFR58 Appendix A part 4.c) for use in statistical analysis for Bias.  The concentrations obtained for these PEP comparisons were very low, which makes the evaluation very misleading.  The results as calculated (as detailed in 40CFR58 Appendix A part 4.3.2) are as follows:

Organizational Bias: 27% (no +/- sign)
Confidence Interval:  +/- 19%

The average of the percent differences from the PEP evaluations were, however, only 4% with the largest difference being 26% (on a 1 $\mu g/m^3$ difference) and the smallest difference being -39% (on a 2 $\mu g/m^3$ difference), which shows that the large percentage difference values obtained with statistics are misleading.

#### 6.4.2.7    Lead

Due to the very low levels of lead found in the APCD network, there were only two valid collocated lead pairs (as defined in 40CFR58 Appendix A part 4.c) available for evaluation.  Two pairs are not enough points to perform a statistical evaluation using (n-1) degrees of freedom.  The two valid pair dates are listed below with the percent difference between the two final concentration values.

January 26, 2010    2.68%
July 19, 2010        18.26%

No blind lead strips were analyzed during 2010 at the laboratory.

Table 46 summarizes statistical evaluations for all filter-bases particulate precision, accuracy, bias, and completeness data.  The values were calculated as described in 40CFR58 Appendix A part 4.2.

Table 46.    Summary of Precision, Accuracy, Bias, and Completeness Data for Filter Based Particulate Monitoring

| Site or Organization | Parameter | Notes | Performance Evaluations (Accuracy) | | | | Data Completeness | Collocated Precision Statistics | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | # of audits | Bias (%) | LPL (%) | UPL (%) | | Total # Pairs | Valid # Pairs | Compl eteness | CV |
| Alamosa Muni | High-Vol $PM_{10}$ | | 16 | 3.3 | -6.5 | 4.3 | 78 | | | | |
| Alamosa ASC | High-Vol $PM_{10}$ | | 16 | 3.9 | -7.6 | 2.6 | 86 | | | | |
| Aspen | High-Vol $PM_{10}$ | | 8 | 3.8 | -5.5 | 0.7 | 93 | | | | |
| Boulder | High-Vol $PM_{10}$ | | 4 | 4.2 | -4.5 | -1.3 | 95 | | | | |
| Breckenrid ge | High-Vol $PM_{10}$ | | 16 | 3.3 | -5.7 | 0.9 | 86 | | | | |
| CAMP | High-Vol $PM_{10}$ | | 4 | 2.8 | -4.9 | 2.2 | 97 | | | | |
| CAMP | High-Vol $PM_{10}$ | colloc ated | 4 | | | | 95 | 58 | 50 | 95 | 7.0 |
| Canon City | High-Vol $PM_{10}$ | | 4 | 3.6 | -4.3 | 1.0 | 89 | | | | |