| Submission Number | Commenter | Organization |
|---|---|---|
| 000001_PublicJ_20160604 | Jean Public | System.Data.DataRowView |
| 000002_PungitoreD_20160606 | Dennis Pungitore | System.Data.DataRowView |
| 000003_Carlson_20160604 | Carlson | System.Data.DataRowView |
| 000004_EngJ_20160606 | James Eng | System.Data.DataRowView |
| 000005_LockeD_20160606 | Darin Locke | System.Data.DataRowView |
| 000006_RybonJ_20160606 | John Rybon | System.Data.DataRowView |
| 000007_TaylorG_20160606 | George Taylor | System.Data.DataRowView |
| 000008_StillmanC_20160606 | Chris Stillman | System.Data.DataRowView |
| 000009_DouganV_20160606 | Vince Dougan | System.Data.DataRowView |
| 000010_SmithF_20160606 | Frank Smith | System.Data.DataRowView |
| 000011_ThompsonF_20160606 | Fred Thompson | System.Data.DataRowView |
| 000012_HarperG_20160606 | Greg Harper | System.Data.DataRowView |
| 000013_ReuterD_20160607 | Daniel Reuter | System.Data.DataRowView |
| 000014_JessopM_20160607 | Marce Jessop | System.Data.DataRowView |
| 000015_CooperM_20160607 | Matt Cooper | System.Data.DataRowView |
| 000016_DavisJ_20160607 | Jeff Davis | System.Data.DataRowView |
| 000017_SorensenJ_20160607 | Jamie Sorensen | System.Data.DataRowView |
| 000018_MaynardA_20160607 | Annemarie Maynard | System.Data.DataRowView |
| 000019_BruceR_20160607 | Ron Bruce | System.Data.DataRowView |
| 000020_SeelhoffJ_20160607 | Jesse Seelhoff | System.Data.DataRowView |
| 000021_ReyburnT_20160607 | Tom Reyburn | System.Data.DataRowView |
| 000022_CroasdaleD_20160607 | Don Croasdale | System.Data.DataRowView |
| 000023_ColyerM_20160608 | Marilyn Colyer | System.Data.DataRowView |
| 000024_PasterzJ_20160608 | James Pasterz | System.Data.DataRowView |
| 000025_DouglassG_20160609 | Gary Douglass | System.Data.DataRowView |
| 000026_FrankJ_20160614 | Jim Frank | System.Data.DataRowView |
| 000027_GarberJ_20160615 | Jim Garber | System.Data.DataRowView |
| 000028_LevensG_20160618 | Geoffrey Levens | System.Data.DataRowView |
| 000029_LevensG_20160618 | Geoffrey Levens | System.Data.DataRowView |
| 000030_StanleyA_20160623 | Alice Stanley | System.Data.DataRowView |
| 000031_SparJ_20160624 | Jon Spar | System.Data.DataRowView |
| 000032_WitmanR_20160627 | Randy Witham | System.Data.DataRowView |
| 000033_DutkaM_20160630 | Mark Dutka | System.Data.DataRowView |
| 000034_JohnsonA_20160630 | Alex Johnson | System.Data.DataRowView |
| 000034_JohnsonA_20160630 | Natasha Leger | System.Data.DataRowView |
| 000034_JohnsonA_20160630 | Matt Reed | System.Data.DataRowView |
| 000034_JohnsonA_20160630 | Robyn Cascade | System.Data.DataRowView |
| 000034_JohnsonA_20160630 | Karen Tuddenham | System.Data.DataRowView |
| 000034_JohnsonA_20160630 | Rien van West | System.Data.DataRowView |
| 000035_BronfmanJ_20160630 | Joanie Bronfman | System.Data.DataRowView |
| 000036_Datsko_20160702 | Kathy Datsko | System.Data.DataRowView |
| 000037_BernhardtB_20160706 | Barb Bernhardt | System.Data.DataRowView |
| 000039_HardyC_20160711 | Chris Hardy | System.Data.DataRowView |
| 000039_WarnerV_20160912 | Virginia Warner | System.Data.DataRowView |

| | | |
|---|---|---|
| 000040_WadeJ_20160712 | Jon Wade | System.Data.DataRowView |
| 000041_GrayE_20160712 | Eddie Gray | System.Data.DataRowView |
| 000042_GannawayR_20160713 | Ryan Gannaway | System.Data.DataRowView |
| 000043_VolckhausenP_20160713 | Phil Volckhausen | System.Data.DataRowView |
| 000044_DokrayD_20160713 | Dan Dockray | System.Data.DataRowView |
| 000045_TankaD_20160714 | Dale Tanaka | System.Data.DataRowView |
| 000046_BilickoM_20160720 | Michael Bilicko | System.Data.DataRowView |
| 000047_DakroubR_20160727 | Roy Dakroub | System.Data.DataRowView |
| 000048_DavisT_20160727 | Tom Davis | System.Data.DataRowView |
| 000049_KennedyC_20160727 | Cody Kennedy | System.Data.DataRowView |
| 000050_MurphyD_20160727 | Dan Murphy | System.Data.DataRowView |
| 000051_HattenM_20160727 | Charles Hatten | System.Data.DataRowView |
| 000052_EthertonJ_20160727 | James Etherton | System.Data.DataRowView |
| 000053_MoranJ_20160727 | James Moran | System.Data.DataRowView |
| 000055_ParisL_20160727 | Lisa Paris | System.Data.DataRowView |
| 000056_HoganT_20160727 | Theodore Hogan | System.Data.DataRowView |
| 000057_StrotherJ_20160727 | Jon Strother | System.Data.DataRowView |
| 000058_CraftonJ_20160727 | James Crafton | System.Data.DataRowView |
| 000059_Jackie_20160727 | Jackie | System.Data.DataRowView |
| 000060_OlszewskiJ_20160727 | Joe Olszewski | System.Data.DataRowView |
| 000061_SmithJ_20160621 | Joe Smith | System.Data.DataRowView |
| 000061_SmithJ_20160621_PosDup | Joe Smith | System.Data.DataRowView |
| 000062_RossC_20160727 | Charles Ross | System.Data.DataRowView |
| 000063_Carlson_20160727 | Carlson | System.Data.DataRowView |
| 000064_Ludwid_20160727 | Drew Ludwig | System.Data.DataRowView |
| 000065_GunnardJ_20160727 | Russ Gunnard | System.Data.DataRowView |
| 000066_Sjaardema_20160727 | George Sjaardema | System.Data.DataRowView |
| 000067_LineberryD_20160727 | Dennis Lineberry | System.Data.DataRowView |
| 000068_BrowningR_20160727 | Ralph Browning | System.Data.DataRowView |
| 000069_YoungC_20160727 | Coy Young | System.Data.DataRowView |
| 000070_WoodsL_20160727 | Lonnie Woods | System.Data.DataRowView |
| 000071_CoffeeJ_20160727 | James | System.Data.DataRowView |
| 000072_ReeveS_20160727 | Sam Reeve | System.Data.DataRowView |
| 000073_McIntireS_20160727 | Scott McIntire | System.Data.DataRowView |
| 000074_DannS_20160727 | Steve Dann | System.Data.DataRowView |
| 000075_WilliamsG_20160727 | Gar Williams | System.Data.DataRowView |
| 000076_DobbsR_20160727 | Robert Dobbs | System.Data.DataRowView |
| 000077_MorehartM_20160727 | Morgan Morehart | System.Data.DataRowView |
| 000078_SandersC_20160727 | Cody Sanders | System.Data.DataRowView |
| 000079_CookP_20160727 | Peter Cook | System.Data.DataRowView |
| 000080_Magnum_20160727 | Magnum | System.Data.DataRowView |
| 000081_VanOss_20160727 | Glenn Van Oss | System.Data.DataRowView |
| 000082_LarsonJ_20160727 | Jackie Larson | System.Data.DataRowView |
| 000083_GermainA_20160727 | Elizabeth Germain | System.Data.DataRowView |
| 000084_SchulerM_20160727 | Mark Schuler | System.Data.DataRowView |

| | | |
|---|---|---|
| 000085_GilleyR_20160727 | Ron Gilley | System.Data.DataRowView |
| 000086_BorghiB_20160727 | Andrea Borghi | System.Data.DataRowView |
| 000087_MansourR_20160727 | Ron Mansour | System.Data.DataRowView |
| 000088_EricksonM_20160727 | Mike Erickson | System.Data.DataRowView |
| 000089_DixonR_20160728 | Ronald Dixon | System.Data.DataRowView |
| 000090_KinkadeD_20160728 | Dale Kinkade | System.Data.DataRowView |
| 000091_SorensonJ_20160728 | Jamie Sorenson | System.Data.DataRowView |
| 000092_Beldohr_20160727 | | System.Data.DataRowView |
| 000093_ReruchaL_20160728 | Larry Rerucha | System.Data.DataRowView |
| 000094_BryantM_20160728 | Michael Bryant | System.Data.DataRowView |
| 000095_SchnaderbeckJ_20160728 | John Schnaderbeck | System.Data.DataRowView |
| 000096_Coombs_20160729 | Mike Coombs | System.Data.DataRowView |
| 000097_AyadB_20160729 | Boulos Ayad | System.Data.DataRowView |
| 000098_ManiscalcoD_20160730 | Donna Maniscalco | System.Data.DataRowView |
| 000099_retail_20160730 | Redtail | System.Data.DataRowView |
| 000100_BruceR_20160730_HinsdaleCounty Sheriff | Ron Bruce | System.Data.DataRowView |
| 000101_KnoxM_20160801 | Michael Knox | System.Data.DataRowView |
| 000102_BaldwinD_20160801 | | System.Data.DataRowView |
| 000103_BaldwinK_20160801 | Kevin Baldwin | System.Data.DataRowView |
| 000104_LilienE_20160802 | Elizabeth Lilien | System.Data.DataRowView |
| 000105_JacksonG_20160802 | Scott Jackson | System.Data.DataRowView |
| 000106_JacksonA_20160802 | Austin Jackson | System.Data.DataRowView |
| 000107_JacksonS_20160803 | Samantha Jackson | System.Data.DataRowView |
| 000108_StraightD_20160803 | Daniel Stright | System.Data.DataRowView |
| 000109_JesslerD_20160804 | Darynne Jessler | System.Data.DataRowView |
| 000110_DavisE_20160804 | Ellen Davis | System.Data.DataRowView |
| 000111_HanelT_20160805 | Tom Hanel | System.Data.DataRowView |
| 000112_LeslieE_20160809 | Ethel Leslie | System.Data.DataRowView |
| 000113_FixmerD_20160809 | Dylan Fixmer | System.Data.DataRowView |
| 000114_DukeW_20160811 | Wesley Duke | System.Data.DataRowView |
| 000115_ReileyK_20160811 | Katie Reily | System.Data.DataRowView |
| 000116_PietschJ_20160815 | John Pietsch | System.Data.DataRowView |
| 000117_SrebnikG_20160815 | Gail Srebnik | System.Data.DataRowView |
| 000117_SrebnikG_20160815 | David Meade | System.Data.DataRowView |
| 000118_WickhamR_20160815 | Roger Wickham | System.Data.DataRowView |
| 000119_RipkoskiT_20160820 | Tom Ropkoski | System.Data.DataRowView |
| 000120_McGillJ_20160820 | Joseph McGill | System.Data.DataRowView |
| 000121_GannettA_20160826 | Alison Gannett | System.Data.DataRowView |
| 000122_McCullochS_20160830 | Stacy McCulloch | System.Data.DataRowView |
| 000123_SteffensB_20160831 | Bruce Steffens | System.Data.DataRowView |
| 000124_BoneE_20160909 | Eugenia Bone | System.Data.DataRowView |
| 000125_ThorupR_20160902 | Janice Thorup | System.Data.DataRowView |
| 000126_Kavanaugh_20160831 | Sean Murphy | System.Data.DataRowView |
| 000127_LiebtrauL_20160902 | Lloyd Liebetrau | System.Data.DataRowView |

| | | |
|---|---|---|
| 000128_EastmentC_20160909 | Charles Eastment | System.Data.DataRowView |
| 000129_BlackburnW_20160901 | Walt Blackburn | System.Data.DataRowView |
| | | |
| 000130_WassellP_20160903 | Phil Wassell | System.Data.DataRowView |
| 000132_RodriguezJ_20160831 | Joyce Rodriguez | System.Data.DataRowView |
| 000133_EP_20160831 | E Peeeel | System.Data.DataRowView |
| 000134_GiobbiC_20160910 | Chambliss Giobbi | System.Data.DataRowView |
| 000135_NeilA_20160910 | Alexandra Neil | System.Data.DataRowView |
| 000136_SullivanJ_20160910 | James Sullivan | System.Data.DataRowView |
| 000139_BradburyJ_20160911 | Jeanne Bradbury | System.Data.DataRowView |
| 000140_Shishim_20160911 | Dave Shishim | System.Data.DataRowView |
| 000141_EvansL_20160912 | Larry Evans | System.Data.DataRowView |
| 000142_ShishimM_20160911 | Margaret Shishim | System.Data.DataRowView |
| 000143_DellenbachR_20160920 | Rick Dellenbach | System.Data.DataRowView |
| 000144_PasterzJ_20160929 | James Pasterz | System.Data.DataRowView |
| 000145_DickmanB_20161013 | Betty Dickman | System.Data.DataRowView |
| 000146_HallB_20160929 | Brian Hall | System.Data.DataRowView |
| 000147_ShipleyL_20160929 | Luke Shipley | System.Data.DataRowView |
| 000148_PrinceJ_20160930 | Jon Prince | System.Data.DataRowView |
| 000149_CordellD_20161013 | David Cordell | System.Data.DataRowView |
| 000150_CampbellK_20160930 | Kent Campbell | System.Data.DataRowView |
| 000151_HeppM_20161011 | Matt Hepp | System.Data.DataRowView |
| 000152_GentryR_20161014 | Rosie Gentry | System.Data.DataRowView |
| 000153_MosherR_20160928 | Rossann Mosher | System.Data.DataRowView |
| 000154_KelloggS_20161016 | Scott Kellogg | System.Data.DataRowView |
| 000156_WeinbergerW_20160920 | William Weinberger | System.Data.DataRowView |
| 000157_BrettE_20161018 | Elaine Brett | System.Data.DataRowView |
| 000158_BrettE_20161018 | Elaine Brett | System.Data.DataRowView |
| 000159_BrettE_20161018 | Elaine Brett | System.Data.DataRowView |
| 000160_BrettE_20161018_HasAttach | Elaine Brett | System.Data.DataRowView |
| 000161_SteckleyD_20161026 | Deborah Steckley | System.Data.DataRowView |
| 000162_CarpenterS_20161014 | Scott Carpenter | System.Data.DataRowView |
| 000163_DeeringE_20161013 | Eunice Deering | System.Data.DataRowView |
| 000164_GannettA_20160930 | Alison Gannett | System.Data.DataRowView |
| 000165_KelsoJ_20160913 | Jane Kelso | System.Data.DataRowView |
| 000166_KeuningD_20160930 | Daniel Keuning | System.Data.DataRowView |
| 000167_LivingstonM_20160930 | Matt Livingston | System.Data.DataRowView |
| 000168_LargeE_20161006 | Eliza Large | System.Data.DataRowView |
| 000169_WentzelR_20160906 | Ruth Wentzel | System.Data.DataRowView |
| 000170_GannettA_20161005 | Alison Gannett | System.Data.DataRowView |
| 000171_KirchhoeferM_20160930 | Mark Kirchhoefer | System.Data.DataRowView |
| 000172_Carlson_20160929 | Carlson | System.Data.DataRowView |
| 000173_TraynorB_20161010 | Billy Traynor | System.Data.DataRowView |
| 000174_BlackwellD_20160927 | Dan Blackwell | System.Data.DataRowView |
| 000175_KilpatrickJ_20160929 | Jim Kilpatrick | System.Data.DataRowView |

| | | |
|---|---|---|
| 000176_WaschbuschJ_20161013_Montrose County | Jon Waschbusch | System.Data.DataRowView |
| 000177_JohnsonP_20160930 | Philip Johnson | System.Data.DataRowView |
| 000178_GannettA_20161016 | Alison Gannett | System.Data.DataRowView |
| 000179_KlausnerJ_20160929 | John Klausner | System.Data.DataRowView |
| 000180_RoseH_20160921 | Lori Ann | System.Data.DataRowView |
| 000181_RoseL_20160921 | Lori Rose | System.Data.DataRowView |
| 000182_DodsonK_20160927 | Kayla Dodson | System.Data.DataRowView |
| 000183_ShishimT_20161026 | Teresa Shishim | System.Data.DataRowView |
| | | |
| 000184_BrettJ_20161017 | Jim Brett | System.Data.DataRowView |
| 000185_RorickL_20161019 | Leah Rorick | System.Data.DataRowView |
| 000186_ScotJ_MilvenanE_20161024 | J. Scot Milvenan | System.Data.DataRowView |
| 000186_ScotJ_MilvenanE_20161024 | Eileen Milvenan | System.Data.DataRowView |
| 000187_SmithJ_20161024 | Jean Smith | System.Data.DataRowView |
| 000188_WhiteL_20161020 | Laurie White | System.Data.DataRowView |
| 000189_HornbackS_20161020 | Stephen Hornback | System.Data.DataRowView |
| 000189_RaleighC_20161010 | Cameron Raleigh | System.Data.DataRowView |
| 000190_HarrisM_20161024 | Mark Harris | System.Data.DataRowView |
| 000191_SealingC_20161024 | Clee Sealing | System.Data.DataRowView |
| 000192_PattersonN_20161024 | Nissa Patterson | System.Data.DataRowView |
| 000193_GanoraL_20161008 | Lisa Ganora | System.Data.DataRowView |
| 000194_AndersonS_20161002 | Sandy Anderson | System.Data.DataRowView |
| 000195_FrazierP_20160923 | Paul Frazier | System.Data.DataRowView |
| 000196_RodriguezJ_20160831 | Joyce Rodriguez | System.Data.DataRowView |
| 000196_RodriguezJ_20160831 | Rudy Rodriguez | System.Data.DataRowView |
| 000197_HinesC_20161018 | Cynthia Hines | System.Data.DataRowView |
| 000198_RaleighC_20161010 | Chuck Raleigh | System.Data.DataRowView |
| 000200_KenosianM_20161014 | Mary Kenosian | System.Data.DataRowView |
| 000201_Garth_20160929 | Garth | System.Data.DataRowView |
| 000202_FosterM_20160926 | Mike Foster | System.Data.DataRowView |
| 000203_JanzenP_20160926 | Paul Janzen | System.Data.DataRowView |
| 000204_MabryK_20161024 | Kate Mabry | System.Data.DataRowView |
| 000205_noname_20161024 | Barb | System.Data.DataRowView |
| 000206_Kleinman_20161025 | Amber Kleinman | System.Data.DataRowView |
| 000207_MammoserL_20161026 | Laurence Mammoser | System.Data.DataRowView |
| 000209_BaldwinS_20161020 | Susan Baldwin | System.Data.DataRowView |
| 000210_SteffensK_20161004 | Kris Steffens | System.Data.DataRowView |
| 000211_HuntG_20161016 | Graeme Hunt | System.Data.DataRowView |
| 000213_PearsonM_20161025 | Mark Pearson | System.Data.DataRowView |
| 000214_BrownS_20161011 | Sam Brown | System.Data.DataRowView |
| 000215_BrownS_20161011 | Sam Brown | System.Data.DataRowView |
| 000216_GibbG_20161026 | | System.Data.DataRowView |
| 000217_RubanowM_20161026 | Morgan Rubanow | System.Data.DataRowView |

| | | |
|---|---|---|
| 000218_RecceS_20160929 | Susan Recce | System.Data.DataRowView |
| 000219_AndersonK_20160930 | Kevin Anderson | System.Data.DataRowView |
| 000220_EdsonM_SimmonsJ_20161010 | Michael Edson | System.Data.DataRowView |
| 000220_EdsonM_SimmonsJ_20161010 | Jan Simmons | System.Data.DataRowView |
| 000222_RazianoR_20161026_COPMOBA | Renata Raziano | System.Data.DataRowView |
| 000223_CoteC_20161025 | Carla Cote | System.Data.DataRowView |
| 000224_O'ReillyE_20161019 | Elizabeth O'Reilly | System.Data.DataRowView |
| 000225_LilienE_20161003 | Elizabeth Lilien | System.Data.DataRowView |
| 000226_HickamC_20161025 | Carol Hickam | System.Data.DataRowView |
| 000227_JanusJ_20161019 | John Janus | System.Data.DataRowView |
| 000228_CesatiA_20161019 | Andrew Cesati | System.Data.DataRowView |
| 000229_ZieglerC_20161008 | Cynthia Ziegler | System.Data.DataRowView |
| 000230_HarrisB_20161019 | Bill Harris | System.Data.DataRowView |
| 000232_ThorupJ_20160902 | Janice Thorup | System.Data.DataRowView |
| 000233_MarkewichJ_20160929 | Jeffrey Markewich | System.Data.DataRowView |
| 000234_HammondD_20161029 | Darell Hammond | System.Data.DataRowView |
| 000235_M_20161030 | Mark | System.Data.DataRowView |
| 000236_DavisP_20161016 | Philip Davis | System.Data.DataRowView |
| 000237_VaughtK_20161004 | Kenneth Vaught | System.Data.DataRowView |
| 000238_WehrmacherD_20161018 | Doris Wehrmacher | System.Data.DataRowView |
| 000239_FinniganG_20161026 | Georgia Finnigan | System.Data.DataRowView |
| 000241_CongourD_20161025 | David Congour | System.Data.DataRowView |
| 000242_HuberT_20161011 | Tom Huber | System.Data.DataRowView |
| 000243_SchwinnK_20160922 | Karl Schwinn | System.Data.DataRowView |
| 000244_HendersonS_20161024 | Susan Henderson | System.Data.DataRowView |
| 000245_ElsnerD_20160929 | Dan Elsner | System.Data.DataRowView |
| 000246_YoderC_20161024 | Chris Yoder | System.Data.DataRowView |
| 000247_ArntzenK_20161020_CO_State_Historical | Katie Arntzen | System.Data.DataRowView |
| 000248_CarpenterJ_20161005 | John Carpenter | System.Data.DataRowView |
| 000249_FrishmanA_20161013 | Andrew Frishman | System.Data.DataRowView |
| 000250_QuinnT_20160929 | Terence Quinn | System.Data.DataRowView |
| 000251_MitasH_20161022 | Helen Mitas | System.Data.DataRowView |
| 000252_PritchardJ_20161014 | Justin Pritchard | System.Data.DataRowView |
| 000253_GuthrieB_20160929 | Brett Guthrie | System.Data.DataRowView |
| 000254_OlmsteadD_20161028 | Dennis Olmstead | System.Data.DataRowView |
| 000254_SheehanW_20161019 | William Sheehan | System.Data.DataRowView |
| 000255_HowellC_20161031 | Craig Howell | System.Data.DataRowView |
| 000256_WolfJ_20161030 | Henry Fair | System.Data.DataRowView |
| 000257_GoldmanA_20161026 | Andrew Goldman | System.Data.DataRowView |
| 000258_ReeseC_20161024 | Heidi Reese | System.Data.DataRowView |
| 000259_SabatkeR_20161026 | Robin Sabatke | System.Data.DataRowView |
| 000260_HunterL_20161028 | Lucy Hunter | System.Data.DataRowView |
| 000261_CodaB_20161030 | 464145 | System.Data.DataRowView |
| 000262_MarshallS_20161027 | Sarah Marshall | System.Data.DataRowView |

| | | |
|---|---|---|
| 000263_CromptonB_20161028 | Bill Crompton | System.Data.DataRowView |
| 000264_SanbornJ_20161031 | Jen Sanborn | System.Data.DataRowView |
| 000265_VanWestR_20161019 | Rein van West | System.Data.DataRowView |
| 000266_SouleM_20161025 | Michael Soule | System.Data.DataRowView |
| 000268_RusselJ_20161030 | James Russell | System.Data.DataRowView |
| 000269_CascadeR_20161028 | Robyn Cascade | System.Data.DataRowView |
| 000270_HarperS_20161023 | Steven Harper | System.Data.DataRowView |
| 000271_InouyeB_20161029 | Bonnie Inouye | System.Data.DataRowView |
| 000272_MitasH_20161027 | Andrea Wang | System.Data.DataRowView |
| 000273_BrownB_20161031 | Bonnie Brown | System.Data.DataRowView |
| 000274_MattelianoM_20161031 | Melanie Matteliano | System.Data.DataRowView |
| 000275_JamesonE_20161031 | Erin Jameson | System.Data.DataRowView |
| 000276_GannettA_20161031 | Alison Gannett | System.Data.DataRowView |
| 000277_BackusD_20161031 | Dolores Backhus | System.Data.DataRowView |
| 000278_Abell_20161031 | Laura Abel | System.Data.DataRowView |
| 000279_InouyeB_20161028 | Brian Inouye | System.Data.DataRowView |
| 000280_KnutsonD_20161029 | David Knutson | System.Data.DataRowView |
| 000281_SirJesseU_20161031 | Ulli Sir Jesse | System.Data.DataRowView |
| 000282_LightfootA_20161029 | Ali Lightfoot | System.Data.DataRowView |
| 000283_BrillH_20161031 | Hal Brill | System.Data.DataRowView |
| 000284_HessJ_20161028 | John Hess | System.Data.DataRowView |
| 000285_WutchiettC_20161027 | Cynthia Wutchiett | System.Data.DataRowView |
| 000286_HelleksonB_20161031 | Brent Helleckson | System.Data.DataRowView |
| 000287_BallantyneM_20161031 | Marv Ballantyne | System.Data.DataRowView |
| 000288_Monhollandt_20161031 | Landon Monholland | System.Data.DataRowView |
| 000293_MilvenanE_20161022 | Eileen Milvenan | System.Data.DataRowView |
| 000294_SmithM_20161031 | Mary Smith | System.Data.DataRowView |
| 000296_HickamJ_20161028 | Jon Hickam | System.Data.DataRowView |
| 000298_AndersonT_20161025 | Tor Anderson | System.Data.DataRowView |
| 000300_HinesT_20161031 | Todd and Cynthia Hines | System.Data.DataRowView |
| 000301_StoneM_20161031 | Marilyn Stone | System.Data.DataRowView |
| 000302_DavolD_20161031 | Donald Davol | System.Data.DataRowView |
| 000303_ChapinJ_20161027 | Jenny Chapin | System.Data.DataRowView |
| 000304_CarreD_20161023 | Danielle Carre | System.Data.DataRowView |
| 000305_WehrmacherD_20161027 | Doris Wehrmacher | System.Data.DataRowView |
| 000306_LarioB_20161023 | Bob Lario | System.Data.DataRowView |
| 000307_TealD_20161024 | Doris Wehrmacher | System.Data.DataRowView |
| 000308_SteckleyD_20161027_DOE | Deborah Steckley | System.Data.DataRowView |
| 000309_BackhusT_20161030 | Tom Backhus | System.Data.DataRowView |
| 000310_SokolovichB_20161027_DOE | Bud Sokolovich | System.Data.DataRowView |
| 000311_GallA_20161031 | Adam Gall | System.Data.DataRowView |
| 000314_HixL_20161022 | Lasca Hix | System.Data.DataRowView |
| 000315_AllenR_20161031_SWBoardofGrazingAdvisors | Ross Allen | System.Data.DataRowView |
| 000316_PennettaB_20161031 | Bob Pennetta | System.Data.DataRowView |

| | | |
|---|---|---|
| 000318_InouyeD_20161031 | David Inouye | System.Data.DataRowView |
| 000320_LarmerP_20161101 | Paul Larmer | System.Data.DataRowView |
| 000321_WilliamsonS_20161031 | Sandra Williamson | System.Data.DataRowView |
| 000325_SwansonR_20161027_CityofMontrose | Rex Swanson | System.Data.DataRowView |
| 000326_GillespieE_20161030 | Helen GIllespie | System.Data.DataRowView |
| 000327_GillespieT_20161030 | Helen Gillespie | System.Data.DataRowView |
| 000328_NM_20161028 | N M | System.Data.DataRowView |
| 000329_HodgeJ_20161031 | James Hodge | System.Data.DataRowView |
| 000330_ReinhardtG_20161028 | George Reinhardt | System.Data.DataRowView |
| 000331_Ganoral_20161027 | Lisa Ganora | System.Data.DataRowView |
| 000332_RaitK_20161031_PewTrust | Ken Rait | System.Data.DataRowView |
| 000333_JordanL_20161030 | Lucor Jordan | System.Data.DataRowView |
| 000334_PenaM_20161031 | Maria Pena | System.Data.DataRowView |
| 000334_PenaM_20161031 | Ty Gillespie | System.Data.DataRowView |
| 000335_SmithM_20161031 | Mary Smith | System.Data.DataRowView |
| 000336_JursinovicM_20161012 | Mary Jursinovic | System.Data.DataRowView |
| 000337_CarpenterJ_20161031 | Jacquie Carpenter | System.Data.DataRowView |
| 000338_TrediciP_20161028 | Patricia Del Tredici | System.Data.DataRowView |
| 000339_HarteM_20161028 | Mary Ellen Harte | System.Data.DataRowView |
| 000340_GatesK_20161030 | Kathleen Gates | System.Data.DataRowView |
| 000341_GleasonB_20161028 | Bob Gleason | System.Data.DataRowView |
| 000342_WolcottS_20161031 | Steve Wolcott | System.Data.DataRowView |
| 000343_WehrmacherD_20161028 | Doris Wehrmacher | System.Data.DataRowView |
| 000344_YoungM_20161027 | Millicent Young | System.Data.DataRowView |
| | | |
| 000345_ReeseC_20161027 | Cory Reese | System.Data.DataRowView |
| 000346_BurnsK_20161030 | Karl Burns | System.Data.DataRowView |
| 000347_GleasonB_20161028 | Bob Gleason | System.Data.DataRowView |
| 000348_EdstromS_20161101 | Sven Edstrom | System.Data.DataRowView |
| 000349_GannettA_20161031 | Alison Gannett | System.Data.DataRowView |
| 000350_GulickS_20161031 | Steve Gulick | System.Data.DataRowView |
| 000351_ZieglerC_20161031 | Cynthia Ziegler | System.Data.DataRowView |
| 000353_SchwietermanN_20161030 | Neal Schwieterman | System.Data.DataRowView |
| 000354_BrownS_20161031 | Samuel Brown | System.Data.DataRowView |
| 000355_SwackhamerP_20161031 | Phyllis Swackhamer | System.Data.DataRowView |
| 000356_AdamK_20161031 | Nate Adam | System.Data.DataRowView |
| 000357_CaskeyC_20161031 | Christopher Caskey | System.Data.DataRowView |
| 000358_StrattonB_20161029 | Brian Stratton | System.Data.DataRowView |
| 000359_Pruett_20161027 | Peter Pruett | System.Data.DataRowView |
| 000360_GannetA_20161031 | Alison Gannett | System.Data.DataRowView |
| 000361_MacMillanM_20161101 | Megan MacMillan | System.Data.DataRowView |
| 000362_BrownA_20161029 | Alan Brown | System.Data.DataRowView |
| 000363_RogersM_20161031 | Malinda Rogers | System.Data.DataRowView |
| 000364_WehrmacherD_20161027 | Doris Wehrmacher | System.Data.DataRowView |

| | | |
|---|---|---|
| 000365_SchmitzerR_20161031 | Rachel Schmitzer | System.Data.DataRowView |
| 000367_GannettA_20161031 | Alison Gannett | System.Data.DataRowView |
| 000368_ShepardR_20161026 | Randall Shepard | System.Data.DataRowView |
| 000369_GibsonA_20161030 | Ann GIbson | System.Data.DataRowView |
| 000370_ChamberlinJ_20161029 | Judith Chamberlin | System.Data.DataRowView |
| 000371_VanVurstB_20161031 | Beth Van Vurst | System.Data.DataRowView |
| 000372_MillerT_20161027 | Tara Miller | System.Data.DataRowView |
| 000373_ThompsonG_20161030 | Greg Thompson | System.Data.DataRowView |
| 000374_ShortellT_20161021 | Tim Shortell | System.Data.DataRowView |
| 000375_HawkinsC_20161031 | Celene Hawkins | System.Data.DataRowView |
| 000376_WegnerB_20161030 | Bruce Wegner | System.Data.DataRowView |
| 000377_SkokoM_20161019 | Michael Skoko | System.Data.DataRowView |
| 000378_FrankR_20161031 | Roberta Frank | System.Data.DataRowView |
| 000379_HudekH_20161101_MountainHarvestFestival | Heidi Hudek | System.Data.DataRowView |
| 000380_GavanJ_20161031 | John Gavan | System.Data.DataRowView |
| 000381_MuellerP_20161031 | Peter Mueller | System.Data.DataRowView |
| 000382_OeserI_20161024 | Ian Oeser | System.Data.DataRowView |
| 000383_HellecksonB_20161031 | Brent Helleckson | System.Data.DataRowView |
| 000384_CastleS_20161029 | Shannon Castle | System.Data.DataRowView |
| 000385_DodenM_20161031 | Melinda Doden | System.Data.DataRowView |
| 000386_GershtenM_20161031 | Mitchell Gershten | System.Data.DataRowView |
| 000387_HudekH_20161101 | Heidi Hudek | System.Data.DataRowView |
| 000388_CerianiJ_20161023 | Jean Ceriani | System.Data.DataRowView |
| 000389_KittelsonK_20161030 | Kristina Kittelson | System.Data.DataRowView |
| 000390_SparksW_20161027 | Witt Sparks | System.Data.DataRowView |
| 000391_KennyM_20161028 | Marc Kenny | System.Data.DataRowView |
| 000392_LaneD_20161030 | Dennis Lane | System.Data.DataRowView |
| 000393_LudlowM_20161101 | Michael Ludlow | System.Data.DataRowView |
| 000394_KoskiP_20161030 | Paul Koski | System.Data.DataRowView |
| 000395_WinneR_20161031 | Roberta Winne | System.Data.DataRowView |
| 000397_WolcottS_20161031 | Paula Swenson | System.Data.DataRowView |
| 000398_GershtenM_20161031 | Mitchell Gershten | System.Data.DataRowView |
| 000399_Hockenbery_20161028 | Mary Hockenbery | System.Data.DataRowView |
| 000400_InouyeD_20161028 | David Inouye | System.Data.DataRowView |
| 000401_ShoemakerS_20161028 | Susan Shoemaker | System.Data.DataRowView |
| 000402_RatnerJ_20161028 | Jonathan Ratner | System.Data.DataRowView |
| 000403_HamnerM_20161031 | Millie Hamner | System.Data.DataRowView |
| 000404_TembrockL_20161031 | Luke R Tembrock | System.Data.DataRowView |
| 000405_AbrahamN_20161101 | Neshama Abraham | System.Data.DataRowView |

| | | |
|---|---|---|
| 000406_RiceM_20161101_AmericanRivers | Matt Rice | System.Data.DataRowView |
| 000407_BachranM_20161029 | Mary Bachran | System.Data.DataRowView |
| 000408_BattenD_20161027 | Dave Batten | System.Data.DataRowView |
| 000409_DayB_20161031 | Bill Day | System.Data.DataRowView |
| 000410_BolandB_20161027 | Boyd Boland | System.Data.DataRowView |
| 000413_ChmielL_20161031 | Leonard Chmiel | System.Data.DataRowView |
| 000414_JohnsonM_20161031 | Mick Johnson | System.Data.DataRowView |
| 000415_BaxterE_20161028 | Ed Baxter | System.Data.DataRowView |
| 000416_SanbornJ_20161027 | Jen Sanborn | System.Data.DataRowView |
| 000417_ConjourD_20161031 | David Congour | System.Data.DataRowView |
| 000418_CristolJ_20161031 | Jeff Cristol | System.Data.DataRowView |
| 000419_DeanK_20161101 | Katie Dean | System.Data.DataRowView |
| 000420_HovdeC_20161101 | Robbie LeValley | System.Data.DataRowView |
| 000421_FonkeD_20161101 | Daniel Fonke | System.Data.DataRowView |
| 000422_FonkeD_20161101 | Daniel Fonke | System.Data.DataRowView |
| 000423_BainsmithM_20161031 | Matthew Bainsmith | System.Data.DataRowView |
| 000424_DoolingP_20161030 | Peter Dooling | System.Data.DataRowView |
| 000425_DoolingP_20161030 | Patrick Dooling | System.Data.DataRowView |
| 000426_EiseleM_20161028 | Max Eisele | System.Data.DataRowView |
| 000427_WalshOeinckP_20161031 | Patricia WalshOenick | System.Data.DataRowView |
| 000428_PrestonM_20161028 | Michael Preston | System.Data.DataRowView |
| 000429_ElaS_20161101 | Steve Ela | System.Data.DataRowView |
| 000430_ElliotA_20161027 | Allison Elliott | System.Data.DataRowView |
| 000431_EllisonP_20161031 | Pamela Ellison | System.Data.DataRowView |
| 000432_EspinosaG_20161029 | Gerald Espinosa | System.Data.DataRowView |
| 000433_FielderA_20161029 | Adrian Fielder | System.Data.DataRowView |
| 000434_HiattC_20161028 | Carol Hiatt | System.Data.DataRowView |
| 000435_GallegosT_20161031 | Tim Gallegos | System.Data.DataRowView |
| 000436_GatesJ_20161031 | Jonathan Gates | System.Data.DataRowView |
| 000437_GentryC_20161028 | Chris Gentry | System.Data.DataRowView |
| 000438_GoldmanA_20161031 | Andrew Goldman | System.Data.DataRowView |
| 000439_GravesB_20161101 | Ben Graves | System.Data.DataRowView |
| 000440_ReedM_20161101_HCCA | Matt Reed | System.Data.DataRowView |
| 000441_HellecksonB_20161101 | Brent Helleckson | System.Data.DataRowView |
| 000442_HickamC_20161028 | Carol Hickam | System.Data.DataRowView |
| 000443_InouyeK_20161031 | Kevin Inouye | System.Data.DataRowView |
| 000444_JackinoR_20161029 | Rich Jackino | System.Data.DataRowView |
| 000445_JanusJ_20161031 | John Janus | System.Data.DataRowView |
| 000446_KlingspornK_20161101 | Katie Klingsporn | System.Data.DataRowView |
| 000447_LeValleyM_20161101 | Robbie LeValley | System.Data.DataRowView |

| | | |
|---|---|---|
| 000448_LishC_20161101 | Christopher Lish | System.Data.DataRowView |
| 000449_AllowayC_20161031 | Coleen Alloway | System.Data.DataRowView |
| 000450_BagleyJ_20161024 | Jay Bagley | System.Data.DataRowView |
| 000451_BishopB_20161031_HasAttach | Sarah Bishop | System.Data.DataRowView |
| 000452_BrandtL_20161101 | Laurie Brandt | System.Data.DataRowView |
| 000452_MayJ_20160912 | Garry Baker | System.Data.DataRowView |
| 000453_CarpenterN_20161031_partial DUP of 000412 | Nicole Carpenter | System.Data.DataRowView |
| 000454_OchsD_20161101_CBMBA | David Ochs | System.Data.DataRowView |
| 000455_ClearyM_20161101_4CRanch,LLC | Michael P. Cleary | System.Data.DataRowView |
| 000456_ColeK_20161031 | Kristen Cole | System.Data.DataRowView |
| 000457_BlandC_20161031 | Carter Bland | System.Data.DataRowView |
| 000458_YaleL_20161028 | Laura Yale | System.Data.DataRowView |
| 000459_HardyR_20161027 | Robert Hardy | System.Data.DataRowView |
| 000460_BakerG_20161028 | Garry Baker | System.Data.DataRowView |
| 000461_multiplenames_20160912_Montros eCtyBOCC | Ron Henderson | System.Data.DataRowView |
| 000461_multiplenames_20160912_Montros eCtyBOCC | Gary Ellis | System.Data.DataRowView |
| 000461_multiplenames_20160912_Montros eCtyBOCC | David White | System.Data.DataRowView |
| 000462_SanMiguelCoBoardofCommissioner s | | System.Data.DataRowView |
| 000463_LamarP_20161101 | Paul Lamar | System.Data.DataRowView |
| 000464_MalleckC_20161101 | Cynthia Malleck | System.Data.DataRowView |
| 000465_McGarryJ_20161101_HasAttach | Jane McGarry | System.Data.DataRowView |
| 000466_McGavinR_20161031 | Rick McGavin | System.Data.DataRowView |
| 000467_McGuireO_20161031_HasAttach | Eugenie McGuire | System.Data.DataRowView |
| 000468_MillerL_20161031 | Linda Miller | System.Data.DataRowView |
| 000469_MilvenanE_20161025 | Eileen Milvenan | System.Data.DataRowView |
| 000470_PennettaR_20161026 | Robert Pennetta | System.Data.DataRowView |
| 000471_NoeD_20161101 | David Noe | System.Data.DataRowView |
| 000472_JensenJ_20161101_NPS | Jill Jensen | System.Data.DataRowView |
| 000473_PadgettL_20161101_OurayCtyBOCC | Lynn Padgett | System.Data.DataRowView |
| 000474_SgammaK_20161031_WEA | Kathleen Sgamma | System.Data.DataRowView |
| 000475_PierceC_20161030 | Carol Pierce | System.Data.DataRowView |
| 000476_RobertsonL_20161101 | Leigh Robertson | System.Data.DataRowView |
| 000477_MayJ_20161101_SanMiguelCty_Ha sAttach | Joan May | System.Data.DataRowView |
| 000478_ShannonL_20161031 | Laurie Shannon | System.Data.DataRowView |
| 000478_ShannonL_20161031 | Tom Powers | System.Data.DataRowView |

| | | |
|---|---|---|
| 000479_MatthewsN_20161101_SierraClub_HasAttach | Nathan Matthews | System.Data.DataRowView |
| 000479_MatthewsN_20161101_SierraClub_HasAttach | Nathaniel Shoaff | System.Data.DataRowView |
| 000480_SmithR_20161028 | Robin Smith | System.Data.DataRowView |
| 000481_SweitzerK_20161031 | Kim Sweitzer | System.Data.DataRowView |
| 000482_MeyersK_20161101_Tri-State_HasAttach | Diana Leiker | System.Data.DataRowView |
| 000482_MeyersK_20161101_Tri-State_HasAttach | Karl Myers | System.Data.DataRowView |
| 000483_HanksG_20161101 | Garrett Hanks | System.Data.DataRowView |
| 000484_GoldsteinE_20161030_HasAttach | Elena Goldstein | System.Data.DataRowView |
| 000485_GermanK_20161030 | Katherine German | System.Data.DataRowView |
| 000486_ClaytonJ_20161101 | J Creed Clayton | System.Data.DataRowView |
| 000487_WeltK_20161101_MCC | Kathy Welt | System.Data.DataRowView |
| 000488_WolcottB_20161031_HasAttach | Ben Wolcott | System.Data.DataRowView |
| 000489_JohnsonA_20161101 | Alex Johnson | System.Data.DataRowView |
| 000490_ZarleyM_20161101 | Monica Zarley | System.Data.DataRowView |
| 000491_ClementE_20161031 | Eddie Clement | System.Data.DataRowView |
| 000492_RandallR_20161101 | Amy Laughlin | System.Data.DataRowView |
| 000492_RandallR_20161101 | Renzo DelPiccolo | System.Data.DataRowView |
| 000492_RandallR_20161101 | Robert Randall | System.Data.DataRowView |
| 000494_GannettA_20161031 | Alison Gannett | System.Data.DataRowView |
| 000495_GulickJ_20161031 | Jacqueline Gulick | System.Data.DataRowView |
| 000496_WiltanenW_20161031 | Wayne Wiltanen | System.Data.DataRowView |
| 000497_MarstonE_20161101 | Ed Marston | System.Data.DataRowView |
| 000498_AntonelliD_20161101 | Daniel Antonelli | System.Data.DataRowView |
| 000499_BacigalupiL_20161101 | Linda Bacigalupi | System.Data.DataRowView |
| 000500_BilchakR_20161031 | Rosemary Bilchak | System.Data.DataRowView |
| 000500_BilchakR_20161031_Poss_Dup | Rosemary Bilchak | System.Data.DataRowView |
| 000501_Bockus_20161101_NPS | Danguole Bockus | System.Data.DataRowView |
| 000502_SchroederA_20161101_BOR | Alan Schroeder | System.Data.DataRowView |
| 000503_Campbell_20161029 | Randy Campbell | System.Data.DataRowView |
| 000503_Campbell_20161029 | Sharon Campbell | System.Data.DataRowView |
| 000503_Campbell_20161029_PossDup | Randy Campbell | System.Data.DataRowView |
| 000504_BrownD_20161101_CDA | Les Owner | System.Data.DataRowView |

| | | |
|---|---|---|
| 000505_DayD_20161102 | Durfee Day | System.Data.DataRowView |
| 000506_FonkeD_20161102_HasAttach | Daniel Fonke | System.Data.DataRowView |
| 000507_DimickR_20161101 | Rick Dimick | System.Data.DataRowView |
| 000508_DrakeM_20161101 | Michael Drake | System.Data.DataRowView |
| | | |
| 000509_WolcottE_20161102 | Eli Wolcott | System.Data.DataRowView |
| 000510_EllingerS_20161031 | Susan Ellinger | System.Data.DataRowView |
| 000511_FitzhughR_20161101_COPMOBA-RAT | Rodney Fitzhugh | System.Data.DataRowView |
| 000512_FurimskyB_20161031 | Ben Furimsky | System.Data.DataRowView |
| 000513_GarciaJ_20161101 | Jeremiah Paul Garcia | System.Data.DataRowView |
| 000514_GrotherC_20161029_Backcountry Hunters and Anglers | Craig Gother | System.Data.DataRowView |
| 000515_RobinsonB_20161101_GunnisonEnergy | Brad Robinson | System.Data.DataRowView |
| 000516_HukekH_20161101 | Heidi Hudek | System.Data.DataRowView |
| 000517_JonesD_20161029 | David Jones | System.Data.DataRowView |
| 000518_LaBountyS_20161101 | Shawn LaBounty | System.Data.DataRowView |
| 000519_LegerN_20161102 | Natasha Leger | System.Data.DataRowView |
| 000520_LindseyL_20161031 | Linda Lindsey | System.Data.DataRowView |
| 000521_LoweJ_20161101 | Jere Lowe | System.Data.DataRowView |
| 000522_McClellanR_20161102_Rocky Mountain Recreation Initiative | Rosalind McClelland | System.Data.DataRowView |
| 000523_MeltonA_20161101 | Allison Melton | System.Data.DataRowView |
| 000524_MilfordL_20161101 | Laurie Milford | System.Data.DataRowView |
| 000525_RutledgeT_20161101_MountainTripInternational | Todd Rutledge | System.Data.DataRowView |
| 000526_NavyS_20161101 | Sue Navy | System.Data.DataRowView |
| 000527_NieceJ_20161101 | Jake Niece | System.Data.DataRowView |
| 000528_NorrisG_20161101 | Greg Norris | System.Data.DataRowView |
| 000529_PaulsonD_20161101 | Deborah Paulson | System.Data.DataRowView |
| | | |
| 000530_PlattA_20161101_EPA | Amelia A. Platt | System.Data.DataRowView |
| 000531_RazianoR_20161028 | Renata Raziano | System.Data.DataRowView |
| 000532_PritchardM_20161101_RFMBA | Mike Pritchard | System.Data.DataRowView |
| 000533_RiddellJ_20161101 | Jim Riddell | System.Data.DataRowView |
| 000534_HenningB_20161028_RockyMtnElkFdn | Blake Henning | System.Data.DataRowView |
| 000535_RussellC_20161101 | Chason Russell | System.Data.DataRowView |
| | | |
| 000536_SchottJ_20161031 | James Schott | System.Data.DataRowView |
| 000537_SchultzK_20161101_TEDX | Kim Schultz | System.Data.DataRowView |
| 000538_ShishimS_20161101 | Scott Shishim | System.Data.DataRowView |

000540_SkokoM_20161102          Michael Skoko            System.Data.DataRowView
000541_SponsellerN_20161031     Nathan Sponseller        System.Data.DataRowView
000542_SwackhamerP_20161101     Phyllis Swackhamer       System.Data.DataRowView
000543_TarbellM_20161101        Michael K. Tarbell       System.Data.DataRowView
000544_ThompsonK_20161101       Kathy Thompson           System.Data.DataRowView


000545_SlivkaJ_20161101         Juli Slivka              System.Data.DataRowView


000545_SlivkaJ_20161101                                  System.Data.DataRowView


000545_SlivkaJ_20161101         Matt Rice                System.Data.DataRowView


000545_SlivkaJ_20161101         Luke Schafer             System.Data.DataRowView


000545_SlivkaJ_20161101         Amber Clark              System.Data.DataRowView


000545_SlivkaJ_20161101         Shelley Silbert          System.Data.DataRowView

| | | |
|---|---|---|
| 000545_SlivkaJ_20161101 | Peter Hart | System.Data.DataRowView |
| 000545_SlivkaJ_20161101 | Steve Smith | System.Data.DataRowView |
| 000545_SlivkaJ_20161101 | Sherry Schenk | System.Data.DataRowView |
| 000545_SlivkaJ_20161101 | Megan Mueller | System.Data.DataRowView |
| 000545_SlivkaJ_20161101 | Jimbo Buickrood | System.Data.DataRowView |
| 000545_SlivkaJ_20161101 | Christine Canaly | System.Data.DataRowView |
| 000545_SlivkaJ_20161101 | Karen Tuddenham | System.Data.DataRowView |

000545_SlivkaJ_20161101                        Alan Apt                    System.Data.DataRowView

000545_SlivkaJ_20161101                        Steve Allerton              System.Data.DataRowView
000546_WaltermireM_20161101                    Mark Waltermire             System.Data.DataRowView
000547_BaileyD_20161031                        Danny Bailey                System.Data.DataRowView
000548_D'Alessandro_20161101                   Ralph D'Alessandro          System.Data.DataRowView
000549_DayB_20161101                           Bill Day                    System.Data.DataRowView
000550_HenshallC_20161101                      Claudia Henshall            System.Data.DataRowView
000551_JursinovicM_20161031                    Mary Jursinovic             System.Data.DataRowView
000552_KolbenschlagP_20161101                  Pete Kolbenschlag           System.Data.DataRowView
000553_LoveL_20161101                          Jason Love                  System.Data.DataRowView
000554_MommaertsM_20161101                     Marissa Mommaerts           System.Data.DataRowView
000555_NicholofR_20161101                      Robin Nicholoff             System.Data.DataRowView
000556_OShaughnessyP_20161031                  Patrick O'Shaughnessy       System.Data.DataRowView
000557_OrtizK_20161101                         Karen Ortiz                 System.Data.DataRowView
000558_YoungM_20161031                         Millicent Young             System.Data.DataRowView
000559_KelloggV_20161030                       Viva Kellogg                System.Data.DataRowView
000560_KelloggV_20161016                       Viva Kellogg                System.Data.DataRowView
000561_BeyerK_20161101                         Krista Beyer                System.Data.DataRowView
000562_RandallR_20161101_DNR_CWCB              Amy Laughlin                System.Data.DataRowView
000562_RandallR_20161101_DNR_CWCB              James Eklund                System.Data.DataRowView

000563_King_WELC_HasAttach                     Kyle Tisdel                 System.Data.DataRowView

000563_King_WELC_HasAttach                     Natasha Leger               System.Data.DataRowView

000563_King_WELC_HasAttach                     Edward Zukoski              System.Data.DataRowView

| | | |
|---|---|---|
| 000563_King_WELC_HasAttach | Nathan Matthews | System.Data.DataRowView |
| 000563_King_WELC_HasAttach | Jeremy Nichols | System.Data.DataRowView |
| 000563_King_WELC_HasAttach | Peter Hart | System.Data.DataRowView |
| 000564_SwensonP_20161102 | Paula Swenson | System.Data.DataRowView |
| 000567_CovaT_20161031 | Tamara K Cova | System.Data.DataRowView |
| 000568_CusackL_20161029 | Lindsay E Cusack | System.Data.DataRowView |
| 000569_CowellJ_20161031 | John Cowell | System.Data.DataRowView |
| 000571_GravesB_20161101 | Ben Graves | System.Data.DataRowView |
| 000572_McCurdy_20161101 | Tracy McCurdy | System.Data.DataRowView |
| 000573_PickettM_20161031 | MJ Pickett | System.Data.DataRowView |
| 000574_WilcoxC_20161031 | Cynthia Wilcox | System.Data.DataRowView |
| 000575_RaboinB_20161031 | Beth Raboin | System.Data.DataRowView |
| 000576_Ruppert_20161015 | Jeff Ruppert | System.Data.DataRowView |
| 000577_RehnM_20161023 | Maddie Rehn | System.Data.DataRowView |
| 000578_WarrenD_20161101 | David Warren | System.Data.DataRowView |
| 000579_HigginbothamN_20160606 | Nelly Higginbotham | System.Data.DataRowView |
| 000580_BlairL_20161101 | Lauren Blair | System.Data.DataRowView |
| 000581_PattersonC_20161016 | Cynthia Patterson | System.Data.DataRowView |
| 000582_PattersonC_20161014 | Cynthia Purchase | System.Data.DataRowView |
| 000583_PattersonC_20161009 | Cynthia Patterson | System.Data.DataRowView |
| 000584_PattersonC_20161005 | Cynthia Patterson | System.Data.DataRowView |
| 000585_WentzelR_20160906 | Ruth Wentzel | System.Data.DataRowView |
| 000586_WilseyS_20160902 | Shirley Wilsey | System.Data.DataRowView |
| 000587_WolcottS_20161031 | Steve Wolcott | System.Data.DataRowView |
| 000588_WitherillD_20161101 | Deirdre Witherell | System.Data.DataRowView |
| 000590_DascaluJoffeD_20161101 | Diana Dascalu-Joffe | System.Data.DataRowView |
| 000592_WhippleL_20161101 | Lynn Whipple | System.Data.DataRowView |
| 000593_MorrisS_20161028 | Steve Morris | System.Data.DataRowView |
| 000594_MorrisL_20161028 | Leah Morris | System.Data.DataRowView |
| 000602_SchwietermanN_20161024 | Neal Schwieterman | System.Data.DataRowView |
| 000603_SmithP_20161024 | Paige Smith | System.Data.DataRowView |
| 000604_WienerJ_20161031 | John Wiener | System.Data.DataRowView |

| | | |
|---|---|---|
| 000605_BushnellH_20161021 | Helen Bushnell | System.Data.DataRowView |
| 000609_AdamN_20161101 | Nate Adam | System.Data.DataRowView |
| 000615_JeradA_20161027 | Aaron Jerad | System.Data.DataRowView |
| 000616_TaylorS_20161031 | Samara Taylor | System.Data.DataRowView |
| 000617_CromptonW_20161101 | William Crompton | System.Data.DataRowView |
| 000618_WoodallK_20161101 | Kristina Woodall | System.Data.DataRowView |
| 000619_DavisP_20161101 | Philip Davis | System.Data.DataRowView |
| 000620_FarnyC_20161101 | Cindy Farny | System.Data.DataRowView |
| 000621_RochlinA_20161101 | Arnold Rochlin | System.Data.DataRowView |
| 000630_Frann_20151005 | | System.Data.DataRowView |
| 000631_Jalop_20161006 | | System.Data.DataRowView |
| 000632_CarrollL_20161031 | Lynn Carroll | System.Data.DataRowView |
| 000633_ClagettR_20161025 | Rita Clagett | System.Data.DataRowView |
| 000634_ClagettR_20161101 | Rita Clagett | System.Data.DataRowView |
| 000635_LawhornT_20161028 | Tamara Lawhorn | System.Data.DataRowView |
| 000636_OBrianC_20151101 | Colin OBrien | System.Data.DataRowView |
| 000637_PattersonC_20161031 | Cynthia Patterson | System.Data.DataRowView |
| 000638_PopeS_20161031 | Sarah Pope | System.Data.DataRowView |
| 000639_RobertsJ_20161027 | Josh Roberts | System.Data.DataRowView |
| 000640_SibleyB_20161015 | Bert Sibley | System.Data.DataRowView |
| 000641_SmithP_20161102_BullMtn | Paige Smith | System.Data.DataRowView |
| 000642_SwackhamerP_20161101 | Phyllis Swackhamer | System.Data.DataRowView |
| 000643_WegnerB_20161101_BullMtn | Brian Wegner | System.Data.DataRowView |
| 000645_PattersonC_20160728 | Cynthia Patterson | System.Data.DataRowView |
| 500001_SpencerD_20161013 | Donna Spencer | System.Data.DataRowView |
| 500002_JossB_20161016 | Brucc Joss | System.Data.DataRowView |
| 500003_TwittyE_20161014 | Eric Twitty | System.Data.DataRowView |
| 500004_YoungC_20161027 | Christie Young | System.Data.DataRowView |
| 500005_BarretoR_20161017 | Ruth Barreto | System.Data.DataRowView |
| 500006_CastroS_20161101 | Sara Castro | System.Data.DataRowView |
| 500007_ClevelandB_20161101 | Britten Cleveland | System.Data.DataRowView |
| 500008_WardF_20161101 | Fredrika Ward | System.Data.DataRowView |
| 500009_HemsellA_20161101 | Ambalila Hemsell | System.Data.DataRowView |
| 500010_MasciocchiM_20161101 | Matt Masciocchi | System.Data.DataRowView |
| 500013_MorreC_20161027 | Claire Moore | System.Data.DataRowView |
| 500014_LewisS_20161101 | Sid Lewis | System.Data.DataRowView |
| 500015_HineyD_20161027 | David Hiney | System.Data.DataRowView |
| 500016_GoldsberryS_20161101 | | System.Data.DataRowView |
| 5000162_OvertonL_20161018 | Lee Overton | System.Data.DataRowView |
| 500018_PiottinP_20161101 | Polci Piottin | System.Data.DataRowView |
| 500019_CampoM_20161101 | Mike Campo | System.Data.DataRowView |
| 500020_ChambersJ_20160808 | Julie Chambers | System.Data.DataRowView |
| 500022_TerhuneC_20160808 | Clinton Terhune | System.Data.DataRowView |
| 500023_MarkellF_20161101 | Faith Markell | System.Data.DataRowView |
| 500024_MarstonB_20161011 | Betsy Marston | System.Data.DataRowView |

| | | |
|---|---|---|
| 500025_GreenR_20161101 | Robert Green | System.Data.DataRowView |
| 500026_RohrigThriftJ_20161025 | Jessica Rohrig-Thrift | System.Data.DataRowView |
| 500027_LavertyD_20161026 | Densie Laverty | System.Data.DataRowView |
| 500028_HiattN_20161028 | Nina Hiatt | System.Data.DataRowView |
| 500029_HuschS_20161020 | Susan Husch | System.Data.DataRowView |
| 500030_FugateT_20160302 | Todd Fugate | System.Data.DataRowView |
| 500031_DanuffS_20161024 | Steve Danuff | System.Data.DataRowView |
| 500032_KunkelL_20161021 | Laura Kunkel | System.Data.DataRowView |
| 500033_ThorupJ_20161003 | Janice Thorup | System.Data.DataRowView |
| 500034_HannahK_20161022 | Kay Hannah | System.Data.DataRowView |
| 500035_JordanC_20161022 | Coby Jordan | System.Data.DataRowView |
| 500036_BurrowsA_20161101 | Art Burrows | System.Data.DataRowView |
| 500037_HolderD_20160915 | Debroah Holder | System.Data.DataRowView |
| 500038_GannawayR_20161101 | Ryan Crannaway | System.Data.DataRowView |
| 500039_WiseE_20161101 | Earle Wise | System.Data.DataRowView |
| 500040_EllisonK_20160914 | Keith Ellison | System.Data.DataRowView |
| 500041_GroomeP_20160920 | Patricia Lewis Groome | System.Data.DataRowView |
| 500042_PlummerH_20161101 | Hortense Plummer | System.Data.DataRowView |
| 500043_FerrellJ_20161101 | Jack Ferrell | System.Data.DataRowView |
| 500044_StrongfellowP_20161025 | Perry Strongfellow | System.Data.DataRowView |
| 500046_TrumbleM_20160923 | Mary Trumble | System.Data.DataRowView |
| 500047_ReichB_20161101 | Belinda Reich | System.Data.DataRowView |
| 500048_RainsD_20161101 | Dawn Rains | System.Data.DataRowView |
| 500049_DukeE_20161101 | Emma Duke | System.Data.DataRowView |
| 500052_WestC_20160930 | Callie West | System.Data.DataRowView |
| 500053_BristowD_20161101 | Dave Bristow | System.Data.DataRowView |
| 500054_DalbowC_20161101 | Chris Dalbow | System.Data.DataRowView |
| 500055_WebbM_20161101 | Michael Webb | System.Data.DataRowView |
| 500056_GoldbergH_20161101 | Helen Goldberg | System.Data.DataRowView |
| 500057_HaisD_20161101 | Dennis D Hais | System.Data.DataRowView |
| 500058_JordanS_20160826 | Susan Jones | System.Data.DataRowView |
| 500059_RichardsonJ_20161101 | Jim Richardson | System.Data.DataRowView |
| 500060_PlummerE_20161101 | Elizabeth Plummer | System.Data.DataRowView |
| 500061_KerrA_20160921 | Alison Kerr | System.Data.DataRowView |
| 500062_SendeckiR_20160706 | Faith Sendecki | System.Data.DataRowView |
| 500063_KeenanS_20160622 | Susan Keenan | System.Data.DataRowView |
| 500064_GarveyS_20160621 | Stan Garvey | System.Data.DataRowView |
| 500065_QuadeW_20161101 | Wayne Quade | System.Data.DataRowView |
| 500066_QuadeW_20161101 | Wayne Quade | System.Data.DataRowView |
| 500067_QuadeW_20161101 | Wayne Quade | System.Data.DataRowView |
| 500068_SchenkS_20161101 | Shevy Schenk | System.Data.DataRowView |
| 500069_PetersP_20161101 | Petrika Peters | System.Data.DataRowView |
| 500070_KrebsS_20161101 | Stu Krebs | System.Data.DataRowView |
| 500071_GibsonB_20161101 | Beth Gibson | System.Data.DataRowView |
| 500072_HellenborgL_20161101 | Lesley Hallenborg | System.Data.DataRowView |

| | | |
|---|---|---|
| 500073_GoldmanA_20161101 | Andrew Goldman | System.Data.DataRowView |
| 500074_GoldmanA_20161101 | Andrew Goldman | System.Data.DataRowView |
| 500075_SowellR_20161101 | Regina Sowell | System.Data.DataRowView |
| 500076_LowerK_20161101 | Kathie Lower | System.Data.DataRowView |
| 500077_TerryN_20161101 | Noalani Terry | System.Data.DataRowView |
| 500078_PlatzerN_20161101 | Neil Platzer | System.Data.DataRowView |
| 500079_RodgersS_20161101 | Shelly Rodgers | System.Data.DataRowView |
| 500080_BrueggemanB_20161022_HasAttach | Bill Brueggeman | System.Data.DataRowView |
| 500081_ShannonL_20161101 | Laurie Shannon | System.Data.DataRowView |
| 500082_JesseN_20161101 | Meis von Jesse | System.Data.DataRowView |
| 500083_LyonP_20161101 | Peggy Lyon | System.Data.DataRowView |
| 500084_KelleyZ_20161101 | Zack Kelley | System.Data.DataRowView |
| 500085_CushingP_20161101 | Parker Emerson Cushing | System.Data.DataRowView |
| 500086_PurleeA_20161101 | Arron Purlee | System.Data.DataRowView |
| 500087_BriggsH_20161101 | H Briggs | System.Data.DataRowView |
| 500088_TrowbridgeD | Debra Trowbridge | System.Data.DataRowView |
| 500089_PhipandJ_20161101 | Jonathan B Phipand | System.Data.DataRowView |
| 500090_VanWestJ_20161101 | Jan VanWest | System.Data.DataRowView |
| 500091_BergenR_20161101 | R Bergen | System.Data.DataRowView |
| 500092_DaviesC_20161101 | Chris Davies | System.Data.DataRowView |
| 500093_GoldmanA_20161101 | Andrew Goldman | System.Data.DataRowView |
| 500094_VanWestR_20161101 | Rein VanWest | System.Data.DataRowView |
| 500095_SchwarzJ_20161101 | Jim Schwarz | System.Data.DataRowView |
| 500096_SImonF_20161101 | Fred Simon | System.Data.DataRowView |
| 500097_Rudowsky_20161101 | Greg Rudowsky | System.Data.DataRowView |
| 500098_ReeyesS_20161101 | Susan Reeyes | System.Data.DataRowView |
| 500099_GoldmanA_20161101 | Andrew Goldman | System.Data.DataRowView |
| 500100_TerryN_20161101 | Naolani Terry | System.Data.DataRowView |
| 500101_BaldwinS_20161101 | Susan Sky Baldwin | System.Data.DataRowView |
| 500102_HaefnerJ_20161101 | Jane Haefner | System.Data.DataRowView |
| 500103_RandallT_20161101 | Terry Randall | System.Data.DataRowView |
| 500104_SchwartzJ_20161101 | Jim Schwartz | System.Data.DataRowView |
| 500105_HeuscherE_20161101 | Enno Heuscher | System.Data.DataRowView |
| 500106_JesseU_20161101 | Ulli Lir Jesse | System.Data.DataRowView |
| 500107_PriceJ_20161101 | David Price | System.Data.DataRowView |
| 500108_BaerD_20161101 | Daniel Baer | System.Data.DataRowView |
| 500109_HeuscherE_20161101 | Enno Heuscher | System.Data.DataRowView |
| 500110_TrowbridgeD_20161101 | Debora Trowbridge | System.Data.DataRowView |
| 500111_MebarryJ_20161101 | Jane McGarry | System.Data.DataRowView |
| 500112_BallantyerM_20161101 | Mary Ballantyer | System.Data.DataRowView |
| 500113_OlivierH_20161101 | Helen Olivier | System.Data.DataRowView |
| 500114_MeadeD_20161101 | David Meade | System.Data.DataRowView |
| 500115_JonesD_20161101 | David L. Jones | System.Data.DataRowView |
| 500116_ChamberlinJ_20161101 | Judith Chamberlin | System.Data.DataRowView |

| | | |
|---|---|---|
| 500117_VanWestR_20161101 | Rein van West | System.Data.DataRowView |
| 500118_DayB_20161101 | Bill Day | System.Data.DataRowView |
| 500119_StephensonJ_20161101 | Jim Stephenson | System.Data.DataRowView |
| 500120_RandallT_20161101 | Terry Randall | System.Data.DataRowView |
| 500121_OlivierR_20161101 | Robert Olivier | System.Data.DataRowView |
| 500122_HaefnerJ_20161101 | Jane Haefner | System.Data.DataRowView |
| 500123_VanWestJ_20161101 | Jan van West | System.Data.DataRowView |
| 500124_TembrockB_20161101 | Bill Tembrock | System.Data.DataRowView |
| 500125_SchwartzJ_20161101 | Jim Schwartz | System.Data.DataRowView |
| 500126_GoldmanA_20161101 | Andrew Goldman | System.Data.DataRowView |
| 500127_HallT_20161101 | Tina Hall | System.Data.DataRowView |
| 500128_TaylorR_20161101 | Ray Taylor | System.Data.DataRowView |
| 500129_KoontzW_20161018 | Wendella Koontz | System.Data.DataRowView |
| 500130_TembrockW_20160707 | William Tembrock | System.Data.DataRowView |
| 500131_HeidemanB_20161027 | Bernie Heideman | System.Data.DataRowView |
| 500132_DatskoR_20160823_HasAttach | Robert Datsko | System.Data.DataRowView |
| 500134_NoName_20160901 | | System.Data.DataRowView |
| 500135_YorkS_20161101 | Sandy York | System.Data.DataRowView |
| 500136_YorkS_20161101 | Sandy York | System.Data.DataRowView |
| 500137_EtchartE_20161031_HasAttach | Ernie Etchart | System.Data.DataRowView |
| 500139_PitterleT_20161028 | Thomas Pitterle | System.Data.DataRowView |
| 500140_SaksonJ_20161101 | Jake Sakson | System.Data.DataRowView |
| 500141_WrghtR_20160808 | Robert Wrght | System.Data.DataRowView |
| 500143_RewL_20161017 | | System.Data.DataRowView |
| 500144_WestC_20161030 | Callie West | System.Data.DataRowView |
| 500145_FrankC_20160808 | Christine Frank | System.Data.DataRowView |
| 500146_KaechP_20160809 | Patti Kaech | System.Data.DataRowView |
| 500147_BradfordD_20161008 | David Bradford | System.Data.DataRowView |
| 500149_KennedyA_20161028 | April Kennedy | System.Data.DataRowView |
| 500150_AlderdiceD_20161101 | David Alderdice | System.Data.DataRowView |
| 500152_SwigartL_20161027 | Lance Swigart | System.Data.DataRowView |
| 500153_IndaEtAl_20161101 | Calvin Inda | System.Data.DataRowView |
| 500153_IndaEtAl_20161101 | Ross Allen | System.Data.DataRowView |
| 500153_IndaEtAl_20161101 | Ernie Ethchart | System.Data.DataRowView |
| 500153_IndaEtAl_20161101 | Juan Inda | System.Data.DataRowView |
| 500154_PlatzerN_20161101 | Neal Platzer | System.Data.DataRowView |
| 500155_GallA_20160914 | Adam Gall | System.Data.DataRowView |
| 500156_StahlM_20160729 | Mary Stahl | System.Data.DataRowView |
| 500157_FindlayK_20161002 | Kay Findlay | System.Data.DataRowView |
| 500158_CoyleJ_20161020 | Judy Coyle | System.Data.DataRowView |
| 500159_MillerS_20161101 | Sandy Miller | System.Data.DataRowView |
| 500160_ImlahD_20160808 | Deb Imlah | System.Data.DataRowView |
| 500161_PellandE_20160803 | Erica Pelland | System.Data.DataRowView |
| 500163_BrettE_20161020_FOPT | Elaine M Brett | System.Data.DataRowView |
| 500164_PitkinMesaPipelineCo_20161024 | | System.Data.DataRowView |

| | | |
|---|---|---|
| 500165_TaylorS_20161004 | Sherrion Taylor | System.Data.DataRowView |
| 500166_WoodruffMortonS_20160915 | Sue Woodruff-Morton | System.Data.DataRowView |
| 500167_MortonG_20161015 | Geoff Morton | System.Data.DataRowView |
| 500168_CaascadeR_20161024 | Robyn Cascade | System.Data.DataRowView |
| 500170_ChavezJ_20161028 | Jennifer Chavez | System.Data.DataRowView |
| 500171_WeltyT_20161028 | Trudy Welty | System.Data.DataRowView |
| 500172_ChapmanJ_20161022 | Janet Chapman | System.Data.DataRowView |
| 500173_StopherGriffinE_20161019 | Emma Stopher-Griffin | System.Data.DataRowView |
| 500174_DudleyK_20161029 | Krista Dudley | System.Data.DataRowView |
| 500175_NicholsS_20161027 | Sydney Nichols | System.Data.DataRowView |
| 500175_NicholsS_20161027 | Keith Nichols | System.Data.DataRowView |
| 500176_StewartC_20161027_TownOfPaonia | Charles Stewart | System.Data.DataRowView |
| 500178_PitterleM_20161028 | Marlyn Pitterle | System.Data.DataRowView |
| 500179_CransonA_20161028 | Anateya Cranson | System.Data.DataRowView |
| 500180_VorysL_20161101 | L Vorys | System.Data.DataRowView |
| 500182_CarlsonN_20161020 | Nancy Carlson | System.Data.DataRowView |
| 500184_LangeU_20161027 | Ulrich Lange | System.Data.DataRowView |
| 500185_WilliamsS_20161027 | Sheelagh Williams | System.Data.DataRowView |
| 500186_BrettE_20161001 | Elaine Brett | System.Data.DataRowView |
| 500187_KampeA_20161018 | Anastacia Kampe | System.Data.DataRowView |
| 500188_HillC_20161101 | Celeste Hill | System.Data.DataRowView |
| 500189_FranklinN_20161025 | Nancy Franklin | System.Data.DataRowView |
| 500190_GofforthW_20161014 | Wanda Goffworth | System.Data.DataRowView |
| 500191_WehrmacherG_20161016 | Goris Werhmacher | System.Data.DataRowView |
| 500192_SchulzJ_20161027 | Jon Schulz | System.Data.DataRowView |
| 500193_VanWestR_20131113_WesternColoradoCongress | Rein Van West | System.Data.DataRowView |
| 500194_SchwietermanN_20130424_TownOfPaonia | Neal Schwieterman | System.Data.DataRowView |
| 500195_NorthForkAgOp_20140615 | | System.Data.DataRowView |
| 500196_RealtorsNorthForkValley_20130401 | | System.Data.DataRowView |
| 500197_SteckelC_20130807_TownOfCrawford | | System.Data.DataRowView |
| 500198_WineriesOfWestElk_20161101 | | System.Data.DataRowView |
| 500199_KolbenschlagP_20160622 | Pete Kolbenschlag | System.Data.DataRowView |
| 500201_WitherC_20160808 | Candy Wither | System.Data.DataRowView |
| 500202_KeenanK_20161013 | Kristen Keenan | System.Data.DataRowView |
| 500203_McCainJ_20161025 | James McCain | System.Data.DataRowView |
| 500204_GaydosP_20161026 | Paul J. Gaydos | System.Data.DataRowView |
| 500205_KroehlerC_20161008 | Corbett Kroehler | System.Data.DataRowView |
| 500206_GreenJ_20161101 | Joan Green | System.Data.DataRowView |
| 500209_SalembierP_20161010 | Philip Salembier | System.Data.DataRowView |
| 500210_MortonG_20161015 | Geoff Morton | System.Data.DataRowView |

| | | |
|---|---|---|
| 500212_RoganJ_20161101 | John Rogan | System.Data.DataRowView |
| 500213_JonesB_20161101 | Buck Jones | System.Data.DataRowView |
| 500219_RogenM_20161101 | Mary Rogen | System.Data.DataRowView |
| 500220_BerilinL_20161101 | Leonard Berilin | System.Data.DataRowView |
| 500221_HemsellA_20161101 | Amibalila Hemsell | System.Data.DataRowView |
| 500223_JohnsonJ_20161101 | Jennifer Johnson | System.Data.DataRowView |
| 500224_SullivanS_20161101 | Sharon Sullivan | System.Data.DataRowView |
| 500226_CareyH_20161101 | Hugh Carey | System.Data.DataRowView |
| 500227_LerkozrykL_20161101 | Justine Lerkozyk | System.Data.DataRowView |
| 500230_RocessA_20161101 | Amy Rocess | System.Data.DataRowView |
| 500232_ShortellT_20161101 | Tim Shortell | System.Data.DataRowView |
| 500233_BartahJ_20161101 | JM Bartah | System.Data.DataRowView |
| 500237_DangremondS_20161101 | Shari Dangremond | System.Data.DataRowView |
| 500242_WalshM_20161101 | Mark Walsh | System.Data.DataRowView |
| 500244_MilvenanJ_20160801 | J. Scott Milvenan | System.Data.DataRowView |
| 500245_BaldwinS_20161101 | Susan Sky Baldwin | System.Data.DataRowView |
| 500246_OReillyE_20160808 | E.C. O'Reilly | System.Data.DataRowView |
| 500247_StevensS_20161031 | Sara Stevens | System.Data.DataRowView |
| 500248_SiksonJ_20161031 | Jake Sikson | System.Data.DataRowView |
| 500249_SteitzM_20160910 | Martin Steitz | System.Data.DataRowView |
| 500250_HeuscherP_20161028 | Pauline Heuscher | System.Data.DataRowView |
| 500251_NoName2_20161101 | | System.Data.DataRowView |
| 500252_KolbinschlagP_20160811 | Peter Kolbinschlag | System.Data.DataRowView |
| 500253_MerryP_20161101 | Prima Merry | System.Data.DataRowView |
| 500254_MillerR_20161027 | Rob Miller | System.Data.DataRowView |
| 500255_StoneM_20161101 | Marilyn Stone | System.Data.DataRowView |
| 500256_TaylorC_20160808 | Carolyn Taylor | System.Data.DataRowView |
| 500257_TaylorS_20160808 | Sherrion Taylor | System.Data.DataRowView |
| 500258_DiehlB_20160808 | Bryan Diehl | System.Data.DataRowView |
| 500259_WitherC_20160808 | Candy Wither | System.Data.DataRowView |
| 500260_Noname3_20161101 | | System.Data.DataRowView |
| 500261_WegnerB_20161101 | Brian Wegner | System.Data.DataRowView |
| 500262_RehfeldtM_20160808 | Melissa Rehfeldt | System.Data.DataRowView |
| 500263_JonesS_20160924_COHVCO_HasAttach | Scott Jones | System.Data.DataRowView |
| 500263_JonesS_20160924_COHVCO_HasAttach | D. E. Riggle | System.Data.DataRowView |
| 500264_BullockJ_20161101_HasAttach | Joe Bullock | System.Data.DataRowView |
| 500265_noname_20161101 | | System.Data.DataRowView |
| 500266_EleneL_20161101 | Elene L | System.Data.DataRowView |
| 500267_PetersonS_20161101 | Sarah Peterson | System.Data.DataRowView |
| FormLetterA | | System.Data.DataRowView |
| FormLetterAA | | System.Data.DataRowView |
| FormLetterAAA | | System.Data.DataRowView |
| FormLetterAAAA | | System.Data.DataRowView |

| | |
|---|---|
| FormLetterAv2_PewCharitableTrusts | System.Data.DataRowView |
| FormLetterB_CHC | System.Data.DataRowView |
| FormLetterBB | System.Data.DataRowView |
| FormLetterBBB | System.Data.DataRowView |
| FormLetterBBBB | System.Data.DataRowView |
| FormLetterC | System.Data.DataRowView |
| FormLetterCC | System.Data.DataRowView |
| FormLetterCCC | System.Data.DataRowView |
| FormLetterCCCC | System.Data.DataRowView |
| FormLetterD_CBD | System.Data.DataRowView |
| FormLetterDD | System.Data.DataRowView |
| FormLetterDDD | System.Data.DataRowView |
| FormLetterDDDD | System.Data.DataRowView |
| FormLetterE | System.Data.DataRowView |
| FormLetterEE | System.Data.DataRowView |
| FormLetterEEE | System.Data.DataRowView |
| FormLetterEEEE | System.Data.DataRowView |
| FormLetterF_EarthJustice | System.Data.DataRowView |
| FormLetterFF | System.Data.DataRowView |
| FormLetterFFF | System.Data.DataRowView |
| FormLetterFFFF | System.Data.DataRowView |
| FormLetterG_WSCC | System.Data.DataRowView |
| FormLetterGG | System.Data.DataRowView |
| FormLetterGGG | System.Data.DataRowView |
| FormLetterGGGG | System.Data.DataRowView |
| FormLetterH_CHC | System.Data.DataRowView |
| FormLetterHH | System.Data.DataRowView |
| FormLetterHHH | System.Data.DataRowView |
| FormLetterHHHH | System.Data.DataRowView |
| FormLetterI_WildEarthGuardians | System.Data.DataRowView |
| FormLetterII | System.Data.DataRowView |
| FormLetterIII | System.Data.DataRowView |
| FormLetterIIII | System.Data.DataRowView |
| FormLetterJ | System.Data.DataRowView |
| FormLetterJJ | System.Data.DataRowView |
| FormLetterJJJ | System.Data.DataRowView |
| FormLetterJJJJ | System.Data.DataRowView |
| FormLetterK_TWS | System.Data.DataRowView |
| FormLetterKK | System.Data.DataRowView |
| FormLetterKKKK | System.Data.DataRowView |
| FormLetterL_CHC WSCC | System.Data.DataRowView |
| FormLetterL_CHC WSCC | System.Data.DataRowView |
| FormLetterLL | System.Data.DataRowView |
| FormLetterLLL | System.Data.DataRowView |
| FormLetterLLLL | System.Data.DataRowView |

| | |
|---|---|
| FormLetterM | System.Data.DataRowView |
| FormLetterMM | System.Data.DataRowView |
| FormLetterMMM | System.Data.DataRowView |
| FormLetterMMMM | System.Data.DataRowView |
| FormLetterNN | System.Data.DataRowView |
| FormLetterNNN | System.Data.DataRowView |
| FormLetterNNNN | System.Data.DataRowView |
| FormLetterO | System.Data.DataRowView |
| FormLetterOO | System.Data.DataRowView |
| FormLetterOOO | System.Data.DataRowView |
| FormLetterOOOO | System.Data.DataRowView |
| FormLetterP | System.Data.DataRowView |
| FormLetterPP | System.Data.DataRowView |
| FormLetterPPP | System.Data.DataRowView |
| FormLetterQ | System.Data.DataRowView |
| FormLetterQQ | System.Data.DataRowView |
| FormLetterR | System.Data.DataRowView |
| FormLetterRR | System.Data.DataRowView |
| FormLetterRRR | System.Data.DataRowView |
| FormLetterS | System.Data.DataRowView |
| FormLetterSS | System.Data.DataRowView |
| FormLetterSSS | System.Data.DataRowView |
| FormLetterT | System.Data.DataRowView |
| FormLetterTT | System.Data.DataRowView |
| FormLetterTTT | System.Data.DataRowView |
| FormLetterU | System.Data.DataRowView |
| FormLetterUU | System.Data.DataRowView |
| FormLetterUUU | System.Data.DataRowView |
| FormLetterV | System.Data.DataRowView |
| FormLetterVVV | System.Data.DataRowView |
| FormLetterW | System.Data.DataRowView |
| FormLetterWW | System.Data.DataRowView |
| FormLetterWWW | System.Data.DataRowView |
| FormLetterX | System.Data.DataRowView |
| FormLetterXX | System.Data.DataRowView |
| FormLetterXXX | System.Data.DataRowView |
| FormLetterY | System.Data.DataRowView |
| FormLetterYY | System.Data.DataRowView |
| FormLetterYYY | System.Data.DataRowView |
| FormLetterZ | System.Data.DataRowView |
| FormLetterZZ | System.Data.DataRowView |
| FormLetterZZZ | System.Data.DataRowView |

| Commenter Type | Issues Addressed | |
|---|---|---|
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 2 |
| Individual | | |
| Individual | | 27.1 |
| Individual | | 27.1 |
| Individual | | |
| Individual | | 27.1 |
| Individual | | 27.1 |
| Individual | | 27.1 |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |
| Individual | | |
| Individual | | 5.1 |
| Individual | 11.1, 23.1 | |
| Individual | 24.1, 32.1, 39.1 | |
| Individual | | |
| Organization (nonprofit/citizens group) | | 1 |
| Organization (nonprofit/citizens group) | | 1 |
| Organization (nonprofit/citizens group) | | 1 |
| Organization (nonprofit/citizens group) | | 1 |
| Organization (nonprofit/citizens group) | | 1 |
| Organization (nonprofit/citizens group) | | 1 |
| Individual | | 21.1 |
| Individual | 11.1, 5.3 | |
| Individual | | 15.2 |
| Individual | | |
| Individual | | 5.3 |

| | |
|---|---|
| Individual | 40.1 |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | 32.1 |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Private Industry | |
| Individual | |
| Individual | 27.1 |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | 27.1 |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | 27.1 |
| Individual | 27.1 |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |
| Individual | |

| | | |
|---|---|---|
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| | | |
| Individual | | |
| Individual | | |
| | | 27.1 |
| Individual | | |
| Individual | 14.1.1, 27.1 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 18.3, 32.1, 32.2 | |
| Individual | | |
| Individual | | 30.1 |
| Individual | | 27.1 |
| Individual | 27.1, 30.1 | |
| Individual | | |
| Individual | | |
| Individual | | 30.3 |
| Individual | | |
| Individual | 14.1.1, 35.1, 37.1 | |
| Individual | 14.1.1, 35.1, 37.1 | |
| Individual | | |
| Individual | | |
| Individual | | 5.3 |
| Individual | 10.3, 18.3 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 18.3 |
| Local Government | 11.5, 20.1, 30.3, 39.1 | |
| Individual | | 27.1 |

| | | |
|---|---|---|
| Individual | | |
| Organization (nonprofit/citizens group) | 15.2, 27.1, 30.3, 32.1 | |
| Individual | 10.3, 14.1.3, 18.3, 21.1, 21.2, 27.3, 30.3, 37.3, 37.5, 41.1, 41.2 | |
| Individual | | |
| Individual | | 21.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 30.3 |
| Individual | | |
| Individual | 10.3, 27.1, 30.3, 35.3, 37.3 | |
| Individual | | |
| Individual | | |
| Individual | | 21.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 30.1 |
| Individual | | |
| Individual | 32.1, 39.1 | |
| Individual | 11.3, 30.3 | |
| Individual | 27.1, 32.2 | |
| Individual | | |
| Individual | | |
| Individual | 27.1, 28.1, 30.2 | |
| Individual | 21.1, 27.1, 30.3 | |
| Individual | | |
| Individual | | 30.2 |
| Individual | | |
| Individual | | 2 |
| Individual | | 21.1 |
| Individual | | 2 |
| Individual | | 5.6 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 11.3, 30.3, 41.2 | |
| Individual | | 37.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |

| | | |
|---|---|---|
| | 11.1, 13.1, 14.1.1, 16.1, 17.1, 19.1, 20.1, | |
| | 21.1, 22.1, 23.1, 24.1, 27.1, 3, 32.1, 34.1, | |
| Local Government | 35.1, 37.1, 37.4, 39.1, 5, 6.2, 8, 9.1 | |
| Individual | 32.1, 39.1 | |
| Individual | | 21.1 |
| Individual | | |
| Individual | | 30.3 |
| Individual | | |
| Individual | | |
| | | 27.1 |
| | | |
| Individual | 10.3, 14.1.1, 18.3, 27.1, 30.3, 37.1, 37.3, 5.3 | |
| Individual | | |
| Individual | 18.3, 30.3, 37.2, 37.3, 37.4 | |
| Individual | 18.3, 30.3, 37.2, 37.3, 37.4 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 21.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 5.6 |
| Individual | | |
| Individual | | 32.1 |
| Individual | | 32.1 |
| Individual | | 30.3 |
| Individual | | 21.1 |
| Individual | 18.2, 21.1, 30.3, 5.3 | |
| Individual | | |
| Individual | | 20.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 14.1.1, 27.1, 30.3, 37.1 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 20.1, 37.1, 39.1, 9.1 | |
| Individual | | |
| Individual | | |
| Individual | 14.1.1, 2 | |
| Individual | 15.3, 27.1, 32.1 | |

| | | |
|---|---|---|
| Organization (nonprofit/citizens group) | 16.3, 27.1, 27.2, 27.3, 5.2 | |
| Individual | 30.3, 32.1, 5 | |
| Individual | 14.1.1, 27.1, 30.3, 35.1, 37.1 | |
| Individual | 14.1.1, 27.1, 30.3, 35.1, 37.1 | |
| Organization (nonprofit/citizens group) | 20.1, 27.1, 32.1 | |
| Individual | | |
| Individual | 30.3, 40.3 | |
| Individual | | 5.6 |
| Individual | | 18.3 |
| Individual | | 30.3 |
| Individual | | |
| Individual | 30.1, 30.3 | |
| Individual | 20.2, 27.1, 3 | |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |
| Individual | | 11.3 |
| Individual | 11.3, 14.1.3, 21.1, 30.3 | |
| Individual | | |
| Individual | | 5.6 |
| Individual | | |
| Individual | | 5.3 |
| Individual | | |
| Individual | 20.1, 9.1 | |
| Individual | | 9.1 |
| Individual | | 5.3 |
| | | |
| State Government | | 12.1 |
| Individual | | |
| Individual | | 39.1 |
| Individual | | 2 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 16.1, 20.1, 21.1, 30.3 | |
| Individual | | 18.3 |
| Individual | | |
| Individual | 14.1.1, 27.1, 30.1, 30.3, 37.1 | |
| Individual | | 41.2 |
| Individual | | |

| | | |
|---|---|---|
| Individual | | |
| Individual | | |
| Individual | 20.1, 39.1, 9.1 | |
| Individual | | 30.3 |
| Individual | | 39.1 |
| Individual | 20.1, 21.1, 27.1, 32.1, 39.1, 40.1, 9.1 | |
| Individual | 21.1, 5.3 | |
| Individual | | |
| Regulatory Agency | | 37.1 |
| Private Industry | 14.1, 14.1.1, 23.3, 5 | |
| Individual | | 30 |
| Individual | | |
| Individual | | 18.2 |
| Individual | 30, 41.2 | |
| Individual | | 41.1 |
| Individual | | |
| Individual | 27.1, 30.3 | |
| Individual | | 9.1 |
| | 11.1, 15.2, 27.1, 32.1 | |
| Individual | | 21.1 |
| Individual | | 30.2 |
| Individual | 30.3, 37.3, 5.3, 5.6 | |
| Private Industry | | 30.3 |
| Individual | | |
| Private Industry | | 32.1 |
| Individual | 18.2, 18.3 | |
| Individual | | |
| Individual | | 30.2 |
| Organization (nonprofit/citizens group) | 30.1, 5.3 | |
| Individual | | 37.3 |
| Individual | | |
| Individual | 21.2, 22.2, 30.2 | |
| Individual | 27.1, 30.3, 37.1 | |
| Individual | 10.3, 30.3, 37.3 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Federal Government | | |
| Individual | | |
| Federal Government | | 19.1 |
| Organization (nonprofit/citizens group) | 14.1.3, 30.3 | |
| Individual | 18.3, 30, 37.3, 41.1, 41.2 | |
| | | |
| Organization (nonprofit/citizens group) | 15.2, 16.1, 23.1, 3, 30.3, 34.1 | |
| Individual | | |

| | | |
|---|---|---|
| Individual | | |
| Individual | | 20.1 |
| Individual | | |
| | | |
| Local Government | | 27.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 32.1 |
| Individual | | |
| Individual | | |
| Organization (nonprofit/citizens group) | 14.1.1, 20.1, 9.1 | |
| Individual | | |
| Private Industry | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 39.1 |
| Individual | 18.3, 37.3, 5.3, 6 | |
| Individual | | |
| Individual | | |
| Individual | 14.1.1, 15.2, 2, 20.1, 27.1, 30.3, 30.5, 31.3, 37.1 | |
| Individual | 3, 30.3 | |
| Individual | 11.3, 30.3 | |
| Individual | 14.1.1, 27.1, 30.3 | |
| Individual | | |
| Individual | | 30.3 |
| Individual | | |
| Individual | | 3 |
| Individual | | |
| Individual | 18.3, 37.3 | |
| Individual | 15.2, 15.4, 16.1, 23.1, 3, 30.3 | |
| Individual | | 11.3 |
| Individual | | |
| Individual | | |
| Individual | 18.2, 18.3 | |
| Individual | | 30.3 |
| Individual | | 2 |
| Individual | 11.1, 14.1.1, 16.1, 20.1, 27.3, 37.1, 9.1 | |
| Individual | | |

| | | |
|---|---|---|
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 22.1, 22.2, 30.2 | |
| Individual | | 30.3 |
| Local Government | 39.1, 39.2 | |
| Individual | | |
| Individual | 10.3, 18.3, 2, 30.3, 37.3, 37.5, 41.1, 5.6, 5.7 | |
| Individual | | |
| Organization (nonprofit/citizens group) | | 39.1 |
| Individual | 2, 5.3 | |
| Individual | 20.1, 27.1, 32.1 | |
| Individual | | 9.1 |
| | | |
| Organization (nonprofit/citizens group) | | 27.1 |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | 11.2, 18.3, 21.1, 30.3, 37.3, 5.3 | |
| Individual | | 5.3 |
| Individual | | |
| | 3, 37.3 | |
| Individual | 18.3, 30, 37.2, 37.3, 41.1 | |
| Local Government | 30.3, 37.2, 37.3 | |
| Individual | 20.1, 27.1, 30.3, 32.1 | |
| Individual | | |
| Individual | | 32.1 |
| Individual | | |
| Private Industry | | 22.1 |
| Organization (nonprofit/citizens group) | 27.2, 32.2 | |
| Individual | | 30.3 |
| Local Government | | 6.2 |
| Individual | 37.2, 37.3 | |
| Individual | 11.3, 30.3 | |
| Individual | 10.3, 10.5, 11.3, 11.5, 14.1.1, 14.1.3, 18.3, 3, 37.3, 41.2 | |
| Private Industry | 11.3, 14.1.3, 18.3, 18.4, 21.1, 27.1, 30.3, 31.3, 37.3, 41.2, 5.6, 5.7 | |
| Organization (nonprofit/citizens group) | 14.1, 14.1.1, 14.1.2, 15.2, 15.3, 16.1, 16.3, 23.1, 23.2, 23.3, 23.5, 3, 30.3, 31.2, 31.5, 34.1, 34.2, 34.3, 37, 37.1, 37.2, 37.3, 37.5, 5, 5.3, 5.4, 6, 6.1, 7, 9.1 | |
| State Government | 11.3, 18.3, 30, 41.1, 41.2 | |
| Individual | | |
| Individual | | |

| Type | | |
|---|---|---|
| Organization (nonprofit/citizens group) | | 39.1 |
| Individual | | |
| Individual | 11.3, 39.1 | |
| | 11.1, 14.1.1, 14.1.3, 16.1, 16.2, 2, 20.1, 27.1, 3, 30.3, 32.1, 35.1, 37.1, 39.1, 5.3, 5.6, 5.7, | |
| Organization (nonprofit/citizens group) | 9.1 | |
| Individual | 21.1, 30.3, 5, 5.3, 5.6, 6 | |
| Individual | | 30.3 |
| Individual | | |
| Individual | | 5.3 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| | 12.2, 14.1.1, 16.1, 17.1, 2, 21.1, 22.1, 23.1, 23.2, 25, 27.1, 27.4, 28.1, 3, 30, 30.3, 32.1, | |
| Local Government | 32.2, 35.1, 35.4, 37.1, 37.3, 39.1, 40.1, 8 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 21.1 |
| Individual | | 27.1 |
| Individual | | |
| Individual | 10.3, 11.3, 18.3, 21.1, 30.3, 37.3 | |
| Local Government | 16.1, 3, 39.1, 39.2 | |
| Individual | 30, 37.3 | |
| Individual | 14.1.1, 20.1 | |
| Individual | | 21.1 |
| Individual | | 30.2 |
| Individual | 11.1, 11.3, 18.3, 3, 30, 5.3 | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | 41.1 |
| Individual | 30, 41.2 | |
| Individual | 20.1, 40.1, 9.1 | |
| Individual | | 27.1 |
| Organization (nonprofit/citizens group) | 11.2, 11.3, 22.2, 31.1, 5.3 | |
| | 11.3, 18.1, 18.3, 18.5, 37.1, 37.3, 41.2, 5.3, | |
| Local Government | 5.9 | |
| Individual | 18.3, 30, 41.1 | |
| Individual | | 5.3 |
| Organization (nonprofit/citizens group) | 3, 32.1, 40.1, 9.1 | |
| Individual | | 30 |
| Individual | 18.3, 20.1, 22.1, 27.1, 30.3, 39.1, 5.3, 9.1 | |
| Private Industry | 14.1, 14.1.1, 23.1, 23.2, 28.1, 3, 8 | |

| | |
|---|---|
| Individual | 11.1, 41.1, 5.3 |
| Individual | |
| Individual | 20.1, 27.1 |
| Individual | 11.3, 21.1, 21.2, 30.2, 30.3, 41.2, 5.3, 5.4 |
| Individual | 27.1 |
| Individual | 20.1, 27.1, 3 |
| | |
| Individual | 11.3, 18.3, 37.3, 37.4 |
| Organization (nonprofit/citizens group) | 27.1, 30.3 |
| Individual | 15.2, 3, 37.5 |
| Local Government | 20.1, 21.1, 23.1, 30.3, 39.1, 5.3, 6.2, 8 |
| | 14.1.3, 18.3, 21.2, 30.3, 37.4, 5.3 |
| Individual | |
| | 10.3, 18.3, 21.2, 30.3, 31.1, 37.1, 37.3, 41.1, |
| Individual | 5.3, 5.6 |
| Individual | 20.1, 27.1, 3 |
| | |
| Local Government | 39.1 |
| | |
| Local Government | 39.1 |
| | |
| Local Government | 39.1 |
| | |
| Local Government | |
| Individual | |
| Individual | |
| Individual | |
| Individual | 14.1.1, 27.1 |
| Individual | |
| Individual | |
| Individual | 18.3, 2, 41.1 |
| Individual | 2 |
| | 18.3, 2, 20.1, 21.1, 27.1, 3, 30.3, 37.2, 37.3, |
| Individual | 9.1 |
| Federal Government | 25, 25.1, 25.2, 25.3, 3, 5, 5.2 |
| | 11.1, 14.1.1, 14.1.2, 17.1, 19.1, 27.1, 3, 30.2, |
| Local Government | 31.1, 36.1, 5.2, 8 |
| Organization (nonprofit/citizens group) | 19.1, 20.1, 6 |
| Individual | 14.1.1, 20.1, 30.3, 41.2, 9.1 |
| Individual | 15.2, 3 |
| | 14.1.1, 14.1.2, 14.1.5, 15.2, 15.6, 19.1, 19.2, |
| Local Government | 27.1, 3, 36.1, 39.1, 39.2, 4, 5.2, 8 |
| Individual | 20.1, 9.1 |
| Individual | 20.1, 9.1 |

| | |
|---|---|
| Organization (nonprofit/citizens group) | 10.1, 11.2, 11.3, 11.5, 2, 21.1, 21.2, 22.1, 28.3, 30.3, 37.3, 41.2, 5.3, 5.6, 6, 7 |
| Organization (nonprofit/citizens group) | 10.1, 11.2, 11.3, 11.5, 2, 21.1, 21.2, 22.1, 28.3, 30.3, 37.3, 41.2, 5.3, 5.6, 6, 7 |
| Individual | 2, 21.1, 5.3, 5.6 |
| Individual | |
| Organization (nonprofit/citizens group) | 18.5, 19.1, 27.1, 3, 4, 9.1 |
| Organization (nonprofit/citizens group) | 18.5, 19.1, 27.1, 3, 4, 9.1 |
| Organization (nonprofit/citizens group) | 11.3, 14.1.1, 14.1.2, 14.1.3, 15.4, 16.1, 16.2, 16.3, 2, 23.1, 27.3, 3, 30, 30.3, 32.1, 37.1, 37.3, 37.4, 39.1, 39.2 |
| Individual | 18.2 |
| Individual | |
| Federal Government | 15.2, 21.1, 23.1, 3, 32.1, 34.1, 8, 9.1, 9.5 |
| Private Industry | 22.1, 22.2, 3, 5.1, 5.3 |
| Individual | |
| Organization (nonprofit/citizens group) | 10.4, 11.1, 11.3, 11.4, 11.5, 14.1.1, 14.1.3, 15.2, 15.4, 16.1, 16.3, 20.1, 20.2, 21.1, 21.5, 22.5, 27.1, 27.2, 27.3, 3, 30.2, 30.3, 31.1, 32.1, 34.1, 34.5, 35.1, 37.1, 37.2, 37.3, 37.5, 40.1, 41.3, 5.3, 5.6, 5.9, 6, 6.1, 9.1 |
| Individual | |
| Individual | |
| State Government | 14.1.1, 14.1.2, 14.1.3, 15.2, 15.3, 23.1, 3, 5.2, 5.3, 8 |
| State Government | 14.1.1, 14.1.2, 14.1.3, 15.2, 15.3, 23.1, 3, 5.2, 5.3, 8 |
| State Government | 14.1.1, 14.1.2, 14.1.3, 15.2, 15.3, 23.1, 3, 5.2, 5.3, 8 |
| Individual | |
| Individual | |
| Individual | 30.3, 37.3 |
| Individual | |
| Individual | 32.1 |
| Individual | 11.3, 13.3, 3, 5.3 |
| Individual | 30.3 |
| Individual | 30.3 |
| Federal Government | 20.1, 23.2, 27.1, 27.2, 3, 4, 40.1, 9.1 |
| Federal Government | 19.2, 19.3, 2, 21.2, 24.1, 3, 5.4, 5.7 |
| Individual | |
| Individual | |
| Individual | |
| State Government | 23.1, 23.3, 30.2, 34.3 |

| | |
|---|---|
| Individual | |
| Individual | |
| Individual | |
| Individual | 21.1, 30.3, 37.3, 5.3, 5.4, 5.6 |
| | 10.3, 10.5, 11.1, 11.3, 13.1, 14.1.3, 18.3, |
| | 27.1, 30.3, 30.5, 31.1, 34.5, 35.3, 37.2, 39.2, |
| Individual | 5, 5.1, 5.3, 5.7, 5.9 |
| Individual | |
| | |
| Organization (nonprofit/citizens group) | 14.1.1, 19.1, 27.1 |
| Individual | 22.2, 30.2 |
| Individual | |
| | 14.1.1, 14.1.3, 14.1.5, 20.1, 23.1, 32.3, 32.5, |
| Organization (nonprofit/citizens group) | 34.5, 9.1 |
| | |
| Private Industry | 21.1 |
| Individual | 27.1, 37.2, 37.3, 41.1 |
| Individual | |
| Individual | |
| Individual | 5.6 |
| Individual | |
| Individual | |
| | 11.1, 14.1.1, 14.1.3, 20.1, 27.1, 32.1, 32.5, |
| Organization (nonprofit/citizens group) | 9.1 |
| Individual | 22.1 |
| Individual | |
| | |
| Organization (nonprofit/citizens group) | 20.1, 21.1, 30.3, 39.1 |
| Individual | |
| Individual | |
| Individual | |
| Individual | 15.2 |
| | |
| | 10.3, 11.2, 11.3, 15.1, 21.2, 22.1, 22.3, 22.5, |
| Federal Government | 23.5, 24.5, 34.1, 37.1, 37.2, 37.3, 37.5, 5, 5.4 |
| Individual | 20.1, 27.1 |
| Organization (nonprofit/citizens group) | 27.1 |
| Individual | |
| | |
| Organization (nonprofit/citizens group) | 2, 40.1 |
| Individual | 39.1 |
| | |
| Individual | 10.3, 14.1.3, 18.3, 20.1, 21.1, 30.3, 37.3, 5.3 |
| Organization (nonprofit/citizens group) | 10.2, 10.3, 10.4, 18.2, 18.3, 2 |
| Individual | |

| | | |
|---|---|---|
| Individual | 19.2, 3 | |
| Individual | | |
| Individual | | 18.2 |
| Individual | | 21.2 |
| Individual | 10.3, 14.1.3, 18.3, 30, 30.3, 41.2 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |

| | |
|---|---|
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |
| | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, |
| Organization (nonprofit/citizens group) | 5.4, 5.6, 5.9, 6, 8, 9.1 |

| | | |
|---|---|---|
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Organization (nonprofit/citizens group) | 10.3, 10.4, 11.1, 11.2, 11.3, 11.5, 14.1.1, 14.1.2, 15.2, 15.4, 16.1, 18.1, 18.3, 20.1, 20.2, 21.1, 21.2, 21.5, 22.1, 22.2, 24.1, 24.2, 27.1, 27.2, 30.1, 30.2, 30.3, 32.1, 32.5, 35.1, 35.3, 37.1, 37.2, 37.3, 39.1, 40.1, 41.3, 5.3, 5.4, 5.6, 5.9, 6, 8, 9.1 | |
| Individual | | |
| Individual | | |
| Individual | 11.3, 14.1.1, 3, 31.1, 31.3, 37.1, 5.3 | |
| Individual | 14.1.1, 20.1, 27.1, 9.1 | |
| Individual | | |
| Individual | | 37.3 |
| Individual | | |
| Individual | | 27.1 |
| Individual | 30, 30.3 | |
| Individual | 14.1.1, 30, 30.2, 30.3, 37.1 | |
| Individual | | |
| Individual | 14.1.1, 16.1, 27.1 | |
| Individual | | |
| Individual | 30, 5.3 | |
| Individual | 10.3, 11.2, 18.2, 18.3, 30.3, 37.3, 41.1, 41.2 | |
| Individual | 37.1, 39.1 | |
| State Government | 3, 39.1, 39.2, 39.3, 39.5, 5.2, 8 | |
| State Government | 3, 39.1, 39.2, 39.3, 39.5, 5.2, 8 | |
| Organization (nonprofit/citizens group) | 10.3, 10.5, 11.1, 11.2, 11.3, 11.4, 11.5, 13.3, 15.1, 15.2, 15.3, 15.4, 18.3, 18.4, 21.1, 21.2, 21.5, 22.1, 22.2, 28, 28.3, 30.1, 30.3, 31.3, 35.3, 37.3, 37.4, 41.1, 41.2, 5, 5.3, 5.4, 5.6, 5.7, 5.9, 6, 8 | |
| Organization (nonprofit/citizens group) | 10.3, 10.5, 11.1, 11.2, 11.3, 11.4, 11.5, 13.3, 15.1, 15.2, 15.3, 15.4, 18.3, 18.4, 21.1, 21.2, 21.5, 22.1, 22.2, 28, 28.3, 30.1, 30.3, 31.3, 35.3, 37.3, 37.4, 41.1, 41.2, 5, 5.3, 5.4, 5.6, 5.7, 5.9, 6, 8 | |
| Organization (nonprofit/citizens group) | 10.3, 10.5, 11.1, 11.2, 11.3, 11.4, 11.5, 13.3, 15.1, 15.2, 15.3, 15.4, 18.3, 18.4, 21.1, 21.2, 21.5, 22.1, 22.2, 28, 28.3, 30.1, 30.3, 31.3, 35.3, 37.3, 37.4, 41.1, 41.2, 5, 5.3, 5.4, 5.6, 5.7, 5.9, 6, 8 | |

| | | |
|---|---|---|
| Organization (nonprofit/citizens group) | 10.3, 10.5, 11.1, 11.2, 11.3, 11.4, 11.5, 13.3, 15.1, 15.2, 15.3, 15.4, 18.3, 18.4, 21.1, 21.2, 21.5, 22.1, 22.2, 28, 28.3, 30.1, 30.3, 31.3, 35.3, 37.3, 37.4, 41.1, 41.2, 5, 5.3, 5.4, 5.6, 5.7, 5.9, 6, 8 | |
| Organization (nonprofit/citizens group) | 10.3, 10.5, 11.1, 11.2, 11.3, 11.4, 11.5, 13.3, 15.1, 15.2, 15.3, 15.4, 18.3, 18.4, 21.1, 21.2, 21.5, 22.1, 22.2, 28, 28.3, 30.1, 30.3, 31.3, 35.3, 37.3, 37.4, 41.1, 41.2, 5, 5.3, 5.4, 5.6, 5.7, 5.9, 6, 8 | |
| Organization (nonprofit/citizens group) | 10.3, 10.5, 11.1, 11.2, 11.3, 11.4, 11.5, 13.3, 15.1, 15.2, 15.3, 15.4, 18.3, 18.4, 21.1, 21.2, 21.5, 22.1, 22.2, 28, 28.3, 30.1, 30.3, 31.3, 35.3, 37.3, 37.4, 41.1, 41.2, 5, 5.3, 5.4, 5.6, 5.7, 5.9, 6, 8 | |
| Local Government | | 4 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 27.1, 30 | |
| Individual | 27.1, 30 | |
| Individual | 14.1.1, 20.1 | |
| Individual | | |
| Individual | | |
| Individual | 14.1.1, 27.1, 30, 35.3, 37.1 | |
| Individual | | 37.1 |
| Individual | 14.1.1 | |
| Individual | | 21.1 |
| Individual | 30.1, 37.1 | |
| Individual | 14.1.3, 27.1, 30 | |
| Individual | | 30 |
| Individual | | 11.3 |
| Individual | 18.3, 37.1, 41.1, 41.2 | |
| Individual | 11.3, 30, 41.1, 41.2 | |
| Individual | | 20.1 |
| Individual | 10.1, 11.1, 14, 14.1.1, 18.3, 18.5, 20.1, 27.1, 30, 30.3, 35.1, 37.1, 41.2, 5.3, 6 | |
| Individual | 11.1, 22.1, 28.1, 3, 5.3 | |
| Organization (nonprofit/citizens group) | 11.1, 11.2, 11.5, 28.1 | |
| Individual | 27.1, 5.3 | |
| Individual | | 5.3 |
| Individual | 27.3, 30, 30.3, 5.3 | |
| Individual | | 27.1 |
| Individual | 3, 30.3, 31.2, 37.1, 41.1, 41.2, 5.3 | |
| Individual | 13.1, 37.3 | |

| | | |
|---|---|---|
| Individual | 11.1, 27.3 | |
| Organization (nonprofit/citizens group) | 27.1, 40.1, 9.1 | |
| Individual | | |
| Individual | | 5.3 |
| Individual | | 18.3 |
| Individual | | 5.7 |
| Individual | | 11.3 |
| Individual | | 21.1 |
| Individual | 30.5, 5.3 | |
| Individual | | 30.3 |
| Individual | | |
| Individual | | 11.3 |
| Individual | | 30.3 |
| Individual | | 37.3 |
| Individual | 3, 37 | |
| Individual | | 30.3 |
| Individual | 11.3, 27.3, 30.3 | |
| Individual | 37.3, 5.3 | |
| Individual | | 21.1 |
| Individual | 21.1, 41.1 | |
| Individual | | 2 |
| Individual | | 18.4 |
| Individual | | 21.1 |
| Individual | | |
| Individual | | 41.2 |
| Individual | | |
| Individual | 10.3, 30, 37.3, 41.1, 41.2 | |
| Individual | | |
| Individual | 2, 37.1, 5.3 | |
| Individual | | |
| Individual | 30, 41.2 | |
| Individual | 2, 41.2 | |
| Individual | 15.4, 16.3, 41.2, 5.3 | |
| Individual | 18.3, 41.2 | |
| Individual | 37.1, 40.1 | |
| Individual | | |
| Individual | 37.3, 41.2 | |
| | 21.1, 41.1 | |
| Individual | 18.3, 30.3, 37.3, 4, 41.2 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |

| | | |
|---|---|---|
| Individual | | 41.2 |
| Individual | | 5.3 |
| Individual | 21.1, 30.2, 37.1 | |
| Individual | | |
| Individual | 41.2, 5.3 | |
| Individual | | 30.3 |
| Individual | | 18.3 |
| Individual | | |
| Individual | | |
| Individual | | 18.3 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 21.1 |
| Individual | 21.1, 41.1 | |
| Individual | | |
| Individual | | 30.3 |
| Individual | | 37.3 |
| Individual | 14.1.3, 18.3, 41.1 | |
| Individual | | 30.3 |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | 5.3 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 27.1 |
| Individual | | |

| Individual | | 39.1 |
|---|---|---|
| Individual | | 9.1 |
| Individual | | |
| Individual | | |
| Individual | | 5.3 |
| Individual | | |
| Individual | | |
| | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 20.1 |
| Individual | | |
| Individual | | 20.1 |
| Individual | | 20.1 |
| Individual | | 20.1 |
| Individual | | 20.1 |
| Individual | | 20.1 |
| Individual | | 20.1 |
| Individual | | 20.1 |
| Individual | 32.1, 40.1 | |
| Individual | | 40.1 |
| Individual | | |
| Individual | | 40.1 |
| Individual | | 40.1 |
| Individual | | 40.1 |
| Individual | | 40.1 |
| Individual | | 40.1 |
| Individual | 27.1, 40.1 | |
| Individual | | |
| Individual | | 9.1 |

| | | |
|---|---|---|
| Individual | | 9.1 |
| Individual | 20.1, 39.1, 9.1 | |
| Individual | | |
| Individual | 20.1, 9.1 | |
| Individual | | |
| Individual | 20.1, 9.1 | |
| Individual | | 9.1 |
| Individual | | |
| Individual | | 20.1 |
| Individual | | 40.1 |
| Individual | | |
| Individual | | |
| Local Government | 3, 30 | |
| Individual | | |
| Individual | | 21.1 |
| Individual | | |
| Anonymous | | |
| Individual | | |
| Individual | | 30.3 |
| Individual | | 23.1 |
| Individual | | |
| Individual | | |
| Individual | | |
| Private Industry | 16.1, 23.1, 30.2, 30.3, 34.1, 8 | |
| Individual | | |
| Individual | 11.3, 28.1, 30.3 | |
| Individual | | |
| Individual | 21.1, 23.1, 27.1, 30.3, 34.2, 5.1 | |
| Individual | | |
| Individual | | 5.3 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 30.3 |
| Individual | | |
| Individual | | |
| Individual | | 21.1 |
| Organization (nonprofit/citizens group) | | |
| Private Industry | 3, 37.1, 37.2, 37.3, 5.1, 5.2 | |

| | | |
|---|---|---|
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| | | |
| Local Government | 18.3, 27.1, 37.1, 37.5, 5.3 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | 20.1, 39.1 | |
| Individual | 21.1, 27.1 | |
| Individual | 30.3, 37.3 | |
| Individual | | 21.1 |
| Individual | | |
| Local Government | | 37.1 |
| Individual | | |
| Individual | 11.3, 18.4, 27.1, 37.3, 41.2, 5.3, 5.9 | |
| | | |
| Organization (nonprofit/citizens group) | | |
| | | |
| Local Government | | 5.3 |
| Organization (nonprofit/citizens group) | | |
| | | |
| Organization (nonprofit/citizens group) | | |
| | | |
| Local Government | | 37.1 |
| Organization (nonprofit/citizens group) | | |
| Individual | | |
| Individual | 21.1, 27.1 | |
| Individual | | |
| Individual | 11.3, 18.3, 37.2, 37.3, 37.4, 40.3, 5.3 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |

| | | |
|---|---|---|
| Individual | | |
| Individual | 18.3, 5.6 | |
| Individual | | |
| Individual | | |
| Individual | | 5.3 |
| Individual | | 2 |
| Individual | | 41.2 |
| Individual | 18.3, 41.2 | |
| Individual | | |
| Individual | | 41.2 |
| Individual | | |
| Individual | | 41.2 |
| Individual | | |
| Individual | | 41.1 |
| Individual | | |
| Individual | | 9.1 |
| | | |
| | | |
| Individual | | |
| Individual | 14.1.1, 30.3, 9.1 | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 18.3 |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | |
| Individual | | 21.1 |
| Organization (nonprofit/citizens group) | 14.1.1, 15.2, 15.6, 16.1, 17.2, 20.1, 30.3, 32.5, 40.1, 9.1 | |
| Organization (nonprofit/citizens group) | 14.1.1, 15.2, 15.6, 16.1, 17.2, 20.1, 30.3, 32.5, 40.1, 9.1 | |
| Individual | | |
| Anonymous | | |
| Individual | | 41.2 |
| Individual | 11.3, 41.2 | |
| Organization (nonprofit/citizens group) | 14.1.1 | |
| | | 41.1 |
| | 18.3, 41.2 | |
| | | 2 |

| | | |
|---|---|---|
| Organization (nonprofit/citizens group) | 14.1.1, 20.1 | |
| Organization (nonprofit/citizens group) | | 21.1 |
| | 37.3, 41.2 | |
| | 41.1, 41.2 | |
| | | 2 |
| | | 39.1 |
| | 41.1, 41.2 | |
| | 18.3, 41.1 | |
| | | 21.1 |
| Organization (nonprofit/citizens group) | | 11.1 |
| | 41.1, 41.2 | |
| | | 18.3 |
| | | 2 |
| | | 41.1 |
| | 18.3, 41.1 | |
| | | 21.1 |
| Organization (nonprofit/citizens group) | | 11.1 |
| | 41.1, 41.2 | |
| | | 18.3 |
| Organization (nonprofit/citizens group) | | |
| | | 21.1 |
| | 18.3, 37.3, 41.2 | |
| Organization (nonprofit/citizens group) | | 21.1 |
| | 18.3, 41.2 | |
| | | 18.3 |
| | | 21.1 |
| Organization (nonprofit/citizens group) | 21.1, 22.1 | |
| | 18.3, 21.1, 41.1, 41.2 | |
| | 37.3, 41.2 | |
| | 14.1.1, 3, 30.3, 31.2, 31.3, 34, 5.3, 5.6 | |
| | | 41.2 |
| Organization (nonprofit/citizens group) | | 20.1 |
| | | 41.1 |
| Organization (nonprofit/citizens group) | 10.3, 15.2, 18.3, 20.1, 27.1, 30.3, 37.1 | |
| Organization (nonprofit/citizens group) | 10.3, 15.2, 18.3, 20.1, 27.1, 30.3, 37.1 | |
| | | 18.3 |
| | | 2 |

16.1, 19.1, 2, 23.1, 3, 30.3, 35.1, 37, 37.1,
37.3, 8

|  |  |
|---|---|
|  | 41.1 |
|  | 18.3 |
|  | 2 |
| 21.1, 41.1 |  |
|  | 21.1 |
| 21.1, 41.1 |  |
|  | 18.3 |
|  | 18.3 |
| 21.1, 41.2 |  |
|  | 18.3 |
| 21.1, 41.2 |  |
|  | 41.1 |
|  | 41.2 |
|  | 41.2 |
| 21.1, 41.2 |  |
|  | 41.1 |
|  | 30.3 |
|  | 41.2 |
|  | 41.2 |
|  | 11.3 |
|  | 41.2 |
|  | 21.1 |
|  | 41.2 |
|  | 41.1 |
| 21.1, 41.2 |  |
|  | 30.3 |
|  | 21.1 |
| 21.1, 41.2 |  |
|  | 41.1 |
| 21.1, 41.2 |  |
| 41.1, 41.2 |  |
| 18.3, 41.1 |  |
|  | 41.1 |

**Commenter Index**

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
2
3
4
5
6
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
2
1
1
1
1
1
1
1
1
1
1

1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1

1
1
1
2
1
1
1
1
1
1
1
1
1
1
1
1
2
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
2
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1

1
1
1

1
1
1
1
1
1
1
1
1
1
2
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1

1

1
1
1
1

1
1
1

1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1

1
1
1
1
1
1

1
1
1
1
1
1

1
1

1

2

3

1
1
1
1
1
1
1
1
1

1
1

1
1
1
1

1
1
2

1

2
1
1

1

2

1
1
1
1
1
1

1
1
1

1

2

3
1
1
1
1
1
1
1
1
1
1
1
2
1
1

1
1
1
1


1
1


1
1
1


1


1
1
1
1
1
1
1


1
1
1


1
1
1
1
1


1
1
1
1


1
1


1
1
1

1
1
1
1
1

1

2

3

4

5

8

15

6

7

9

10

11

12

13

14
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
2

1

2

3

4

5

6
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
2
3
4
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
2

1
1
1
1
1
1
1
1
1
1
1
1
1
1

1

1
1

1

1
1
1
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1

1

2
1
1
1
1
1
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
2
1
1
1

1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1
1