**Citizens for a Healthy Community v. BLM**
**No. 1:20-cv-2484 May 25, 2022**
**U.S. Bureau of Land Management**
**Administrative Record Supplement**

| Production Begin | Production End | File Name | Date | Document ID | Document Description | From | To |
|---|---|---|---|---|---|---|---|
| BLM_0168066 | BLM_0168069 | 0_2016 USGS Mancos Shale Report.pdf | | | Reference - 2016 USGS Mancos Shale Report | | |
| BLM_0168070 | BLM_0168071 | 0_20170329_SO_3348.pdf | | | Reference - SO 3348 Concerning the Federal Coal Moratorium | | |
| BLM_0168072 | BLM_0168073 | 0_20171025_SO_3358.pdf | | | Reference - SO 3358 Executive Committee for Expedited Permitting | | |
| BLM_0168074 | BLM_0168075 | 0_20200310_SO_3380.pdf | | | References SO 3380 Public Notices of Cost Associated with DOI Publications | | |
| BLM_0168076 | BLM_0168081 | 20100602_TWS et al SMAs Proposal.pdf | | | 6/2/2010 TWS Letter re: special management areas | | |
| BLM_0168082 | BLM_0168097 | 20121023_1_WELC_SuppInfoLetter_K_Tisdale.pdf | | | 10/23/2012 WELC scoping comment letter K Tisdale | | |
| BLM_0168098 | BLM_0168112 | 20121023_WELC Ex. 1_BLM, O&G Implementation Strategy.pdf | | | 10/23/2012 WELC scoping comment exhibit 1 | | |
| BLM_0168113 | BLM_0168120 | 20121023_WELC Ex. 2_Heller, Fight Over Fracking.pdf | | | 10/23/2012 WELC scoping comment exhibit 2 | | |
| BLM_0168121 | BLM_0168124 | 20121023_WELC Ex. 3_Stan Olmstead to BLM.pdf | | | 10/23/2012 WELC scoping comment exhibit 3 | | |
| BLM_0168125 | BLM_0168146 | 20121023_WELC Ex. 4_Earthworks, O&G exclusions and exemptions.pdf | | | 10/23/2012 WELC scoping comment exhibit 4 | | |
| BLM_0168147 | BLM_0168401 | 20121023_WELC Ex. 5_Abrupt Climate Change (2008).pdf | | | 10/23/2012 WELC scoping comment exhibit 5 | | |
| BLM_0168402 | BLM_0168431 | 20121023_WELC Ex. 6_Hansen, Global Surface Temp Change.pdf | | | 10/23/2012 WELC scoping comment exhibit 6 | | |
| BLM_0168432 | BLM_0168435 | 20121023_WELC Ex. 7_Muller, Climate Skeptic, NYT.pdf | | | 10/23/2012 WELC scoping comment exhibit 7 | | |
| BLM_0168436 | BLM_0168466 | 20121023_WELC Ex. 8_Muller, Global Warming Results Paper.pdf | | | 10/23/2012 WELC scoping comment exhibit 8 | | |
| BLM_0168467 | BLM_0168482 | 20121023_WELC Ex. 9_Muller, Earth Decadal Variations.pdf | | | 10/23/2012 WELC scoping comment exhibit 9 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0168483 | BLM_0168515 | 20121023_WELC Ex. 10_Atkinson, Climate Pragmatism (july2011).pdf | | | 10/23/2012 WELC scoping comment exhibit 10 | |
| BLM_0168516 | BLM_0168524 | 20121023_WELC Ex. 11_Copenhagen Accord.pdf | | | 10/23/2012 WELC scoping comment exhibit 11 | |
| BLM_0168525 | BLM_0168577 | 20121023_WELC Ex. 12_IPCC, Synthesis Report.pdf | | | 10/23/2012 WELC scoping comment exhibit 12 | |
| BLM_0168578 | BLM_0168610 | 20121023_WELC Ex. 13_MIT Climate Emissions.pdf | | | 10/23/2012 WELC scoping comment exhibit 13 | |
| BLM_0168611 | BLM_0168656 | 20121023_WELC Ex. 14_UN Framework Convention, COP Report 2011.pdf | | | 10/23/2012 WELC scoping comment exhibit 14 | |
| BLM_0168657 | BLM_0168670 | 20121023_WELC Ex. 15_McKbben, Global Warming's Terrifying New Math.pdf | | | 10/23/2012 WELC scoping comment exhibit 15 | |
| BLM_0168671 | BLM_0168673 | 20121023_WELC Ex. 16_E.Muller, 250 Yrs of Global Warming.pdf | | | 10/23/2012 WELC scoping comment exhibit 16 | |
| BLM_0168674 | BLM_0168679 | 20121023_WELC Ex. 17_Holland, Reductions in Summer Arctic Ice.pdf | | | 10/23/2012 WELC scoping comment exhibit 17 | |
| BLM_0168680 | BLM_0168783 | 20121023_WELC Ex. 18_Colorado Greenhouse Gas Inventory 1990-2020.pdf | | | 10/23/2012 WELC scoping comment exhibit 18 | |
| BLM_0168784 | BLM_0168791 | 20121023_WELC Ex. 19_Segall, Upstream O&G Emissions.pdf | | | 10/23/2012 WELC scoping comment exhibit 19 | |
| BLM_0168792 | BLM_0168850 | 20121023_WELC Ex. 20_Gribovicz, Air Emissions Control Requirements.pdf | | | 10/23/2012 WELC scoping comment exhibit 20 | |
| BLM_0168851 | BLM_0168863 | 20121023_WELC Ex. 21_Hansen, Tipping Point.pdf | | | 10/23/2012 WELC scoping comment exhibit 21 | |
| BLM_0168864 | BLM_0168940 | 20121023_WELC Ex. 22_Global Carbon Project, Report No. 1.pdf | | | 10/20/2012 WELC scoping comment exhibit 22 | |
| BLM_0168941 | BLM_0169075 | 20121023_WELC Ex. 23_IEA, CO2 Emissions from Fuel Combustion.pdf | | | 10/23/2012 WELC scoping comment exhibit 23 | |
| BLM_0169076 | BLM_0169090 | 20121023_WELC Ex. 24_Global Carbon Project, 10 yr Report.pdf | | | 10/23/2010 WELC scoping comment exhibit 24 | |
| BLM_0169091 | BLM_0169121 | 20121023_WELC Ex. 25_IPCC report, extreme weather events.pdf | | | 10/23/2012 WELC scoping comment exhibit 25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0169122 | BLM_0169129 | 20121023_WELC Ex. 26_Dai, Increasing Drought.pdf | | | 10/23/2012 WELC scoping comment exhibit 26 | |
| BLM_0169130 | BLM_0169192 | 20121023_WELC Ex. 27_Saunders, Hotter and Drier.pdf | | | 10/23/2012 WELC scoping comment exhibit 27 | |
| BLM_0169193 | BLM_0169205 | 20121023_WELC Ex. 28_Hansen, Climate Variability, New Climate Dice (nov.2011).pdf | | | 10/23/2012 WELC scoping comment exhibit 28 | |
| BLM_0169206 | BLM_0169215 | 20121023_WELC Ex. 29_Hansen, perception of climate change.pdf | | | 10/23/2012 WELC scoping comment exhibit 29 | |
| BLM_0169216 | BLM_0169222 | 20121023_WELC Ex. 30_Hansen, increasing Climate Extremes (aug.2012).pdf | | | 10/23/2012 WELC scoping comment exhibit 30 | |
| BLM_0169223 | BLM_0169238 | 20121023_WELC Ex. 31_Booker, Ozone Component of Global Change.pdf | | | 10/23/2012 WELC scoping comment exhibit 31 | |
| BLM_0169239 | BLM_0169269 | 20121023_WELC Ex. 32_Reich, quantifying plant response to ozone.pdf | | | 10/23/2012 WELC scoping comment exhibit 32 | |
| BLM_0169270 | BLM_0169454 | 20121023_WELC Ex. 33_GAO, Climate Change, Agency Guidance.pdf | | | 10/23/2012 WELC scoping comment exhibit 33 | |
| BLM_0169455 | BLM_0169726 | 20121023_WELC Ex. 34_Committee ENR, Effects of Global Change.pdf | | | 10/23/2012 WELC scoping comment exhibit 34 | |
| BLM_0169727 | BLM_0169812 | 20121023_WELC Ex. 35_Lenart, global warming in the southwest.pdf | | | 10/23/2012 WELC scoping comment exhibit 35 | |
| BLM_0169813 | BLM_0170320 | 20121023_WELC Ex. 36_NRC, Hidden Costs of Energy.pdf | | | 10/23/2012 WELC scoping comment exhibit 36 | |
| BLM_0170321 | BLM_0170349 | 20121023_WELC Ex. 37_N.Muller, Environmental Accounting.pdf | | | 10/23/2012 WELC scoping comment exhibit 37 | |
| BLM_0170350 | BLM_0170360 | 20121023_WELC Ex. 38_IEA, Energy Technology Perspectives 2012.pdf | | | 10/23/2012 WELC scoping comment exhibit 38 | |
| BLM_0170361 | BLM_0171449 | 20121023_WELC Ex. 39_IPCC, Renewable Energy, Climate Mitigation.pdf | | | 10/23/2012 WELC scoping comment exhibit 39 | |
| BLM_0171450 | BLM_0171552 | 20121023_WELC Ex. 40_Colo. 2010 Air Quality Data Report.pdf | | | 10/23/2012 WELC scoping comment exhibit 40 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0171553 | BLM_0171557 | 20121023_WELC Ex. 41_Carswell, Cracking the ozone code.pdf | | | 10/23/2012 WELC scoping comment exhibit 41 | |
| BLM_0171558 | BLM_0171628 | 20121023_WELC Ex. 42_GAO, Shale Resources, Development.pdf | | | 10/23/2012 WELC scoping comment exhibit 42 | |
| BLM_0171629 | BLM_0171870 | 20121023_WELC Ex. 43_GAO, Unconventional O&G Development.pdf | | | 10/23/2012 WELC scoping comment exhibit 43 | |
| BLM_0171871 | BLM_0171891 | 20121023_WELC Ex. 44_Earthworks, Nat Gas Flowback.pdf | | | 10/23/2012 WELC scoping comment exhibit 44 | |
| BLM_0171892 | BLM_0171911 | 20121023_WELC Ex. 45_Clean Air & Healthy Communities.pdf | | | 10/12/2012 WELC scoping comment exhibit 45 | |
| BLM_0171912 | BLM_0171921 | 20121023_WELC Ex. 46_McKenzie, Human Health Risk Assessment.pdf | | | 10/23/2012 WELC scoping comment exhibit 46 | |
| BLM_0171922 | BLM_0171928 | 20121023_WELC Ex. 47_McKenzie, testimony05.02.12.pdf | | | 10/23/2012 WELC scoping comment exhibit 47 | |
| BLM_0171929 | BLM_0171940 | 20121023_WELC Ex. 49_Jerrett, Long-Term Ozone Exposure and Mortality.pdf | | | 10/23/2012 WELC scoping comment exhibit 49 | |
| BLM_0171941 | BLM_0171998 | 20121023_WELC Ex. 50_Colborn, Comments to BLM (aug. lease sale).pdf | | | 10/23/2012 WELC scoping comment exhibit 50 | |
| BLM_0171999 | BLM_0172017 | 20121023_WELC Ex. 51_Colborn, Natural Gas, Public Health.pdf | | | 10/23/2012 WELC scoping comment exhibit 51 | |
| BLM_0172018 | BLM_0172050 | 20121023_WELC Ex. 52_US House, Chemicals, Fracking.pdf | | | 10/22/2012 WELC scoping comment exhibit 52 | |
| BLM_0172051 | BLM_0172067 | 20121023_WELC Ex. 53_Ingraffea, Bridge to Where.pdf | | | 10/23/2012 WELC scoping comment exhibit 53 | |
| BLM_0172068 | BLM_0172070 | 20121023_WELC Ex. 54_Lustgarten, Frack Fluids Can Migrate.pdf | | | 10/23/2012 WELC scoping comment exhibit 54 | |
| BLM_0172071 | BLM_0172083 | 20121023_WELC Ex. 55_Fox, Sky is Pink Docs.pdf | | | 10/23/2012 WELC scoping comment exhibit 55 | |
| BLM_0172084 | BLM_0172116 | 20121023_WELC Ex. 56_Wright, USGS, Pavilion Results.pdf | | | 10/23/2012 WELC scoping comment exhibit 56 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0172117 | BLM_0172131 | 20121023_WELC Ex. 57_Lustgarten, The Trillion-Gallon Loophole.pdf | | | 10/23/2012 WELC scoping comment exhibit 57 | |
| BLM_0172132 | BLM_0172165 | 20121023_WELC Ex. 58_EPRINC, Lighting up the prairie.pdf | | | 10/23/2012 WELC scoping comment exhibit 58 | |
| BLM_0172166 | BLM_0172204 | 20121023_WELC Ex. 59_GAO, Energy-Water Nexus.pdf | | | 10/23/2012 WELC scoping comment exhibit 59 | |
| BLM_0172205 | BLM_0172209 | 20121023_WELC Ex. 60_Kusnetz, Bakken water use.pdf | | | 10/23/2012 WELC scoping comment exhibit 60 | |
| BLM_0172210 | BLM_0172223 | 20121023_WELC Ex. 61_Rogers, Shale Gas Hype.pdf | | | 10/23/2012 WELC scoping comment exhibit 61 | |
| BLM_0172224 | BLM_0172230 | 20121023_WELC Ex. 62_ Meinshausen, GHG emission targets.pdf | | | 10/23/2012 WELC scoping comment exhibit 62 | |
| BLM_0172231 | BLM_0172243 | 20121023_WELC Ex. 63_Global Climate Disclosure Framework for O&G.pdf | | | 10/23/2012 WELC scoping comment exhibit 63 | |
| BLM_0172244 | BLM_0172277 | 20121023_WELC Ex. 64_Generation, Sustainable Capitalism.pdf | | | 10/23/2012 WELC scoping comment exhibit 64 | |
| BLM_0172278 | BLM_0172329 | 20121023_WELC Ex. 65_Earthworks, Gas Patch Roulette.pdf | | | 10/23/2012 WELC scoping comment exhibit 65 | |
| BLM_0172330 | BLM_0172454 | 20121023_WELC Ex. 66_Earthworks, O&G regulatory enforcement.pdf | | | 10/23/2012 WELC scoping comment exhibit 66 | |
| BLM_0172455 | BLM_0172505 | 20121023_WELC Ex. A CHC_Cmts_2012LeaseSale.FINAL. pdf | | | 10/23/2012 WELC scoping comment exhibit A | |
| BLM_0172506 | BLM_0172506 | 20121023_WELC Ex. A Exhibit 1.1_DVD.pdf | | | 10/23/2012 WELC scoping comment exhibit A.1.1 | |
| BLM_0172507 | BLM_0172632 | 20121023_WELC Ex. A Exhibit 1.2_CHC Hearing, Parts 1-5.pdf | | | 10/23/2012 WELC scoping comment exhibit A.1.2 | |
| BLM_0172633 | BLM_0172857 | 20121023_WELC Ex. A Exhibit 2_BLM Community Assessment.pdf | | | 10/23/2012 WELC scoping comment exhibit A.2 | |
| BLM_0172858 | BLM_0173188 | 20121023_WELC Ex. A Exhibit 3_Petition.pdf | | | 10/23/2012 WELC scoping comment exhibit A.3 | |
| BLM_0173189 | BLM_0173193 | 20121023_WELC Ex. A Exhibit 4_Ltr. to Sen. Schwartz.pdf | | | 10/23/2012 WELC scoping comment exhibit A.4 | |
| BLM_0173194 | BLM_0173754 | 20121023_WELC Ex. A Exhibit 5_Comment Summary & Sheets.pdf | | | 10/23/2012 WELC scoping comment exhibit A.5 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0173755 | BLM_0173757 | 20121023_WELC Ex. A Exhibit 6_Lamborn Avalanche.pdf | | | 10/23/2012 WELC scoping comment exhibit A.6 | |
| BLM_0173758 | BLM_0173768 | 20121023_WELC Ex. A Exhibit 7_BLM, Public Land Stats.pdf | | | 10/23/2012 WELC scoping comment exhibit A.7 | |
| BLM_0173769 | BLM_0173770 | 20121023_WELC Ex. A Exhibit 8_BLM News Release.pdf | | | 10/23/2012 WELC scoping comment exhibit A.8 | |
| BLM_0173771 | BLM_0173773 | 20121023_WELC Ex. A Exhibit 9_NFV Domestic Water.pdf | | | 10/23/2012 WELC scoping comment exhibit A.9 | |
| BLM_0173774 | BLM_0173777 | 20121023_WELC Ex. A Exhibit 10_NFV Irrigation Water.pdf | | | 10/23/2012 WELC scoping comment exhibit A.10 | |
| BLM_0173778 | BLM_0173975 | 20121023_WELC Ex. A Exhibit 11_1989 UFO RMP EIS.pdf | | | 10/23/2012 WELC scoping comment exhibit A.11 | |
| BLM_0173976 | BLM_0174048 | 20121023_WELC Ex. A Exhibit 12_GAO,Greater Clarity.pdf | | | 10/23/2012 WELC scoping comment exhibit A.12 | |
| BLM_0174049 | BLM_0174093 | 20121023_WELC Ex. A Exhibit 13_Technical Report.pdf | | | 10/23/2012 WELC scoping comment exhibit A.13 | |
| BLM_0174094 | BLM_0174118 | 20121023_WELC Ex. A Exhibit 14_No More Drilling in the Dark.pdf | | | 10/23/2012 WELC scoping comment exhibit A.14 | |
| BLM_0174119 | BLM_0174137 | 20121023_WELC Ex. A Exhibit 15_USFS, Chloride Concentration.pdf | | | 10/23/2012 WELC scoping comment exhibit A.15 | |
| BLM_0174138 | BLM_0174174 | 20121023_WELC Ex. A Exhibit 17_Cracks in the Facade.pdf | | | 10/23/2012 WELC scoping comment exhibit A.17 | |
| BLM_0174175 | BLM_0174181 | 20121023_WELC Ex. A Exhibit 18_TEDX Summary.pdf | | | 10/23/2012 WELC scoping comment exhibit A.18 | |
| BLM_0174182 | BLM_0174214 | 20121023_WELC Ex. A Exhibit 19_Hydraulic Fracturing Report.pdf | | | 10/23/2012 WELC scoping comment exhibit A.19 | |
| BLM_0174215 | BLM_0174226 | 20121023_WELC Ex. A Exhibit 20_hydraulic_fracturing_memo.pdf | | | 10/23/2012 WELC scoping comment exhibit A.20 | |
| BLM_0174227 | BLM_0174238 | 20121023_WELC Ex. A Exhibit 21_ltr to Lisa Jackson.pdf | | | 10/23/2012 WELC scoping comment exhibit A.21 | |
| BLM_0174239 | BLM_0174259 | 20121023_WELC Ex. A Exhibit 22_COGCC, Margaret Ash.pdf | | | 10/23/2012 WELC scoping comment exhibit A.22 | |
| BLM_0174260 | BLM_0174266 | 20121023_WELC Ex. A Exhibit 23_COGCC, Ellsworth Summary ltr.pdf | | | 10/23/2012 WELC scoping comment exhibit A.23 | |
| BLM_0174267 | BLM_0174420 | 20121023_WELC Ex. A Exhibit 24_Ohio report.pdf | | | 10/23/2012 WELC scoping comment exhibit A.24 | |
| BLM_0174421 | BLM_0174542 | 20121023_WELC Ex. A Exhibit 25_EPA, ReportOnPavillion.pdf | | | 10/23/2016 WELC scoping comment exhibit A.25 | |

| | | | | | |
|---|---|---|---|---|---|
| BLM_0174543 | BLM_0174631 | 20121023_WELC Ex. A Exhibit 26_GEC, Analysis of Impacts.pdf | | 10/23/2012 WELC scoping comment exhibit A.26 | |
| BLM_0174632 | BLM_0174718 | 20121023_WELC Ex. A Exhibit 27_Nicholson 1990.pdf | | 10/23/2012 WELC scoping comment exhibit A.27 | |
| BLM_0174719 | BLM_0174750 | 20121023_WELC Ex. A Exhibit 28_Oklahoma seismicity.pdf | | 10/23/2012 WELC scoping comment exhibit A.28 | |
| BLM_0174751 | BLM_0174776 | 20121023_WELC Ex. A Exhibit 29_USGS, Trididad Earthquake.pdf | | 10/23/2012 WELC scoping comment exhibit A.29 | |
| BLM_0174777 | BLM_0174778 | 20121023_WELC Ex. A Exhibit 30_CO_earthquake.pdf | | 10/23/2012 WELC scoping comment exhibit A.30 | |
| BLM_0174779 | BLM_0174780 | 20121023_WELC Ex. A Exhibit 31_Gas&Coal.pdf | | 10/23/2012 WELC scoping comment exhibit A.31 | |
| BLM_0174781 | BLM_0174984 | 20121023_WELC Ex. A Exhibit 32_WQCC_Reg 31.pdf | | 10/23/2012 WELC scoping comment exhibit A.32 | |
| BLM_0174985 | BLM_0175031 | 20121023_WELC Ex. A Exhibit 33_Antidegradation Significance.pdf | | 10/23/2012 WELC scoping comment exhibit A.33 | |
| BLM_0175032 | BLM_0175134 | 20121023_WELC Ex. A Exhibit 34_NFRIA, Watershed_Action_Plan.pdf | | 10/23/2012 WELC scoping comment exhibit A.34 | |
| BLM_0175135 | BLM_0175197 | 20121023_WELC Ex. A Exhibit 35_WQCC_Reg 93.pdf | | 10/23/2012 WELC scoping comment exhibit A.35 | |
| BLM_0175198 | BLM_0175307 | 20121023_WELC Ex. A Exhibit 36_Gunnison TMDL.pdf | | 10/23/2012 WELC scoping comment exhibit A.36 | |
| BLM_0175308 | BLM_0175323 | 20121023_WELC Ex. A Exhibit 37_Kolbenschlag Scoping.pdf | | 10/23/2012 WELC scoping comment exhibit A.37 | |
| BLM_0175324 | BLM_0175325 | 20121023_WELC Ex. A Exhibit 38_Gas&Selenium.pdf | | 10/23/2012 WELC scoping comment exhibit A.38 | |
| BLM_0175326 | BLM_0175402 | 20121023_WELC Ex. A Exhibit 39_Water Resources.pdf | | 10/23/2012 WELC scoping comment exhibit A.39 | |
| BLM_0175403 | BLM_0175991 | 20121023_WELC Ex. A Exhibit 40_IPCC, science of climate change.pdf | | 10/23/2012 WELC scoping comment Exhibit A.40 | |
| BLM_0175992 | BLM_0176049 | 20121023_WELC Ex. A Exhibit 41_GAO Report.pdf | | 10/23/2012 WELC scoping comment exhibit A.41 | |
| BLM_0176050 | BLM_0176052 | 20121023_WELC Ex. A Exhibit 42_Howarth, GHG Footprint.pdf | | 10/23/2012 WELC scoping comment exhibit A.42 | |
| BLM_0176053 | BLM_0176073 | 20121023_WELC Ex. A Exhibit 43_Howarth et al, Methane from Shale Gas.pdf | | 10/23/2012 WELC scoping comment exhibit A.43 | |
| BLM_0176074 | BLM_0176147 | 20121023_WELC Ex. A Exhibit 44_IPCC, 2nd-assessment.pdf | | 10/23/2012 WELC scoping comment exhibit A.44 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0176148 | BLM_0176324 | 20121023_WELC Ex. A Exhibit 45_BLM SIR.pdf | | | 10/23/2012 WELC scoping comment exhibit A.45 | | |
| BLM_0176325 | BLM_0176431 | 20121023_WELC Ex. A Exhibit 46_IPCC_ar4-wg1-chapter2.pdf | | | 10/23/2012 WELC scoping comment exhibit A.46 | | |
| BLM_0176432 | BLM_0176436 | 20121023_WELC Ex. A Exhibit 47_Shindell Report.pdf | | | 10/23/2012 WELC scoping comment exhibit A.47 | | |
| BLM_0176437 | BLM_0176581 | 20121023_WELC Ex. A Exhibit 48_EPA GHG Emissions.pdf | | | 10/23/2012 WELC scoping comment exhibit A.48 | | |
| BLM_0176582 | BLM_0177041 | 20121023_WELC Ex. A Exhibit 49_EPA, GHG inventory.pdf | | | 10/23/2012 WELC scoping comment exhibit A.49 | | |
| BLM_0177042 | BLM_0177058 | 20121023_WELC Ex. A Exhibit 50_EPA,green_c.pdf | | | 10/23/2012 WELC scoping comment exhibit A.50 | | |
| BLM_0177059 | BLM_0177067 | 20121023_WELC Ex. A Exhibit 51_Shindel, Climate Change and Food Security.pdf | | | 10/23/2012 WELC scoping comment exhibit A.51 | | |
| BLM_0177068 | BLM_0177075 | 20121023_WELC Ex. A Exhibit 52 GasSTAR_accomplishments_2010.pdf | | | 10/23/2012 WELC scoping comment exhibit A.52 | | |
| BLM_0177076 | BLM_0177085 | 20121023_WELC Ex. A Exhibit 53_EO_2006_069-2.pdf | | | 10/23/2012 WELC scoping comment exhibit A.53 | | |
| BLM_0177086 | BLM_0177121 | 20121023_WELC Ex. A Exhibit 54_CO, ClimateActionPlan.pdf | | | 10/23/2012 WELC scoping comment exhibit A.54 | | |
| BLM_0177122 | BLM_0177140 | 20121023_WELC Ex. A Exhibit 55_ALA ltr to EPA.pdf | | | 10/23/2012 WELC scoping comment exhibit A.55 | | |
| BLM_0177141 | BLM_0177142 | 20121023_WELC Ex. A Exhibit 56_Map_Oil_Gas_Leasing.pdf | | | 10/23/2012 WELC scoping comment exhibit A.56 | | |
| BLM_0177143 | BLM_0177267 | 20121023_WELC Ex. A Exhibit 57_BLM, 16-well EA.pdf | | | 10/23/2012 WELC scoping comment exhibit A.57 | | |
| BLM_0177268 | BLM_0177271 | 20121023_WELC Ex. A Exhibit 58_16-well FONSI.pdf | | | 10/23/2012 WELC scoping comment exhibit A.58 | | |
| BLM_0177272 | BLM_0177273 | 20121023_WELC Ex. A Exhibit 59_Map_Coal_Uranium.pdf | | | 10/23/2012 WELC scoping comment exhibit A.59 | | |
| BLM_0177274 | BLM_0177275 | 20121023_WELC Ex. A Exhibit 60_TEDX Chemicals Intro.pdf | | | 10/23/2012 WELC scoping comment exhibit A.60 | | |
| BLM_0177276 | BLM_0177354 | 20121023_WELC Ex. A Exhibit 61_BLM, Elk Creek EA.pdf | | | 10/23/2012 WELC scoping comment exhibit A.61 | | |
| BLM_0177355 | BLM_0177358 | 20121023_WELC Ex. A Exhibit 62.Oxbow letter.pdf | | | 10/23/2012 WELC scoping comment exhibit A 62 | | |
| BLM_0177359 | BLM_0177389 | 20121023_WELC Ex. A Exhibit 63_North Fork Coal ROD.pdf | | | 10/23/2012 WELC scoping comment exhibit A.63 | | |
| BLM_0177390 | BLM_0177950 | 20121023_WELC Ex. A Exhibit 64_North Fork Coal EIS.pdf | | | 10/23/2012 WEKC scoping comment exhibit A.64 | | |
| BLM_0177951 | BLM_0178018 | 20121023_WELC Ex. A Exhibit 65_ATSDR.pdf | | | 10/23/2012 WELC scoping comment exhibit A.65 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0178019 | BLM_0178046 | 20121023_WELC Ex. A Exhibit 66_Bamberger, Impacts Report.pdf | | | 10/23/2012 WELC scoping comment exhibit A.66 | |
| BLM_0178047 | BLM_0178079 | 20121023_WELC Ex. A Exhibit 67_voga2011.pdf | | | 10/23/2012 WELC scoping comment exhibit A.67 | |
| BLM_0178080 | BLM_0178090 | 20121023_WELC Ex. A Exhibit 68_Thilmany_paper.pdf | | | 10/23/2012 WELC scoping comment exhibit A.68 | |
| BLM_0178091 | BLM_0178093 | 20121023_WELC Ex. A Exhibit 69_Real Estate ltr.pdf | | | 10/23/2012 WELC scoping comment exhibit A.69 | |
| BLM_0178094 | BLM_0178100 | 20121023_WELC Ex. A Exhibit 70_ESA and Species Input.pdf | | | 10/23/2012 WELC scoping comment exhibit A.70 | |
| BLM_0178101 | BLM_0178183 | 20121023_WELC Ex. A Exhibit 71_species template.pdf | | | 10/23/2012 WELC scoping comment exhibit A.71 | |
| BLM_0178184 | BLM_0178202 | 20121023_WELC Ex. B Ex.1_Leasing Reforms, IM 2010-117.pdf | | | 10/23/2012 WELC scoping comment exhibit B.1 | |
| BLM_0178203 | BLM_0178207 | 20121023_WELC Ex. B Ex.2_UFO_Newsletter.pdf | | | 10/23/2012 WELC scoping comment exhibit B.2 | |
| BLM_0178208 | BLM_0178813 | 20121023_WELC Ex. B Ex.3_UFO, AMS.pdf | | | 10/23/2012 WELC scoping comment exhibit B.3 | |
| BLM_0178814 | BLM_0178815 | 20121023_WELC Ex. B Ex.4_Acres under lease.pdf | | | 10/23/2012 WELC scoping comment exhibit B.4 | |
| BLM_0178816 | BLM_0178818 | 20121023_WELC Ex. B Ex.5_NG 10-year low.pdf | | | 10/23/2012 WELC scoping comment exhibit B.5 | |
| BLM_0178819 | BLM_0178916 | 20121023_WELC Ex. B Ex.6_BlackCanyonRegionalHaze.pdf | | | 10/23/2012 WELC scoping comment exhibit B.6 | |
| BLM_0178917 | BLM_0179014 | 20121023_WELC Ex. B Ex.7_WestElkRegionalHaze.pdf | | | 10/23/2012 WELC scoping comment exhibit B.7 | |
| BLM_0179015 | BLM_0179112 | 20121023_WELC Ex. B Ex.8_MaroonBellsRegionalHaze.pdf | | | 10/23/2012 WELC scoping comment exhibit B.8 | |
| BLM_0179113 | BLM_0179121 | 20121023_WELC Ex. B Ex.9_Rodriguez et al, Ozone.pdf | | | 10/23/2012 WELC scoping comment exhibit B.9 | |
| BLM_0179122 | BLM_0179132 | 20121023_WELC Ex. B Ex.10_EPA, Health Effects of Ozone.pdf | | | 10/23/2012 WELC scoping comment exhibit B.10 | |
| BLM_0179133 | BLM_0179153 | 20121023_WELC Ex. B Ex.11_Hansen, CO2.pdf | | | 10/23/2012 WELC scoping comment exhibit B.11 | |
| BLM_0179154 | BLM_0179166 | 20121023_WELC Ex. B Ex.12_Hansen, Tipping Point.pdf | | | 10/23/2012 WELC scoping comment exhibit B.12 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0179167 | BLM_0179217 | 20121023_WELC Ex. B Ex.13_TWS_FINAL STRATUS REPORT.pdf | | | 10/23/2012 WELC scoping comment exhibit B.13 | | |
| BLM_0179218 | BLM_0179285 | 20121023_WELC Ex. B Ex.14_Leaking-Profits-Report.pdf | | | 10/23/2012 WELC scoping comment exhibit B.14 | | |
| BLM_0179286 | BLM_0179294 | 20121023_WELC Ex. B Ex.15_Howarth_Shindell_Methan eNatGas_2.25.2012.pdf | | | 10/23/2012 WELC scoping comment exhibit B.15 | | |
| BLM_0179295 | BLM_0179306 | 20121023_WELC Ex. B Ex.16_DOI Farmland Memo.pdf | | | 10/23/2012 WELC scoping comment exhibit B.16 | | |
| BLM_0179307 | BLM_0179315 | 20121023_WELC Ex. B Ex.17_CEQ, Farmlands Memo.pdf | | | 10/23/2012 WELC scoping comment exhibit B.17 | | |
| BLM_0179316 | BLM_0179317 | 20121023_WELC Ex. B Ex.18_delta_imp_farm.pdf | | | 10/23/2012 WELC scoping comment exhibit B.18 | | |
| BLM_0179318 | BLM_0179337 | 20121023_WELC Ex. B Ex.19_North Fork Gunnison December 2009-3.pdf | | | 10/23/2012 WELC scoping comment exhibit B.19 | | |
| BLM_0179338 | BLM_0179342 | 20121023_WELC Ex. B Ex.20_REPORT-Colorado-Enforcement.pdf | | | 10/23/2012 WELC scoping comment exhibit B.20 | | |
| BLM_0179343 | BLM_0179348 | 20121023_WELC Ex. B Ex.21_Oil and Gas Drilling Development Impacts.pdf | | | 10/23/2012 WELC scoping comment exhibit B.21 | | |
| BLM_0179349 | BLM_0179351 | 20121023_WELC Ex. B Ex.22_Sublette Co..pdf | | | 10/23/2012 WELC scoping comment exhibit B.22 | | |
| BLM_0179352 | BLM_0179363 | 20121023_WELC Ex. B Ex.23_USFWS Comment ltr.pdf | | | 10/23/2012 WELC scoping comment exhibit B.23 | | |
| BLM_0179364 | BLM_0179412 | 20121023_WELC Ex. B_Comments_Draft EA, April_2012.pdf | | | 10/23/2012 WELC scoping comment exhibit B | | |
| BLM_0179413 | BLM_0179415 | 20121023_WELC Ex. C Ex. C Ex.3_EPA, Ozone.pdf | | | 10/23/2012 WELC scoping comment exhibit C.3 | | |
| BLM_0179416 | BLM_0179875 | 20121023_WELC Ex. C Ex. C Ex.4_GHG Inventory.pdf | | | 10/23/2012 WELC scoping comment exhibit C.4 | | |
| BLM_0179876 | BLM_0179918 | 20121023_WELC Ex. C Ex. C_Comments_Draft EA Bull Mtn.pdf | | | 10/23/2012 WELC scoping comment exhibit C | | |
| BLM_0179919 | BLM_0179931 | 20121023_WELC Ex. C Ex.1_CHC letter to BLM.6.3.11.pdf | | | 10/23/2012 WELC scoping comment exhibit C.1 | | |
| BLM_0179932 | BLM_0179934 | 20121023_WELC Ex. C Ex.2_EPA, particulate pollution.pdf | | | 10/23/2012 WELC scoping comment exhibit C.2 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0179935 | BLM_0179936 | 20121023_WELC Ex. C Ex.5_SSA Ellsworth abstract.pdf | | | 10/23/2012 WELC scoping comment exhibit C.5 | | |
| BLM_0179937 | BLM_0179939 | 20121023_WELC Ex. C Ex.6_After quakes.pdf | | | 10/23/2012 WELC scoping comment exhibit C.6 | | |
| BLM_0179940 | BLM_0179975 | 20121023_WELC Ex. C Ex.7_Elk Report.pdf | | | 10/23/2012 WELC scoping comment exhibit C.7 | | |
| BLM_0179976 | BLM_0179978 | 20121023_WELC Ex. C Ex.8_DOJ Lease Settlement.pdf | | | 10/23/2012 WELC scoping comment exhibit C.8 | | |
| BLM_0179979 | BLM_0179981 | 20131031_TWS_UFO_LWCS.pdf | | | 10/31/2013 The Wilderness Society letter regarding lands with wilderness characteristics inventory in the Uncompahgre Field Office | | |
| BLM_0179982 | BLM_0179982 | 20131121_ConvoRecord_Franz_Jepson.pdf | | | 11/21/2013, conversation record from Edd Franz, BLM, and Soren Jespersen, TWS, re: follow up to letter received and updated data request. | | |
| BLM_0179983 | BLM_0179997 | 20161101_UFORMP WELC Ex 1_Climate Action Plan Methane.pdf | | | 11/01/2016 WELC DRMP comment exhibit 1 | | |
| BLM_0179998 | BLM_0180028 | 20161101_UFORMP WELC Ex 2_UN Adoption of Paris Agreement.pdf | | | 11/1/2016 WELC DRMP comment exhibit 2 | | |
| BLM_0180029 | BLM_0180062 | 20161101_UFORMP WELC Ex 4_Final Climate Guidance.pdf | | | 11/01/2016 WELC DRMP comment exhibit 4 | | |
| BLM_0180063 | BLM_0180094 | 20161101_UFORMP WELC Ex 5_IPCC AR5 Synthesis Report 2014.pdf | | | 11/1/2016 WELC DRMP comment exhibit 5 | | |
| BLM_0180095 | BLM_0180935 | 20161101_UFORMP WELC Ex 6_Third National Climate Assesssment.pdf | | | 11/1/2016 WELC DRMP comment exhibit 6 | | |
| BLM_0180936 | BLM_0181235 | 20161101_UFORMP WELC Ex 7_State of the Climate 2015.pdf | | | 11/01/2016 WELC DRMP comment exhibit 7 | | |
| BLM_0181236 | BLM_0181241 | 20161101_UFORMP WELC Ex 8_Hansen_Dangerous Climate Change.pdf | | | 11/01/2016 WELC DRMP comment exhibit 8 | | |
| BLM_0181242 | BLM_0181301 | 20161101_UFORMP WELC Ex 9_The Sky's Limit.pdf | | | 11/01/2016 WELC DRMP comment exhibit 9 | | |
| BLM_0181302 | BLM_0181312 | 20161101_UFORMP WELC Ex 10_Spratt_Climate Reality Check.pdf | | | 11/1/2016 WELC DRMP comment exhibit 10 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0181313 | BLM_0181410 | 20161101_UFORMP WELC Ex 12_UNEP_Emissions Gap Report.pdf | | | 11/1/2016 WELC DRMP comment exhibit 12 | |
| BLM_0181411 | BLM_0181430 | 20161101_UFORMP WELC Ex 13_Schurer_Climate Variability.pdf | | | 11/01/2016 WELC DRMP comment exhibit 13 | |
| BLM_0181431 | BLM_0181436 | 20161101_UFORMP WELC Ex 15_ Meinshausen, GHG Emission Targets.pdf | | | 11/1/2016 WELC DRMP comment exhibit 15 | |
| BLM_0181437 | BLM_0181484 | 20161101_UFORMP WELC Ex 16_Le Quere_Global Carbon Budget 2015.pdf | | | 11/01/2016 WELC DRMP comment exhibit 16 | |
| BLM_0181485 | BLM_0181491 | 20161101_UFORMP WELC Ex 17_Mulvaney_Over-Leased.pdf | | | 11/1/2016 WELC DRMP comment exhibit 17 | |
| BLM_0181492 | BLM_0181511 | 20161101_UFORMP WELC Ex 19_Anderson, Reframing the Climate Change Challenge.pdf | | | 11/1/2016 WELC DRMP comment exhibit 19 | |
| BLM_0181512 | BLM_0181527 | 20161101_UFORMP WELC Ex 20_McGlade, Fossil Fuels unused.pdf | | | 11/1/2016 WELC DRMP comment exhibit 20 | |
| BLM_0181528 | BLM_0181534 | 20161101_UFORMP WELC Ex 21_Raupach, Quota on Carbon Emissions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 21 | |
| BLM_0181535 | BLM_0182988 | 20161101_UFORMP WELC Ex 22_IPCC, AR5 Full.pdf | | | 11/01/2016 WELC DRMP comment exhibit 22 | |
| BLM_0182989 | BLM_0183041 | 20161101_UFORMP WELC Ex 23_Mulvaney, Potential GHG Emissions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 23 | |
| BLM_0183042 | BLM_0183077 | 20161101_UFORMP WELC Ex 25_EIA, Sales of Fossil Fuels.pdf | | | 11/1/2016 WELC DRMP comment exhibit 25 | |
| BLM_0183078 | BLM_0183081 | 20161101_UFORMP WELC Ex 26_SecOrder3289.pdf | | | 11/1/2016 WELC DRMP comment exhibit 26 | |
| BLM_0183082 | BLM_0183084 | 20161101_UFORMP WELC Ex 27_BLM Uncompahgre RMP press release 5-27-16.pdf | | | 11/1/2016 WELC DRMP comment exhibit 27 | |
| BLM_0183085 | BLM_0183112 | 20161101_UFORMP WELC Ex 28_McKibben, Global Warming's Terrifying New Chemistry.pdf | | | 11/1/2016 WELC DRMP comment exhibit 28 | |
| BLM_0183113 | BLM_0183114 | 20161101_UFORMP WELC Ex 29_Shoemaker, Short-Lived Climate Pollutants.pdf | | | 11/1/2016 WELC DRMP comment exhibit 29 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0183115 | BLM_0183135 | 20161101_UFORMP WELC Ex 30_Climate Action Plan.pdf | | | 11/1/2016 WELC DRMP comment exhibit 30 | |
| BLM_0183136 | BLM_0183162 | 20161101_UFORMP WELC Ex 32_Sierra Club Comments_Waste Mine Methane_ANPR.pdf | | | 11/1/2016 WELC DRMP comment exhibit 32 | |
| BLM_0183163 | BLM_0183166 | 20161101_UFORMP WELC Ex 33_Brunner_Effective Gob Well Flaring .pdf | | | 11/1/2016 WELC DRMP comment exhibit 33 | |
| BLM_0183167 | BLM_0183168 | 20161101_UFORMP WELC Ex 35_EPA_CMM Flaring Technology and Case Studies.pdf | | | 11/1/2016 WELC DRMP comment exhibit 35 | |
| BLM_0183169 | BLM_0183174 | 20161101_UFORMP WELC Ex 36_Letter from Kiger to Bowles_Oct. 14, 2011.pdf | | | 11/1/2016 WELC DRMP comment exhibit 36 | |
| BLM_0183175 | BLM_0183175 | 20161101_UFORMP WELC Ex 37_Letter from Kiger to Kirby_Mar. 15, 2012.pdf | | | 11/1/2016 WELC DRMP comment exhibit 37 | |
| BLM_0183176 | BLM_0183218 | 20161101_UFORMP WELC Ex 38_Thomas Power_Economic Analysis of Methane Capture at West Elk_2011.pdf | | | 11/1/2016 WELC DRMP comment exhibit 38 | |
| BLM_0183219 | BLM_0183284 | 20161101_UFORMP WELC Ex 39_UFO_Renewable Energy Potential Report.pdf | | | 11/1/2016 WELC DRMP comment exhibit 39 | |
| BLM_0183285 | BLM_0183366 | UFO_RenewEnergyRpt_05-25-2010_JH.doc | | | 11/1/2016 WELC DRMP comment exhibit 39 | |
| BLM_0183367 | BLM_0183529 | 20161101_UFORMP WELC Ex 40_UFO RFD for Oil and Gas.pdf | | | 11/1/2016 WELC DRMP comment exhibit 40 | |
| BLM_0183530 | BLM_0183905 | 20161101_UFORMP WELC Ex 45_EPA, Regulatory Impact Analysis.pdf | | | 11/1/2016 WELC DRMP comment exhibit 45 | |
| BLM_0183906 | BLM_0183907 | 20161101_UFORMP WELC Ex 46_U.S.-China Joint Announcement on Climate Change.pdf | | | 11/01/2016 WELC DRMP comment exhibit 46 | |
| BLM_0183908 | BLM_0184495 | 20161101_UFORMP WELC Ex 47_IPCC, science of climate change.pdf | | | 11/01/2016 WELC DRMP comment exhibit 47 | |
| BLM_0184496 | BLM_0184972 | 20161101_UFORMP WELC Ex 48_Abrupt Climate Change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 48 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0184973 | BLM_0185001 | 20161101_UFORMP WELC Ex 49_Hansen_ Global Surface Temp Change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 49 | |
| BLM_0185002 | BLM_0185004 | 20161101_UFORMP WELC Ex 50_Muller_ Climate Skeptic_ NYT.pdf | | | 11/1/2016 WELC DRMP comment exhibit 50 | |
| BLM_0185005 | BLM_0185019 | 20161101_UFORMP WELC Ex 51_Muller_ Earth Decadal Variations.pdf | | | 11/1/2016 WELC DRMP comment exhibit 51 | |
| BLM_0185020 | BLM_0185049 | 20161101_UFORMP WELC Ex 52_Muller_ Global Warming Results Paper.pdf | | | 11/1/2016 WELC DRMP comment exhibit 52 | |
| BLM_0185050 | BLM_0185081 | 20161101_UFORMP WELC Ex 53_Atkinson_ Climate Pragmatism.pdf | | | 11/1/2016 WELC DRMP comment exhibit 53 | |
| BLM_0185082 | BLM_0185089 | 20161101_UFORMP WELC Ex 54_Copenhagen Accord.pdf | | | 11/1/2016 WELC DRMP comment exhibit 54 | |
| BLM_0185090 | BLM_0185141 | 20161101_UFORMP WELC Ex 55_IPCC Synthesis Report 2007.pdf | | | 11/1/2016 WELC DRMP comment exhibit 55 | |
| BLM_0185142 | BLM_0185173 | 20161101_UFORMP WELC Ex 56_MIT Climate Emissions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 56 | |
| BLM_0185174 | BLM_0185218 | 20161101_UFORMP WELC Ex 57_UN Framework Convention_ COP Report 2011.pdf | | | 11/1/2016 WELC DRMP comment exhibit 57 | |
| BLM_0185219 | BLM_0185231 | 20161101_UFORMP WELC Ex 58_McKibben_ Global Warming Terrifying New Math.pdf | | | 11/1/2016 WELC DRMP comment exhibit 58 | |
| BLM_0185232 | BLM_0185233 | 20161101_UFORMP WELC Ex 59_E.Muller_ 250 Yrs of Global Warming.pdf | | | 11/1/2016 WELC DRMP comment exhibit 59 | |
| BLM_0185234 | BLM_0185238 | 20161101_UFORMP WELC Ex 60_Holland_ Reductions in Summer Arctic Ic.pdf | | | 11/1/2016 WELC DRMP comment exhibit 60 | |
| BLM_0185239 | BLM_0185341 | 20161101_UFORMP WELC Ex 61_Colorado Greenhouse Gas Inventory 1990-2020.pdf | | | 11/1/2016 WELC DRMP comment exhibit 61 | |
| BLM_0185342 | BLM_0185348 | 20161101_UFORMP WELC Ex 62_Segall_ Upstream O_G Emissions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 62 | |
| BLM_0185349 | BLM_0185406 | 20161101_UFORMP WELC Ex 63_Gribovicz_ Air Emissions Control Requirements.pdf | | | 11/1/2016 WELC DRMP comment exhibit 63 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0185407 | BLM_0185418 | 20161101_UFORMP WELC Ex 64_Hansen_ Tipping Point.pdf | | | 11/01/2016 WELC DRMP comment exhibit 64 | | |
| BLM_0185419 | BLM_0185494 | 20161101_UFORMP WELC Ex 65_Global Carbon Project_ Report No. 1.pdf | | | 11/1/2016 WELC DRMP comment exhibit 65 | | |
| BLM_0185495 | BLM_0185628 | 20161101_UFORMP WELC Ex 66_IEA_ Emissions from Fuel Combustion.pdf | | | 11/1/2016 WELC DRMP comment exhibit 66 | | |
| BLM_0185629 | BLM_0185642 | 20161101_UFORMP WELC Ex 67_Global Carbon Project_ 10 yr Report.pdf | | | 11/1/2016 WELC DRMP comment exhibit 67 | | |
| BLM_0185643 | BLM_0185672 | 20161101_UFORMP WELC Ex 68_IPCC report_ extreme weather events.pdf | | | 11/1/2016 WELC DRMP comment exhibit 68 | | |
| BLM_0185673 | BLM_0185679 | 20161101_UFORMP WELC Ex 69_Dai_ Increasing Drought.pdf | | | 11/1/2016 WELC DRMP comment exhibit 69 | | |
| BLM_0185680 | BLM_0185741 | 20161101_UFORMP WELC Ex 70_Saunders_ Hotter and Drier.pdf | | | 11/1/2016 WELC DRMP comment letter exhibit 70 | | |
| BLM_0185742 | BLM_0185753 | 20161101_UFORMP WELC Ex 71_Hansen_ Climate Variability_ New Climate Dice.pdf | | | 11/1/2016 WELC DRMP comment exhibit 71 | | |
| BLM_0185754 | BLM_0185762 | 20161101_UFORMP WELC Ex 72_Hansen_ perception of climate change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 72 | | |
| BLM_0185763 | BLM_0185768 | 20161101_UFORMP WELC Ex 73_Hansen_ increasing Climate Extremes.pdf | | | 11/1/2016 WELC DRMP comment exhibit 73 | | |
| BLM_0185769 | BLM_0185783 | 20161101_UFORMP WELC Ex 74_Booker_ Ozone Component of Global Change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 74 | | |
| BLM_0185784 | BLM_0185813 | 20161101_UFORMP WELC Ex 75_Reich_ quantifying plant response to ozone.pdf | | | 11/1/2016 WELC DRMP comment exhibit 75 | | |
| BLM_0185814 | BLM_0185997 | 20161101_UFORMP WELC Ex 76_GAO_ Climate Change_ Agency Guidance.pdf | | | 11/1/2016 WELC DRMP comment exhibit 76 | | |
| BLM_0185998 | BLM_0186268 | 20161101_UFORMP WELC Ex 77_Committee ENR_ Effects of Global Change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 77 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0186269 | BLM_0186353 | 20161101_UFORMP WELC Ex 78_Lenart_ global warming in the southwest.pdf | | | 11/1/2016 WELC DRMP comment exhibit 78 | |
| BLM_0186354 | BLM_0186354 | 20161101_UFORMP WELC Ex 79_Uncompaghre_RMPoilandgas A.pdf | | | 11/1/2016 WELC DRMP comment  exhibit 79 | |
| BLM_0186355 | BLM_0186355 | 20161101_UFORMP WELC Ex 80_Uncompaghre_RMPoilandgas B.pdf | | | 11/1/2016 WELC DRMP comment exhibit 80 | |
| BLM_0186356 | BLM_0186356 | 20161101_UFORMP WELC Ex 81_Uncompaghre_RMPoilandgas B1.pdf | | | 11/1/2016 WELC DRMP comment exhibit 81 | |
| BLM_0186357 | BLM_0186357 | 20161101_UFORMP WELC Ex 82_Uncompaghre_RMPoilandgas C.pdf | | | 11/01/2016 WELC DRMP comment exhibit 82 | |
| BLM_0186358 | BLM_0186358 | 20161101_UFORMP WELC Ex 83_Uncompaghre_RMPoilandgas D.pdf | | | 11/1/2016 WELC DRMP comment exhibit 83 | |
| BLM_0186359 | BLM_0186359 | 20161101_UFORMP WELC Ex 84_Uncompaghre_RMPcoal_ALTA .pdf | | | 11/01/2016 WELC DRMP comment exhibit 84 | |
| BLM_0186360 | BLM_0186360 | 20161101_UFORMP WELC Ex 85_Uncompaghre_RMPcoal_ALTB .pdf | | | 11/1/2016 WELC DRMP comment exhibit 85 | |
| BLM_0186361 | BLM_0186361 | 20161101_UFORMP WELC Ex 86_Uncompaghre_RMPcoal_ALTC .pdf | | | 11/01/2016 WELC DRMP comment exhibit 86 | |
| BLM_0186362 | BLM_0186362 | 20161101_UFORMP WELC Ex 87_Uncompaghre_RMPcoal_ALTD .pdf | | | 11/1/2016 WELC DRMP comment exhibit 87 | |
| BLM_0186363 | BLM_0186922 | 20161101_UFORMP WELC Ex 89_USBLM 2015_Final Supp EIS Greens Hollow Fed Coal Lease tract.pdf | | | 11/1/2016 WELC DRMP comment exhibit 89 | |
| BLM_0186923 | BLM_0186992 | 20161101_UFORMP WELC Ex 90_USFWS 2013_ROD and FEIS oil and gas analy Fishlake NF.pdf | | | 11/01/2016 WELC DRMP comment exhibit 90 | |
| BLM_0186993 | BLM_0187687 | 20161101_UFORMP WELC Ex 91_US Army Corp 2012_FEIS AK stand alone gas pipeline vol 2.pdf | | | 111/1/2016 WELC DRMP comment exhibit 91 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0187688 | BLM_0187757 | 20161101_UFORMP WELC Ex 92_US Dept of State 2014_Keystone Final Supp EIS Ch 4.14 GHG and Climate.pdf | | | 11/1/2016 WELC DRMP comment exhibit 92 | |
| BLM_0187758 | BLM_0187759 | 20161101_UFORMP WELC Ex 93_USEPA 2013_Letter McLerran to Perry of Army Corp.pdf | | | 11/01/2016 WELC DRMP comment exhibit 93 | |
| BLM_0187760 | BLM_0187761 | 20161101_UFORMP WELC Ex 95_USDOE-NETL 2013 Life cycle GHG Emissions from Elect. Gen.pdf | | | 11/01/2016 WELC DRMP comment exhibit 95 | |
| BLM_0187762 | BLM_0187765 | 20161101_UFORMP WELC Ex 96_USDOE-NETL 2012_Role of altern energy sources- NG tech.pdf | | | 11/01/2016 WELC DRMP comment exhibit 96 | |
| BLM_0187766 | BLM_0188116 | 20161101_UFORMP WELC Ex 97_USDOE-NETL 2011_Life cycle ghg invent of NG extraction delivery .pdf | | | 11/01/2016 WELC DRMP comment exhibit 97 | |
| BLM_0188117 | BLM_0188264 | 20161101_UFORMP WELC Ex 98_USDOE-NETL 2012_LifeCycleAnalysisNaturalGas CombinedCycle(NGCC)PowerPlant .pdf | | | 11/1/2016 WELC DRMP comment exhibit 98 | |
| BLM_0188265 | BLM_0188268 | 20161101_UFORMP WELC Ex 99_US Reports its 2025 Emissions Targets - 2015-03-31.pdf | | | 11/1/2016 WELC DRMP comment exhibit 99 | |
| BLM_0188269 | BLM_0188300 | 20161101_UFORMP WELC Ex 100_SBEADMR Final EIS (Feb. 2016) (excerpts).pdf | | | 11/1/2016 WELC DRMP comment letter exhibit 100 | |
| BLM_0188301 | BLM_0188304 | 20161101_UFORMP WELC Ex 101_GJ Sentinel_ Oxbow shifts to permanent closure.pdf | | | 11/1/21016 WELC DRMP comment exhibit 101 | |
| BLM_0188305 | BLM_0188306 | 20161101_UFORMP WELC Ex 102_GJ Sentinel_ Bowie idles Paonia mine.pdf | | | 11/1/2016 WELC DRMP comment exhibit 102 | |
| BLM_0188307 | BLM_0188308 | 20161101_UFORMP WELC Ex 103_GJ Sentinel_ West Elk mine undergoes layoffs.pdf | | | 11/1/2016 WELC DRMP comment exhibit 103 | |
| BLM_0188309 | BLM_0188310 | 20161101_UFORMP WELC Ex 104_GJ Sentinel_ Power station slated to close.pdf | | | 11/1/2016 WELC DRMP comment exhibit 104 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0188311 | BLM_0188312 | 20161101_UFORMP WELC Ex 105_EIA_ Nat gas to overtake coal.pdf | | | 11/1/2016 WELC DRMP comment exhibit 105 | |
| BLM_0188313 | BLM_0188819 | 20161101_UFORMP WELC Ex 106_NRC_ Hidden Costs of Energy.pdf | | | 11/1/2016 WELC DRMP comment exhibit 106 | |
| BLM_0188820 | BLM_0188847 | 20161101_UFORMP WELC Ex 107_N.Muller_ Environmental Accounting.pdf | | | 11/1/2016 WELC DRMP comment exhibit 107 | |
| BLM_0188848 | BLM_0188881 | 20161101_UFORMP WELC Ex 108_Generation_ Sustainable Capitalism.pdf | | | 11/1/2016 WELC DRMP comment exhibit 108 | |
| BLM_0188882 | BLM_0188902 | 20161101_UFORMP WELC Ex 109_2013 TSD_ SCC.pdf | | | 11/1/2016 WELC comment letter Exhibit 109 | |
| BLM_0188903 | BLM_0188918 | 20161101_UFORMP WELC Ex 110_WRI_More than Meets the Eye_ SCC.pdf | | | 11/1/2016 WELC DRMP comment exhibit 110 | |
| BLM_0188919 | BLM_0188927 | 20161101_UFORMP WELC Ex 111_Revesz_ Global Warming.pdf | | | 11/1/2-16 WELC DRMP comment exhibit 111 | |
| BLM_0188928 | BLM_0189009 | 20161101_UFORMP WELC Ex 112_EDF_NRDC_ Omitted Damages.pdf | | | 11/01/2016 WELC DRMP comment exhibit 112 | |
| BLM_0189010 | BLM_0190561 | 20161101_UFORMP WELC Ex 113_ IPCC_ Climate Change 2013 The Physical Science Basis.pdf | | | 11/1/2016 WELC DRMP comment exhibit 113 | |
| BLM_0190562 | BLM_0190564 | 20161101_UFORMP WELC Ex 114_Brandt et al._ Methane Leaks.pdf | | | 11/01/2016 WELC DRMP comment exhibit 114 | |
| BLM_0190565 | BLM_0190648 | 20161101_UFORMP WELC Ex 115_Allen_ PNAS_ Methane Emissions at Production Sites.pdf | | | 11/01/2016 WELC DRMP comment exhibit 115 | |
| BLM_0190649 | BLM_0190657 | 20161101_UFORMP WELC Ex 116_Mitchell.pdf | | | 11/01/2016 WELC DRMP comment exhibit 116 | |
| BLM_0190658 | BLM_0190665 | 20161101_UFORMP WELC Ex 117_Allen_ Pneumatic Controllers.pdf | | | 11/01/2016 WELC DRMP comment exhibit 117 | |
| BLM_0190666 | BLM_0190675 | 20161101_UFORMP WELC Ex 118_Lyon.pdf | | | 11/01/2016 WELC DRMP comment exhibit 118 | |
| BLM_0190676 | BLM_0190693 | 20161101_UFORMP WELC Ex 119_Karion_ Uintah Basin Study.pdf | | | 11/01/2016 WELC DRMP comment exhibit 119 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0190694 | BLM_0190710 | 20161101_UFORMP WELC Ex 120_ Pétron.pdf | | | 11/01/2016 WELC DRMP comment exhibit 120 | |
| BLM_0190711 | BLM_0190767 | 20161101_UFORMP WELC Ex 121_GAO_ Opportunities Exist to Capture Vented and Flared Natural Gas.pdf | | | 11/01/2016 WELC  DRMP comment exhibit 121 | |
| BLM_0190768 | BLM_0191272 | 20161101_UFORMP WELC Ex 122_US-GHG-Inventory-2013.pdf | | | 11/1/2016 WELC DRMP comment exhibit 122 | |
| BLM_0191273 | BLM_0191372 | 20161101_UFORMP WELC Ex 123_WELCetal_PropWasteRuleComments.pdf | | | 11/1/2016 WELC DRMP comment exhibit 123 | |
| BLM_0191373 | BLM_0191418 | 20161101_UFORMP WELC Ex 124_BLM_ Air Resource BMPs.pdf | | | 11/01/2016 WELC DRMP comment exhibit 124 | |
| BLM_0191419 | BLM_0191486 | 20161101_UFORMP WELC Ex 125_Harvey_ Leaking Profits.pdf | | | 11/01/2016 WELC DRMP comment exhibit 125 | |
| BLM_0191487 | BLM_0191569 | 20161101_UFORMP WELC Ex 126_EPA_ Fracked Oil Well Completions.pdf | | | 10/23/2012 WELC scoping exhibit 126 | |
| BLM_0191570 | BLM_0191572 | 20161101_UFORMP WELC Ex 127 Fact Sheet GHG Reporting Program Implementation.pdf | | | 11/1/2016 WELC DRMP comment exhibit 127 | |
| BLM_0191573 | BLM_0191588 | 20161101_UFORMP WELC Ex 128_EPA_ Natural Gas Data Summary.pdf | | | 11/01/2016 WELC DRMP comment exhibit 128 | |
| BLM_0191589 | BLM_0191590 | 20161101_UFORMP WELC Ex 129_Howarth_ GHG Footprint.pdf | | | 11/1/2016 WELC DRMP comment exhibit 129 | |
| BLM_0191591 | BLM_0191610 | 20161101_UFORMP WELC Ex 130_Howarth et al_ Methane from Shale Gas.pdf | | | 11/1/2016 WELC DRMP comment exhibit 130 | |
| BLM_0191611 | BLM_0191660 | 20161101_UFORMP WELC Ex 131_Larson_ nat gas and climate.pdf | | | 11/1/2016 WELC DRMP comment exhibit 131 | |
| BLM_0191661 | BLM_0191733 | 20161101_UFORMP WELC Ex 132_IPCC_ 2nd-assessment.pdf | | | 11/1/2016 WELC  DRMP comment exhibit 132 | |
| BLM_0191734 | BLM_0191909 | 20161101_UFORMP WELC Ex 133_BLM SIR.pdf | | | 11/1/2016 WELC DRMP comment exhibit 133 | |
| BLM_0191910 | BLM_0191913 | 20161101_UFORMP WELC Ex 135_Shindell_ Climate forcing emissions.pdf | | | 11/01/2016 WELC DRMP comment exhibit 135 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0191914 | BLM_0192057 | 20161101_UFORMP WELC Ex 137_EPA GHG Emissions.pdf | | | 11/01/2016 WELC DRMP comment exhibit 137 | |
| BLM_0192058 | BLM_0192114 | 20161101_UFORMP WELC Ex 138_API ANGA 2012.pdf | | | 11/1/2016 WELC DRMP comment exhibit 138 | |
| BLM_0192115 | BLM_0192129 | 20161101_UFORMP WELC Ex 139_EPA_ Nat Gas Data Summary.pdf | | | 11/1/2016 WELC DRMP comment exhibit 139 | |
| BLM_0192130 | BLM_0192145 | 20161101_UFORMP WELC Ex 140_EPA_ green completions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 140 | |
| BLM_0192146 | BLM_0192150 | 20161101_UFORMP WELC Ex 141_Miller_ Anthropogenic Emissions of Methane.pdf | | | 11/01/2016 WELC DRMP comment exhibit 141 | |
| BLM_0192151 | BLM_0192156 | 20161101_UFORMP WELC Ex 142_Caulton_ Toward a Better Understanding of Methane Emissions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 142 | |
| BLM_0192157 | BLM_0192163 | 20161101_UFORMP WELC Ex 143_Improving Human Health and Food Security.pdf | | | 11/1/2016 WELC DRMP comment exhibit 143 | |
| BLM_0192164 | BLM_0192170 | 20161101_UFORMP WELC Ex 144_EPA_ Natural Gas Star Accomplishments.pdf | | | 11/1/2016 WELC DRMP comment exhibit 144 | |
| BLM_0192171 | BLM_0192202 | 20161101_UFORMP WELC Ex 145_Mitigation-Report-to-the-Secretary.pdf | | | 11/1/2016 WELC DRMP comment exhibit 145 | |
| BLM_0192203 | BLM_0192225 | 20161101_UFORMP WELC Ex 146_MS-1794_ Regional Mitigation.pdf | | | 11/1/2016 WELC  DRMP comment exhibit 146 | |
| BLM_0192226 | BLM_0192461 | 20161101_UFORMP WELC Ex 147_ 9th World Wilderness Congress Symposium.pdf | | | 11/01/2016 WELC DRMP comment exhibit 147 | |
| BLM_0192462 | BLM_0192470 | 20161101_UFORMP WELC Ex 148_Bohan_ EPA comment letter on West Elk DEIS.pdf | | | 11/1/2016 WELC DRMP comment exhibit 148 | |
| BLM_0192471 | BLM_0192479 | 20161101_UFORMP WELC Ex 149_Letter of L. Svoboda_ EPA.pdf | | | 11/1/2016 WELC DRMP comment exhibit 149 | |
| BLM_0192480 | BLM_0192485 | 20161101_UFORMP WELC Ex 150_Conoco Settlement Agreement.pdf | | | 11/1/2016 WELC DRMP comment exhibit 150 | |
| BLM_0192486 | BLM_0192510 | 20161101_UFORMP WELC Ex 151_Colburn_ Natural Gas Chemicals.pdf | | | 11/1/2016 WELC DRMP comment exhibit 151 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0192511 | BLM_0192518 | 20161101_UFORMP WELC Ex 152_Rodriguez et al_ Ozone.pdf | | | 11/1/2016 WELC DRMP comment exhibit 152 | |
| BLM_0192519 | BLM_0192521 | 20161101_UFORMP WELC Ex 153_Schnell_ winter.pdf | | | 11/1/2016 WELC DRMP comment exhibit 153 | |
| BLM_0192522 | BLM_0192530 | 20161101_UFORMP WELC Ex 154_Elevated VOCs in Uintah Basin.pdf | | | 11/1/2016 WELC DRMP comment exhibit 154 | |
| BLM_0192531 | BLM_0192540 | 20161101_UFORMP WELC Ex 155_EPA_ Health Effects of Ozone.pdf | | | 11/1/2016 WELC DRMP comment exhibit 155 | |
| BLM_0192541 | BLM_0192566 | 20161101_UFORMP WELC Ex 156_Colburn_ An Exploratory Study of Air Quality Near Natural Gas Operations.pdf | | | 11/1/2016 WELC DRMP comment exhibit 156 | |
| BLM_0192567 | BLM_0192572 | 20161101_UFORMP WELC Ex 157_ McKenzie_ Birth Outcomes.pdf | | | 11/01/2016 WELC DRMP comment exhibit 157 | |
| BLM_0192573 | BLM_0192589 | 20161101_UFORMP WELC Ex 158_Ingraffea_ Natural Gas_ Fracking_ and a Bridge to Where.pdf | | | 11/1/2016 WELC DRMP comment exhibit 158 | |
| BLM_0192590 | BLM_0192592 | 20161101_UFORMP WELC Ex 159_Lustgarten_ New Study Predicts Frack Fluids Can Migrate.pdf | | | 11/1/2016 WELC DRMP comment exhibit 159 | |
| BLM_0192593 | BLM_0192605 | 20161101_UFORMP WELC Ex 160_Fox_ Sky is Pink Documents.pdf | | | 11/1/2016 WELC DRMP comment exhibit 160 | |
| BLM_0192606 | BLM_0192640 | 20161101_UFORMP WELC Ex 161_Wright_ Monitoring Wells Near Pavillion.pdf | | | 11/1/2016 WELC comment letter Exhibit 161 | |
| BLM_0192641 | BLM_0192647 | 20161101_UFORMP WELC Ex 162_Lustgarten_ The Trillion-Gallon Loophole.pdf | | | 11/1/2016 WELC DRMP comment exhibit 162 | |
| BLM_0192648 | BLM_0192771 | 20161101_UFORMP WELC Ex 163_Earthworks_ Breaking All the Rules.pdf | | | 11/1/2016 WELC DRMP comment exhibit 163 | |
| BLM_0192772 | BLM_0192804 | 20161101_UFORMP WELC Ex 164_Energy Policy Research Foundation_ Lighting Up the Prairid.pdf | | | 11/1/2016 WELC DRMP comment exhibit 164 | |
| BLM_0192805 | BLM_0192810 | 20161101_UFORMP WELC Ex 165_Hansen_ GHG Growth Rates.pdf | | | 11/1/2016 WELC DRMP comment exhibit 165 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0192811 | BLM_0192848 | 20161101_UFORMP WELC Ex 166_ GAO_ Energy-Water Nexus.pdf | | | 11/1/2016 WELC DRMP comment exhibit 166 | | |
| BLM_0192849 | BLM_0192872 | 20161101_UFORMP WELC Ex 167_NWF_ No More Drilling in the Dark.pdf | | | 11/1/2016 WELC DRMP comment exhibit 167 | | |
| BLM_0192873 | BLM_0192890 | 20161101_UFORMP WELC Ex 168_ USFS_ Chloride Concentration Gradients.pdf | | | 11/1/2016 WELC DRMP comment exhibit 168 | | |
| BLM_0192891 | BLM_0192926 | 20161101_UFORMP WELC Ex 170_Environmental Working Group_ Cracks in the Facade.pdf | | | 11/1/2016 WELC DRMP comment exhibit 170 | | |
| BLM_0192927 | BLM_0192957 | 20161101_UFORMP WELC Ex 171_U.S. House of Representatives_ Chemicals Used in Hydraulic Fracturing.pdf | | | 11/1/2016 WELC DRMP comment exhibit 171 | | |
| BLM_0192958 | BLM_0192984 | 20161101_UFORMP WELC Ex 172_Memo from Waxman to Markey.pdf | | | 11/1/2016 WELC DRMP letter exhibit 172 | | |
| BLM_0192985 | BLM_0193006 | 20161101_UFORMP WELC Ex 174_COGCC_ Margaret Ash_ Seep in West Divide Creek.pdf | | | 11/1/2016 WELC DRMP comment exhibit 174 | | |
| BLM_0193007 | BLM_0193012 | 20161101_UFORMP WELC Ex 175_Letter from Neslin to Ellsworth.pdf | | | 11/1/2016 WELC DRMP comment exhibit 175 | | |
| BLM_0193013 | BLM_0193133 | 20161101_UFORMP WELC Ex 176_EPA Draft Report_ Pavillion.pdf | | | 11/1/2016 WELC DRMP comment exhibit 176 | | |
| BLM_0193134 | BLM_0193148 | 20161101_UFORMP WELC Ex 177_Pennsylvania DEP_ Stray Natural Gas Migration.pdf | | | 11/1/2016 WELC DRMP comment exhibit 177 | | |
| BLM_0193149 | BLM_0193301 | 20161101_UFORMP WELC Ex 178_Report Bainbridge Township Ohio.pdf | | | 11/1/2016 WELCDRMP comment exhibit 178 | | |
| BLM_0193302 | BLM_0193305 | 20161101_UFORMP WELC Ex 179_Technical Report Bainbridge Township.pdf | | | 11/1/2016 WELC DRMP comment exhibit 179 | | |
| BLM_0193306 | BLM_0193321 | 20161101_UFORMP WELC Ex 180_Consent Order Between Cabot and Pennsylvania DEP.pdf | | | 11/1/2016 WELC DRMP comment exhibit 180 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0193322 | BLM_0193330 | 20161101_UFORMP WELC Ex 181_Analysis of Potential Impacts of Four Exploratory Wells.pdf | | | 11/1/2016 WELC DRMP comment exhibit 181 | | |
| BLM_0193331 | BLM_0193334 | 20161101_UFORMP WELC Ex 182_New Mexico frack hits.pdf | | | 11/1/2016 WELC DRMP comment exhibit 182 | | |
| BLM_0193335 | BLM_0193338 | 20161101_UFORMP WELC Ex 183_Jensen_ blow out.pdf | | | 11/1/2016 WELC DRMP comment exhibit 183 | | |
| BLM_0193339 | BLM_0193403 | 20161101_UFORMP WELC Ex 184_Hughes_ Nat Gas.pdf | | | 11/1/2016 WELC DRMP comment exhibit 184 | | |
| BLM_0193404 | BLM_0193543 | 20161101_UFORMP WELC Ex 185_Draft Plan to Study the Impacts of Fracking on Drinking Water.pdf | | | 11/1/2016 WELC DRMP comment exhibit 185 | | |
| BLM_0193544 | BLM_0193583 | 20161101_UFORMP WELC Ex 186_WORC_ Gone for good.pdf | | | 11/01/2016 WELC DRMP comment exhibit 186 | | |
| BLM_0193584 | BLM_0193663 | 20161101_UFORMP WELC Ex 187_USDOE_ Energy Demands on Water Resources_ Report to Congress.pdf | | | 11/1/2016 WELC DRMP comment exhibit 187 | | |
| BLM_0193664 | BLM_0193711 | 20161101_UFORMP WELC Ex 188_NPCA Fracking_Report.pdf | | | 11/01/2016 WELC DRMP comment exhibit 188 | | |
| BLM_0193712 | BLM_0193763 | 20161101_UFORMP WELC Ex 189_NRDC Petition Fracking.pdf | | | 11/1/2016 WELC DRMP comment exhibit 189 | | |
| BLM_0193764 | BLM_0193765 | 20161101_UFORMP WELC Ex 190_Kusnetz_ Fracking Quarantine.pdf | | | 11/1/2016 WELC DRMP comment exhibit 190 | | |
| BLM_0193766 | BLM_0193770 | 20161101_UFORMP WELC Ex 191_Wildfires Once Confined to a Season Burn Earlier and Longer.pdf | | | 11/1/2016 WELC DRMP comment exhibit 191 | | |
| BLM_0193771 | BLM_0193776 | 20161101_UFORMP WELC Ex 192_Abatzoglou_ Climate Change Impact on Wildfire.pdf | | | 11/01/2016 WELC DRMP comment letter exhibit 192 | | |
| BLM_0193777 | BLM_0193785 | 20161101_UFORMP WELC Ex 193_Ault_ Megadrought.pdf | | | 11/1/2016 WELC DRMP comment exhibit 193 | | |
| BLM_0193786 | BLM_0193809 | 20161101_UFORMP WELC Ex 194_EPA-Comments-on-GASCO.pdf | | | 11/1/2016 WELC DRMP comment exhibit 194 | | |
| BLM_0193810 | BLM_0193816 | 20161101_UFORMP WELC Ex 195_OGAP_ closed-loop.pdf | | | 11/1/2016 WELC DRMP comment exhibit 195 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0193817 | BLM_0193837 | 20161101_UFORMP WELC Ex 196_COGCC Order - West Divide Creek.pdf | | | 11/01/2016 WELC DRMP letter exhibit 196 | |
| BLM_0193838 | BLM_0193841 | 20161101_UFORMP WELC Ex 197_USGS_ Mancos.pdf | | | 11/1/2016 WELC DRMP comment exhibit 197 | |
| BLM_0193842 | BLM_0193843 | 20161101_UFORMP WELC Ex 198_AP_ Crews stop flow of drilling fluid.pdf | | | 11/1/2016 WELC DRMP comment exhibit 198 | |
| BLM_0193844 | BLM_0193844 | 20161101_UFORMP WELC Ex 199_Finley_ water fouled with fracking chemicals.pdf | | | 11/1/2016 WELC DRMP comment exhibit 199 | |
| BLM_0193845 | BLM_0193853 | 20161101_UFORMP WELC Ex 200_Entrekin_ Rapid expansion of Nat Gas.pdf | | | 11/1/2016 WELC DRMP comment exhibit 200 | |
| BLM_0193854 | BLM_0193869 | 20161101_UFORMP WELC Ex 201_Konschnik_ Legal Fractures copy.pdf | | | 11/1/2016 WELC DRMP comment exhibit 201 | |
| BLM_0193870 | BLM_0193886 | 20161101_UFORMP WELC Ex 202_Arthur_ Fracking Considerations.pdf | | | 11/1/2016 WELC DRMP comment exhibit 202 | |
| BLM_0193887 | BLM_0193991 | 20161101_UFORMP WELC Ex 203_EIA_ review of emerging resources.pdf | | | 11/01/2016 WELC DRMP comment exhibit 203 | |
| BLM_0193992 | BLM_0194077 | 20161101_UFORMP WELC Ex 204_Nicholson_ earthquake hazard copy.pdf | | | 11/1/2016 WELC DRMP comment exhibit 204 | |
| BLM_0194078 | BLM_0194108 | 20161101_UFORMP WELC Ex 205_Oklahoma seismicity copy.pdf | | | 11/1/2016 WELC DRMP exhibit 205 | |
| BLM_0194109 | BLM_0194133 | 20161101_UFORMP WELC Ex 206_USGS_ Trididad Earthquake copy.pdf | | | 11/1/2016 WELC DRMP exhibit 206 | |
| BLM_0194134 | BLM_0194147 | 20161101_UFORMP WELC Ex 207_BLM Wyo_ Fracking White Paper.pdf | | | 11/1/2016 WELC DRMP comment exhibit 207 | |
| BLM_0194148 | BLM_0194162 | 20161101_UFORMP WELC Ex 208_Alberta Energy_ Dir 083.pdf | | | 11/1/2016 WELC DRMP comment exhibit 208 | |
| BLM_0194163 | BLM_0194406 | 20161101_UFORMP WELC Ex 209_USFWS 2008 Price Biological Opinion.pdf | | | 11/1/2016 WELC DRMP comment exhibit 209 | |
| BLM_0194407 | BLM_0194409 | 20161101_UFORMP WELC Ex 211_USBLM IM CO-2011-022.pdf | | | 11/1/2016 WELC DRMP comment exhibit 211 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0194410 | BLM_0194412 | 20161101_UFORMP WELC Ex 214_2011 FY BLM west slope depletion report_ fluid minerals.pdf | | | 11/1/2016 WELC DRMP comment exhibit 214 | |
| BLM_0194413 | BLM_0194415 | 20161101_UFORMP WELC Ex 215_2012 FY BLM west slope depletion report_ fluid minerals.pdf | | | 11/1/2016 WELC DRMP comment exhibit 215 | |
| BLM_0194416 | BLM_0194418 | 20161101_UFORMP WELC Ex 217_2014 FY BLM Colorado River Basindepletion report_ Fluid Minerals.pdf | | | 11/1/2016 WELC DRMP comment exhibit 217 | |
| BLM_0194419 | BLM_0194421 | 20161101_UFORMP WELC Ex 218_2015 FY Colorado River Basin depletion report_ Fluid Minerals.pdf | | | 11/1/2016 WELC DRMP comment exhibit 218 | |
| BLM_0194422 | BLM_0194422 | 20161101_UFORMP WELC Ex 219_BLM CRVFO Map.pdf | | | 11/1/2016 WELC DRMP comment exhibit 219 | |
| BLM_0194423 | BLM_0194424 | 20161101_UFORMP WELC Ex 220_spreadsheet of horizontal well depletions FY2011-FY2015.pdf | | | 11/01/2016 WELC DRMP comment exhibit 220 | |
| BLM_0194425 | BLM_0195220 | 20161101_UFORMP WELC Ex 221_BLM CRVFO RMP-FEIS 2014 Ch 4.pdf | | | 11/1/2016 WELC DRMP comment exhibit 221 | |
| BLM_0195221 | BLM_0195259 | 20161101_UFORMP WELC Ex 234_EDF_ UCS_ NRDC_ IPI Joint Comments on SCC and SCM in Forest Service.pdf | | | 11/1/2016 WELC DRMP comment exhibit 234 | |
| BLM_0195260 | BLM_0195310 | 20161101_UFORMP WELC Ex 235_T Power Analysis of the CRR SDEIS.pdf | | | 11/1/216 WELC DRMP comment exhibit 235 | |
| BLM_0195311 | BLM_0195313 | 20161101_UFORMP WELC Ex 236_Colorado River flows reduced by warmer spring temperatures.pdf | | | 11/01/2016 WELC DRMP scoping exhibit 236 | |
| BLM_0195314 | BLM_0195406 | 20161101_UFORMP WELC Ex 239_Letter of E. Zukoski to S. Armentrout.pdf | | | 11/01/2016 WELC DRMP scoping exhibit 239 | |
| BLM_0195407 | BLM_0195442 | 20161101_UFORMP WELC Ex 240_NWF 2013 Swimming Upstream.pdf | | | 11/1/2016 WELC DRMP comment exhibit 240 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0195443 | BLM_0195477 | 20161101_UFORMP WELC Ex 241_USBOR 2016 Secure Water Act s 9503c Reclamn. Climate Change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 241 | |
| BLM_0195478 | BLM_0195483 | 20161101_UFORMP WELC Ex 242_USGS 2010 Effects of Climate Change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 242 | |
| BLM_0195484 | BLM_0195684 | 20161101_UFORMP WELC Ex 243_USFWS 2015 FINAL_BO_Four_Corners_Power_Plant.pdf | | | 11/1/2016 WELC DRMP comment exhibit 243 | |
| BLM_0195685 | BLM_0195770 | 20161101_UFORMP WELC Ex 244_20151007_Suff ProgressUpperColo_Memo.pdf | | | 11/1/2016 WELC DRMP comment exhibit 244 | |
| BLM_0195771 | BLM_0195808 | 20161101_UFORMP WELC Ex 245_Osmundson 2011 Field Assmt of Hg Exposure to Col. Pikeminnow.pdf | | | 11/1/2016 WELC DRMP comment exhibit 245 | |
| BLM_0195809 | BLM_0195820 | 20161101_UFORMP WELC Ex 246_Beckvar 2005 Approaches for Linking Whole Body Fish Tissue.pdf | | | 11/01/2016 WELC DRMP comment exhibit 246 | |
| BLM_0195821 | BLM_0195855 | 20161101_UFORMP WELC Ex 247_Lusk 2010 Hg and Se in Col. Pikeminno and Razorback Sucker.pdf | | | 11/1/2016 WELC DRMP comment exhibit 247 | |
| BLM_0195856 | BLM_0195858 | 20161101_UFORMP WELC Ex 248_USEPA 2011 Mercury in Petroleum and Natural Gas.pdf | | | 11/01/2016 WELC DRMP comment exhibit 248 | |
| BLM_0195859 | BLM_0195869 | 20161101_UFORMP WELC Ex 249_Visvanathan Treatment and Disposal of Mercury contaminated Waste.pdf | | | 11/1/2016 WELC DRMP comment exhibit 249 | |
| BLM_0195870 | BLM_0195949 | 20161101_UFORMP WELC Ex 250_BOR 2011 Selenium Mgmt Program Program Form Doc.pdf | | | 11/01/2016 WELC DRMP comment letter exhibit 250 | |
| BLM_0195950 | BLM_0196000 | 20161101_UFORMP WELC Ex 251_BOR 2014 Selenium Mgmt Program 2014 Annual Report.pdf | | | 11/1/2016 WELC DRMP comment exhibit 251 | |

| BLM_0196001 | BLM_0196017 | 20161101_UFORMP WELC Ex 252_Lemly 2009 Aquatic Hazard of Se Pollution.pdf | | | 11/1/2016 WELC DRMP comment exhibit 252 | |
|---|---|---|---|---|---|---|
| BLM_0196018 | BLM_0196027 | 20161101_UFORMP WELC Ex 253_Hamilton 2003 Review of residue-based Se.pdf | | | 11/1/2016 WELC DRMP comment exhibit 253 | |
| BLM_0196028 | BLM_0196039 | 20161101_UFORMP WELC Ex 254_May and Walther 2012 Det of Se in Fish.pdf | | | 11/1/2016 WELC DRMP comment exhibit 254 | |
| BLM_0196040 | BLM_0196069 | 20161101_UFORMP WELC Ex 255_Henneberg 2014 Annual Summary.pdf | | | 11/1/2016 WELC DRMP comment exhibit 255 | |
| BLM_0196070 | BLM_0196079 | 20161101_UFORMP WELC Ex 256_Walters 2015 Hg and Se Accumulation.pdf | | | 11/1/2016 WELC DRMP comment exhibit 256 | |
| BLM_0196080 | BLM_0196097 | 20161101_UFORMP WELC Ex 257_Lemly 1993_Guidelines for evaluating selenium data.pdf | | | 11/01/2016 WELC DRMP comment exhibit 257 | |
| BLM_0196098 | BLM_0196203 | 20161101_UFORMP WELC Ex 258_Envtl Sciences.pdf | | | 11/1/2016 WELC DRMP comment exhibit 258 | |
| BLM_0196204 | BLM_0196211 | 20161101_UFORMP WELC Ex 259_USFWS 2015 Monitoring Colorado Pikeminnow.pdf | | | 11/1/2016 WELC DRMP comment exhibit 259 | |
| BLM_0196212 | BLM_0196304 | 20161101_UFORMP WELC Ex 260_USFWS 1999 FinalPBO for Bureau of Rec Operations and Depletions.pdf | | | 11/1/2016 WELC DRMP comment exhibit 260 | |
| BLM_0196305 | BLM_0196542 | 20161101_UFORMP WELC Ex 261_Osmundson 1995 Rel. btwn Flows and Fish Habitat.pdf | | | 11/1/2016 WELC DRMP comment exhibit 261 | |
| BLM_0196543 | BLM_0196544 | 20161101_UFORMP WELC Ex 262_USGS Surface Water data for USA_ USGS Monthly Statistics.pdf | | | 11/1/2016 WELC DRMP comment exhibit 262 | |
| BLM_0196545 | BLM_0196547 | 20161101_UFORMP WELC Ex 263_Re_ questions about 2015 Sufficient Progress Memo.pdf | | | 11/1/2016 WELC DRMP comment exhibit 263 | |
| BLM_0196548 | BLM_0196548 | image001.png | | | 11/1/2016 WELC DRMP comment exhibit 263 | |
| BLM_0196549 | BLM_0196549 | 20161101_UFORMP WELC Ex 264_comparison of actual flows v recommended.pdf | | | 11/1/2016 WELC DRMP comment exhibit 264 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0196550 | BLM_0196651 | 20161101_UFORMP WELC Ex 265_Colo. 2010 Air Quality Data Report copy.pdf | | | 11/1/2016 WELC DRMP comment exhibit 265 | | |
| BLM_0196652 | BLM_0196721 | 20161101_UFORMP WELC Ex 266_GAO_ Shale Resources_ Development copy.pdf | | | 11/1/2016 WELC DRMP comment exhibit 266 | | |
| BLM_0196722 | BLM_0196962 | 20161101_UFORMP WELC Ex 267_GAO_ Unconventional O_G Development.pdf | | | 11/1/2016 WELC DRMP comment exhibit 267 | | |
| BLM_0196963 | BLM_0196982 | 20161101_UFORMP WELC Ex 268_Earthworks_ Nat Gas Flowback.pdf | | | 11/1/2016 WELC DRMP comment exhibit 268 | | |
| BLM_0196983 | BLM_0197001 | 20161101_UFORMP WELC Ex 269_Clean Air _ Healthy Communities.pdf | | | 11/1/2016 WELC DRMP comment exhibit 269 | | |
| BLM_0197002 | BLM_0197010 | 20161101_UFORMP WELC Ex 270_McKenzie_ Human Health Risk Assessment.pdf | | | 11/1/2016 WELC DRMP comment exhibit 270 | | |
| BLM_0197011 | BLM_0197016 | 20161101_UFORMP WELC Ex 271_McKenzie_ testimony05.02.12.pdf | | | 11/1/2016 WELC DRMP comment exhibit 271 | | |
| BLM_0197017 | BLM_0197067 | 20161101_UFORMP WELC Ex 272_Earthworks_ Gas Patch Roulette.pdf | | | 11/1/2016 WELC DRMP comment exhibit 272 | | |
| BLM_0197068 | BLM_0197076 | 20161101_UFORMP WELC Ex 273_Tager_ Chronic Exposure to Ambient Ozone.pdf | | | 11/1/2016 WELC DRMP comment exhibit 273 | | |
| BLM_0197077 | BLM_0197087 | 20161101_UFORMP WELC Ex 274_Jerrett_ Long-Term Ozone Exposure and Mortality.pdf | | | 11/1/2016 WELC DRMP comment exhibit 274 | | |
| BLM_0197088 | BLM_0197091 | 20161101_UFORMP WELC Ex 275_Carswell_ Cracking the ozone code.pdf | | | 11/1/2016 WELC DRMP comment exhibit 275 | | |
| BLM_0197092 | BLM_0197109 | 20161101_UFORMP WELC Ex 276_ALA ltr to EPA.pdf | | | 11/1/2016 WELC DRMP comment exhibit 276 | | |
| BLM_0197110 | BLM_0197176 | 20161101_UFORMP WELC Ex 277_ATSDR.pdf | | | 11/01/2016 WELC DRMP comment letter exhibit 277 | | |
| BLM_0197177 | BLM_0197233 | 20161101_UFORMP WELC Ex 278_Colborn_ Comments to BLM.pdf | | | 11/1/2016 WELC DRMP comment exhibit 278 | | |
| BLM_0197234 | BLM_0197251 | 20161101_UFORMP WELC Ex 279_Colborn_ Natural Gas_ Public Health.pdf | | | 11/1/2016 WELC DRMP comment exhibit 279 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0197252 | BLM_0197278 | 20161101_UFORMP WELC Ex 280_Bamberger_ Impacts Report.pdf | | | 11/1/2016 WELC DRMP comment exhibit 280 | | |
| BLM_0197279 | BLM_0197284 | 20161101_UFORMP WELC Ex 281_EPA_ HIP FAQ.pdf | | | 11/1/2016 WELC DRMP comment exhibit 281 | | |
| BLM_0197285 | BLM_0197298 | 20161101_UFORMP WELC Ex 282_Wernham_ Inupiat Health.pdf | | | 11/1/2016 WELC DRMP comment exhibit 282 | | |
| BLM_0197299 | BLM_0197301 | 20161101_UFORMP WELC Ex 283_CDC HIA.pdf | | | 11/1/2016 WELC DRMP comment exhibit 283 | | |
| BLM_0197302 | BLM_0197310 | 20161101_UFORMP WELC Ex 284_Witter.pdf | | | 11/1/2016 WELC DRMP comment exhibit 284 | | |
| BLM_0197311 | BLM_0197339 | 20161101_UFORMP WELC Ex 285_Steinzor.pdf | | | 11/1/12016 WELC DRMP comment exhibit 285 | | |
| BLM_0197340 | BLM_0199227 | 20161101_UFORMP WELC Ex 286_Gilman 2013.pdf | | | 11/1/2016 WELC DRMP comment exhibit 286 | | |
| BLM_0199228 | BLM_0199270 | 20161101_UFORMP WELC Ex 287_Shonkoff.pdf | | | 11/1/2016 WELC DRMP comment exhibit 287 | | |
| BLM_0199271 | BLM_0199281 | 20161101_UFORMP WELC Ex 288_Moore.pdf | | | 11/1/2016 WELC DRMP comment exhibit 288 | | |
| BLM_0199282 | BLM_0199285 | 20161101_UFORMP WELC Ex 289_Vengosh et al_2013.pdf | | | 11/1/2016 WELC DRMP comment exhibit 289 | | |
| BLM_0199286 | BLM_0199294 | 20161101_UFORMP WELC Ex 290_Fontenot.pdf | | | 11/1/2016 WELC DRMP comment exhibit 290 | | |
| BLM_0199295 | BLM_0199304 | 20161101_UFORMP WELC Ex 291_Gross.pdf | | | 11/1/2016 WELC DRMP comment exhibit 291 | | |
| BLM_0199305 | BLM_0199311 | 20161101_UFORMP WELC Ex 292_Retzer.pdf | | | 11/1/2016 WELC DRMP comment exhibit 292 | | |
| BLM_0199312 | BLM_0199328 | 20161101_UFORMP WELC Ex 293_Esswein.pdf | | | 11/1/2016 WELC DRMP comment exhibit 293 | | |
| BLM_0199329 | BLM_0199338 | 20161101_UFORMP WELC Ex 294_Witter_ Occupational Exposures.pdf | | | 11/1/2016 WELC DRMP comment exhibit 294 | | |
| BLM_0199339 | BLM_0199352 | 20161101_UFORMP WELC Ex 295_Adgate_ 2014.pdf | | | 11/1/2016 WELC DRMP comment exhibit 295 | | |
| BLM_0199353 | BLM_0199394 | 20161101_UFORMP WELC Ex 296_Petron PowerPoint.pdf | | | 11/1/2016 WELC DRMP comment exhibit 296 | | |
| BLM_0199395 | BLM_0199514 | 20161101_UFORMP WELC Ex 297_GUSGFinalListingRule.pdf | | | 11/1/2016 WELC DRMP comment exhibit 297 | | |
| BLM_0199515 | BLM_0200499 | 20161101_UFORMP WELC Ex 298_2016-0811_GUSG_Draft_RMP_Amendment.pdf | | | 11/01/2016 WELC DRMP comment letter exhibit 298 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0200500 | BLM_0200511 | 20161101_UFORMP WELC Ex 299_Green 2016_Investigating Impacts of Oil and Gas Dvlpmt.pdf | | | 11/1/2016 WELC DRMP comment exhibit 299 | | |
| BLM_0200512 | BLM_0200539 | 20161101_UFORMP WELC Ex 300_Declarations of Impacts from Community Members.pdf | | | 11/1/2016 WELC DRMP comment exhibit 300 | | |
| BLM_0200540 | BLM_0200551 | 20161101_UFORMP WELC Ex 301_Myers_ Potential Contaminant Pathways.pdf | | | 11/1/2016 WELC DRMP comment exhibit 301 | | |
| BLM_0200552 | BLM_0200558 | 20161101_UFORMP WELC Ex 302_Warner_ Geochemical evidence for possible migraiton.pdf | | | 11/1/2016 WELC DRMP comment exhibit 302 | | |
| BLM_0200559 | BLM_0200564 | 20161101_UFORMP WELC Ex 303_Osborn_ Methane contamination of drinking water.pdf | | | 11/1/2016 WELC DRMP comment exhibit 303 | | |
| BLM_0200565 | BLM_0200603 | 20161101_UFORMP WELC Ex 304_Lutz_ Generation_ transport_ disposal.pdf | | | 11/1/2016 WELC DRMP comment exhibit 304 | | |
| BLM_0200604 | BLM_0200611 | 20161101_UFORMP WELC Ex 305_Letter from Molloy to Leger.pdf | | | 11/1/2016 WELC DRMP comment exhibit 305 | | |
| BLM_0200612 | BLM_0200639 | 20161101_UFORMP WELC Ex 306_Final CO Pipeline WhitePaper.pdf | | | 11/1/2016 WELC DRMP comment exhibit 306 | | |
| BLM_0200640 | BLM_0200649 | 20161101_UFORMP WELC Ex 307_Gathering-pipelines_Marcellus Shale_2011.pdf | | | 11/1/2016 WELC DRMP comment exhibit 307 | | |
| BLM_0200650 | BLM_0200714 | 20161101_UFORMP WELC Ex 308_GAO Report_ Additional Actions Needed to Improve Pipeline Safety.pdf | | | 11/1/2016 WELC DRMP comment exhibit 308 | | |
| BLM_0200715 | BLM_0200742 | 20161101_UFORMP WELC Ex 309_USFWS 2011_Colorado Pikeminnow 5-yearStatusReview.pdf | | | 11/1/2016 WELC DRMP comment exhibit 309 | | |
| BLM_0200743 | BLM_0200934 | 20161101_UFORMP WELC Ex 310_White River FEIS.pdf | | | 11/1/2016 WELC DRMP comment exhibit 310 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0200935 | BLM_0201000 | 20161101_UFORMP WELC Ex 311_FWS 2008 PBO Fluid Mineral Water Depletions in San Juan.pdf | | | 11/1/2016 WELC DRMP comment ehibit 311 | |
| BLM_0201001 | BLM_0201002 | 20161101_UFORMP WELC Ex 312_Kahn 2016 Climate change bodes ill for western supplies.pdf | | | 11/1/2016 WELC DRMP comment exhibit 312 | |
| BLM_0201003 | BLM_0201029 | 20161101_UFORMP WELC Ex 313_Megan Williams Comments.pdf | | | 11/1/2016 WELC DRMP comment exhibit 313 | |
| BLM_0201030 | BLM_0201030 | 20161101_UFORMP WELC Ex 314_Image 6_Rita Clagett.pdf | | | 11/1/2016 WELC DRMP comment exhibit 314 | |
| BLM_0201031 | BLM_0201031 | 20161101_UFORMP WELC Ex 315_Image 7_Rita Clagett.pdf | | | 11/1/2016 WELC DRMP comment exhibit 315 | |
| BLM_0201032 | BLM_0201032 | 20161101_UFORMP WELC Ex 316_Image 8_credit Eugenie McGuire.pdf | | | 11/1/2016 WELC DRMP comment exhibit 316 | |
| BLM_0201033 | BLM_0201033 | 20161101_UFORMP WELC Ex 317_Image 9_credit Eugenie McGuire.pdf | | | 11/1/2016 WELC DRMP comment exhibit 317 | |
| BLM_0201034 | BLM_0201034 | 20161101_UFORMP WELC Ex 318_IMG_4227_Rita Clagget.pdf | | | 11/1/2016 WELC DRMP comment exhibit 318 | |
| BLM_0201035 | BLM_0201035 | 20161101_UFORMP WELC Ex 319_Lamborn Frame_Rita Clagett.pdf | | | 11/1/2016 WELC DRMP comment exhibit 319 | |
| BLM_0201036 | BLM_0201036 | 20161101_UFORMP WELC Ex 320_NFV_2_Reverie.pdf | | | 11/1/2016 WELC DRMP comment exhibit 320 | |
| BLM_0201037 | BLM_0201037 | 20161101_UFORMP WELC Ex 321_NFV_3_Apple Orchard_Celia Roberts.pdf | | | 11/1/2016 WELC DRMP comment exhibit 321 | |
| BLM_0201038 | BLM_0201038 | 20161101_UFORMP WELC Ex 322_Copy of DSCN9964_Rita Clagett.pdf | | | 11/1/2016 WELC DRMP comment letter exhibit 322 | |
| BLM_0201039 | BLM_0201073 | 20161101_UFORMP WELC Ex 324_IWG_Social Cost of Carbon_Update_2016.pdf | | | 11/1/2016 WELC DRMP comment exhibit 324 | |
| BLM_0201074 | BLM_0201093 | 20161101_UFORMP WELC Ex 325_IWG_Social Cost of Methane and Nitrous Oxide.pdf | | | 11/1/2016 WELC DRMP comment exhibit 325 | |
| BLM_0201094 | BLM_0201244 | 20161101_UFORMP WELC Ex 326_Physcians for Social Responsibility.pdf | | | 11/1/2016 WELC DRMP comment exhibit 326 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0201245 | BLM_0201279 | 20161101_UFORMP WELC Ex 327_Austin_ Fracking Associations with Nasal_ Sinus_ Migraine.pdf | | | 11/1/2016 WELC DRMP comment letter exhibit 327 | | |
| BLM_0201280 | BLM_0201281 | 20161101_UFORMP WELC Ex 328_American Nurses Association_ Advocating for Healthy Energy Choice.pdf | | | 11/1/2016 WELC DRMP comment exhibit 328 | | |
| BLM_0201282 | BLM_0201291 | 20161101_UFORMP WELC Ex 330_Barnett 2008_When will Lake Mead go dry.pdf | | | 11/1/2016 WELC DRMP comment exhibit 330 | | |
| BLM_0201292 | BLM_0201296 | 20161101_UFORMP WELC Ex 331_Barnett 2009_Water deliveries in Colorado river.pdf | | | 11/1/2016 WELC DRMP comment exhibit 331 | | |
| BLM_0201297 | BLM_0201317 | 20161101_UFORMP WELC Ex 332_Bonfils 2008 Detection _ attrib. of temp change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 332 | | |
| BLM_0201318 | BLM_0201330 | 20161101_UFORMP WELC Ex 333_Cayan 2010_Future dryness in the southwest US.pdf | | | 11/1/2016 WELC DRMP comment exhibit 333 | | |
| BLM_0201331 | BLM_0201357 | 20161101_UFORMP WELC Ex 335_Christensen_2004_Colorado river basin.pdf | | | 11/1/2016 WELC DRMP comment letter exhibit 335 | | |
| BLM_0201358 | BLM_0201375 | 20161101_UFORMP WELC Ex 336_Christensen and Lentenmaeir 2007.pdf | | | 11/1/2016 WELC DRMP comment exhibit 336 | | |
| BLM_0201376 | BLM_0201379 | 20161101_UFORMP WELC Ex 337_Climate Change and the Colorado River, What We Already Know.pdf | | | 11/1/2016 WELC DRMP comment exhibit 337 | | |
| BLM_0201380 | BLM_0201387 | 20161101_UFORMP WELC Ex 338_Cook 2015 Unpreced. 21st cent. drought risk in SW.pdf | | | 11/1/2016 WELC DRMP comment letter exhibit 338 | | |
| BLM_0201388 | BLM_0201409 | 20161101_UFORMP WELC Ex 339_Das 2009_Structure and detection of hydrolog.pdf | | | 11/1/2016 WELC DRMP comment exhibit 339 | | |
| BLM_0201410 | BLM_0201414 | 20161101_UFORMP WELC Ex 340_Das 2011_The importance of warm season warming.pdf | | | 11/1/2016 WELC DRMP comment exhibit 340 | | |
| BLM_0201415 | BLM_0201439 | 20161101_UFORMP WELC Ex 341_Dettinger 2015_Western water and climate change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 341 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0201440 | BLM_0201970 | 20161101_UFORMP WELC Ex 342_Garfin 2013_Assessment of climate change in SW.pdf | | | 11/1/2016 WELC DRMP comment exhibit 342 | |
| BLM_0201971 | BLM_0202014 | 20161101_UFORMP WELC Ex 343_Georgakakos 2014_ Water resources.pdf | | | 11/1/2016 WELC DRMP comment exhibit 343 | |
| BLM_0202015 | BLM_0202031 | 20161101_UFORMP WELC Ex 344_Hamlet 2005_Effect of temp and precip on snowpack.pdf | | | 11/1/2016 WELC DRMP comment exhibit 344 | |
| BLM_0202032 | BLM_0202050 | 20161101_UFORMP WELC Ex 345_Harding et al. 2012_The implications of climate change.pdf | | | 11/1/2016 WELC DRMP comment exhibit 345 | |
| BLM_0202051 | BLM_0202068 | 20161101_UFORMP WELC Ex 346_Hidalgo 2009 Detect..pdf | | | 11/1/2016 WELC DRMP comment exhibit 346 | |
| BLM_0202069 | BLM_0202095 | 20161101_UFORMP WELC Ex 347_Hoerling 2013.Present Weather and Climate Evolving.pdf | | | 11/1/2016 WELC DRMP comment exhibit 347 | |
| BLM_0202096 | BLM_0202098 | 20161101_UFORMP WELC Ex 348_Hoerling and Eischeid 2007.pdf | | | 11/1/2016 WELC DRMP comment exhibit 348 | |
| BLM_0202099 | BLM_0202118 | 20161101_UFORMP WELC Ex 349_Pierce 2008_Attribution of declining US snowpak.pdf | | | 11/1/2016 WELC DRMP comment exhibit 349 | |
| BLM_0202119 | BLM_0202123 | 20161101_UFORMP WELC Ex 350_Rauscher 2008_Future changes in snowmelt-driven runoff.pdf | | | 11/1/2016 WELC DRMP comment exhibit 350 | |
| BLM_0202124 | BLM_0202181 | 20161101_UFORMP WELC Ex 351_Ray et al. 2008_Climate Change in Colorado.pdf | | | 11/1/2016 WELC DRMP comment exhibit 351 | |
| BLM_0202182 | BLM_0202185 | 20161101_UFORMP WELC Ex 352_Seager 2007_Transition to a more arid climate.pdf | | | 11/1/2016 WELC DRMP comment exhibit 352 | |
| BLM_0202186 | BLM_0202190 | 20161101_UFORMP WELC Ex 353_Seager 2012 Projections of declining surface water avail.pdf | | | 11/1/2016 WELC DRMP comment exhibit 353 | |
| BLM_0202191 | BLM_0202206 | 20161101_UFORMP WELC Ex 354_Stewart 2004_Changes in snowmelt runoff timing.pdf | | | 11/1/2016 WELC DRMP comment exhibit 354 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0202207 | BLM_0202212 | 20161101_UFORMP WELC Ex 355_Trenberth 2013_Global warming and changes.pdf | | | 11/1/2016 WELC DRMP comment exhibit 355 | |
| BLM_0202213 | BLM_0202281 | 20161101_UFORMP WELC Ex 356_US Bur of Reclamation 2011_CO River Basin.pdf | | | 11/1/2016 WELC DRMP comment exhibit 356 | |
| BLM_0202282 | BLM_0202301 | 20161101_UFORMP WELC Ex 357_Vano 2014_Understg uncertainties in future.pdf | | | 11/1/2016 WELC DRMP comment exhibit 357 | |
| BLM_0202302 | BLM_0202309 | 20161101_UFORMP WELC Ex 358_Woodhouse 2016 Increasg influence of air temp.pdf | | | 11/1/2016 WELC DRMP comment exhibit 358 | |
| BLM_0202310 | BLM_0202319 | 20121023_WELC Ex. 48_Tager, Chronic Exposure to Ambient Ozone.pdf | | | 10/23/2012 scoping comment exhibit 48 | |
| BLM_0202320 | BLM_0202326 | 20121023_WELC Ex. 67_Hansen, Greenhouse Gas Growth Rates.pdf | | | 10/23/2012 WELC scoping comment exhibit 7 | |
| BLM_0202327 | BLM_0203303 | 20121023_WELC Ex. A Exhibit 16_1987 EPA Report.pdf | | | 10/23/2012 WELC scoping comment exhibit A.16 | |
| BLM_0203304 | BLM_0204310 | 20161101_UFORMP WELC Ex 134_IPCC_ 4th Assessment.pdf | | | 11/01/2016 WELC DRMP comment exhibit 134 | |
| BLM_0204311 | BLM_0204335 | 20161101_UFORMP WELC Ex 136_EPA_ Methane from Natural Gas Industry.pdf | | | 11/01/2016 WELC DRMP comment exhibit 136 | |
| BLM_0204336 | BLM_0204412 | 20161101_UFORMP WELC Ex 169_EPA_ Report to Congress_ Management of Wastes.pdf | | | 11/01/2016 WELC scoping comment  exhibit 169 | |
| BLM_0204413 | BLM_0204602 | 20161101_UFORMP WELC Ex 210_USFWS 2008 VernalBiologicalOpinion.pdf | | | 11/01/2016 WELC DRMP comment exhibit 210 | |
| BLM_0204603 | BLM_0204604 | 20161101_UFORMP WELC Ex 212_2009 FY BLM Wells Drilled Log 2010_Statewide.pdf | | | 11/01/2016 WELC DRMP comment exhibit 212 | |
| BLM_0204605 | BLM_0204606 | 20161101_UFORMP WELC Ex 213_2010 FY BLM Wells Drilled Log 2010_Statewide.pdf | | | 11/01/2016 WELC DRMP comment exhibit 213 | |
| BLM_0204607 | BLM_0204609 | 20161101_UFORMP WELC Ex 216_2013 FY BLM Colorado River Basindepletion report_ Fluid Minerals.pdf | | | 11/01/2016 WELC DRMP comment exhibit 216 | |
| BLM_0204610 | BLM_0204731 | 20161101_UFORMP WELC Ex 223_BLM 2015 BullMtn_FinalBA.pdf | | | 11/01/2016 WELC DRMP comment exhibit 223 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0204732 | BLM_0204765 | 20161101_UFORMP WELC Ex 237_USBOR 2016 Secure Water Act s 9503c Reclamn Climate Ch. 10.pdf | | | 11/01/2016 WELC DRMP comment exhibit 237 | |
| BLM_0204766 | BLM_0204821 | 20161101_UFORMP WELC Ex 238_USBOR 2016 Secure Water Act s 9503c Reclamn Climate Ch. 1.pdf | | | 11/01/2016 WELC DRMP comment exhibit 238 | |
| BLM_0204822 | BLM_0204826 | 20161101_UFORMP WELC Ex 329_Barnett 2008_Human-induced changes in hydrology.pdf | | | 11/01/2016 WELC DRMP comment exhibit 329 | |
| BLM_0204827 | BLM_0205021 | Ex 1-1_Uncompahgre RMP Comments - 2016-11-1.pdf | | | 07/29/2019 WELC protest exhibit 1-1 | |
| BLM_0205022 | BLM_0205031 | Ex 9_Davis_2014_Environ._Res._Lett._9_084018.pdf | | | 07/29/2019 WELC protest exhibit 9 | |
| BLM_0205032 | BLM_0205039 | Ex 10_Erickson 2015_Assessing carbon lock-in.pdf | | | 07/29/2019 WELC protest exhibit 10 | |
| BLM_0205040 | BLM_0205070 | Ex 11_Seto 2016_Carbon Lock-In.pdf | | | 07/29/2019 WELC protest exhibit 11 | |
| BLM_0205071 | BLM_0205072 | Ex 12_Revesz, Best Cost Estimate of Greenhouse Gases.pdf | | | 07/29/2019 WELC protest exhibit 12 | |
| BLM_0205073 | BLM_0205096 | Ex 13_Greenstone, Developing a SCC for U.S. Regulatory Analysis.pdf | | | 07/29/2019 WELC protest exhibit 13 | |
| BLM_0205097 | BLM_0205113 | Ex 14_Shindell, Quantified Localized.pdf | | | 07/29/2019 WELC protest exhibit 14 | |
| BLM_0205114 | BLM_0205128 | Ex 15_Byers, Global Exposure.pdf | | | 07/29/2019 WELC protest exhibit 15 | |
| BLM_0205129 | BLM_0205136 | Ex 16_Hsiang, Estimating Economic Damage.pdf | | | 07/29/2019 WELC protest exhibit 16 | |
| BLM_0205137 | BLM_0205149 | Ex 17_Avoided Economic Impacts.pdf | | | 07/29/2019 WELC protest exhibit 17 | |
| BLM_0205150 | BLM_0205164 | Ex 18_O'Neill, Benefits of Reduced.pdf | | | 07/29/2019 WELC protest exhibit 18 | |
| BLM_0205165 | BLM_0206688 | Ex 19_USBRP, Impacts, Risks, and Adaptation.pdf | | | 07/29/2019 WELC protest exhibit 19 | |
| BLM_0206689 | BLM_0206757 | WELC_UFO RMP Protest FINAL_07292019.pdf | | | 07/29/2019 WELC protest letter | |
| BLM_0206758 | BLM_0206758 | 2021110_MS 1203 Delegation_of_Authority_Appendix.xlsx | | | 11/09/2021 Reference MS 1203 Delegation of Authority Appendix | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLM_0206759 | BLM_0207388 | 20190729_WELC_Protest_Ex 01_IPCC 1.5C Report.pdf | | | 07/29/2019 WELC protest exhibit 1 | |
| BLM_0207389 | BLM_0207500 | 20190729_WELC_Protest_Ex 02_Emissions Gap Report 2018.pdf | | | 07/29/2019 WELC protest exhibit 2 | |
| BLM_0207501 | BLM_0208784 | 20190729_WELC_Protest_Ex 03_IPCC 1.5C Report Summary.pdf | | | 07/29/2019 WELC protest exhibit 3 | |
| BLM_0208785 | BLM_0208828 | 20190729_WELC_Protest_Ex 04_USGS, Federal Lands GHG.pdf | | | 07/29/2019 WELC protest exhibit 4 | |
| BLM_0208829 | BLM_0208837 | 20190729_WELC_Protest_Ex 05_Robiou du Pont 2017_Equitable mitigation.pdf | | | 07/29/2019 WELC protest exhibit 5 | |
| BLM_0208838 | BLM_0208847 | 20190729_WELC_Protest_Ex 06_Peters_2015_Environ_Res.pdf | | | 07/29/2019 WELC protest exhibi 6 | |
| BLM_0208848 | BLM_0208857 | 20190729_WELC_Protest_Ex 07_Gignac_2015_Environ._Res._Lett._10_075004.pdf | | | 07/29/2019 WELC protest exhibit 7 | |
| BLM_0208858 | BLM_0208868 | 20190729_WELC_Protest_Ex 08_Rogelj 2015_Energy system.pdf | | | 07/29/2019 WELC protest exhibit 8 | |
| BLM_0208869 | BLM_0208879 | 20190729_WELC_Protest_Ex 20_Martinich_Crimmins_2019.pdf | | | 07/29/2019 WELC protest exhibit 20 | |
| BLM_0208880 | BLM_0208969 | 20190729_WELC_Protest_Ex 21_Programmatic BO UCRB .pdf | | | 07/29/2019 WELC protest exhibit 21 | |
| BLM_0208970 | BLM_0209161 | 20190729_WELC_Protest_Ex 22_WRFO_RMP.pdf | | | 07/29/2019 WELC protest exhibit 22 | |
| BLM_0209162 | BLM_0209351 | 20190729_WELC_Protest_Ex 23_USFWS 2008 VernalBiologicalOpinion.pdf | | | 07/29/2019 WELC protest exhibit 23 | |
| BLM_0209352 | BLM_0209355 | 20190729_WELC_Protest_Ex 24_Assessment of Oil and Gas Resources.pdf | | | 07/29/2019 WELC protest exhibit 24 | |
| BLM_0209356 | BLM_0210151 | 20190729_WELC_Protest_Ex 25_USBLM CRVFO RMP-FEIS 2014 Ch4.pdf | | | 07/29/2019 WELC protest exhibit 25 | |
| BLM_0210152 | BLM_0210267 | 20190729_WELC_Protest_Ex 26, EA_Revised_Preliminary_NFMMDP.pdf | | | 07/29/2019 WELC protest exhibit 26 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLM_0210268 | BLM_0210447 | 20190729_WELC_Protest_Ex 27_GuSG Final Listing Rule.pdf | | | 07/29/2019 WELC protest exhibit 27 | | |
| BLM_0210448 | BLM_0210484 | 20190729_WELC_Protest_Ex 28_UFO BO 2018.pdf | | | 07/29/2019 WELC protest exhibit 28 | | |
| BLM_0210485 | BLM_0210489 | 20190729_WELC_Protest_Ex83_S hindell, Climate forcing emissions.pdf | | | 07/29/2019 WELC protest exhibit 83 | | |
| BLM_0210490 | BLM_0210503 | 20211109_MS 1203 Delegation_of_Authority.pdf | | | 11/09/2021 Reference MS 1203 Delegation of Authority | | |
| BLM_0210504 | BLM_0210508 | UFO_ROD_Errata.pdf | | | 20210119 UFO ROD Errata | | |